Exhibit H22

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/worldbusiness/german-budget-shifts-a-holiday.html | German budget shifts a holiday | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/books/protecting-the-freedom-to-dissent-during-war.html | Protecting the Freedom to Dissent During War | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/advocacy-groups-reflect-on-their-role-in-the-election.html | Advocacy Groups Reflect on Their Role in the Election | False | By Glen Justice | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-golden-mortimer.html | Paid Notice: Deaths GOLDEN, MORTIMER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-americas-colombia-warlords-walk-free-for.html | World Briefing | Americas: Colombia: Warlords Walk Free For Demobilization | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/study-says-drugs-dangers-were-apparent-years-ago.html | Study Says Drug's Dangers Were Apparent Years Ago | False | By Gardiner Harris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/pageoneplus/corrections-530441.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/reviews/crazy-gardener-mowing-down-the-plot-for-hipsters.html | Crazy Gardener Mowing Down the Plot for Hipsters | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/pageoneplus/corrections-530433.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-oliver-herring.html | Art in Review; Oliver Herring | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/realestate/let-my-island-go.html | Let My Island Go | False | By Jane Costello | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/editors/notes/editors-note-online-years-of-book-reviews.html | Editors' Note; ONLINE: YEARS OF BOOK REVIEWS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-asia-pakistan-disgraced-atomic-expert-is-said-to-be.html | World Briefing | Asia: Pakistan: Disgraced Atomic Expert Is Said To Be Ill | False | By Salman Masood (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/asia/afghan-leader-promises-security-and-stability.html | Afghan Leader Promises Security and Stability | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/trail/the-end-of-the-trail.html | The End of the Trail | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/bush-benefits-from-efforts-to-build-a-coalition-of-the.html | Bush Benefits From Efforts to Build a Coalition of the Faithful | False | By Laurie Goodstein and William Yardley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/baseball/this-man-and-this-job-were-made-for-each-other.html | This Man and This Job Were Made for Each Other | False | By Dave Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/baseball/now-that-search-is-over-the-hard-work-begins.html | Now That Search Is Over, the Hard Work Begins | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-528021.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/music/joe-bushkin-87-spirited-swing-era-pianist-dies.html | Joe Bushkin, 87, Spirited Swing Era Pianist, Dies | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/world-business-briefing-asia-philippines-export-growth-rate-slows.html | World Business Briefing | Asia: Philippines: Export Growth Rate Slows | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/no-yelling-no-cheering-shhhhh-its-silent-saturday.html | No Yelling, No Cheering. Shhhhh! It's Silent Saturday. | False | By Robert Andrew Powell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/europe-we-cant-afford-this-transatlantic-squabble.html | Europe : We can't afford this trans-Atlantic squabble | False | By Daniel S. Hamilton and Joseph P. Quinlan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/mci-and-qwest-report-large-losses-as-revenue-falls.html | MCI and Qwest Report Large Losses as Revenue Falls | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/basketball/to-play-late-play-well-wilkens-tells-knicks.html | To Play Late, Play Well, Wilkens Tells Knicks | False | By Ron Dicker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-weinstein-carol-b.html | Paid Notice: Deaths WEINSTEIN, CAROL B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/worldbusiness/quota-move-on-garments-riles-china.html | Quota Move on Garments Riles China | False | By Dow Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/us/national-briefing-southwest-new-mexico-move-to-import-flu-vaccine.html | National Briefing | Southwest: New Mexico: Move To Import Flu Vaccine | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/international/middleeast/as-arafat-fades-a-new-problem-emerges-where-to-bury.html | As Arafat Fades, a New Problem Emerges: Where to Bury Him | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/utility-sees-2year-battle-on-tax-credits.html | Utility Sees 2-Year Battle on Tax Credits | False | By Dow Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/pageoneplus/corrections-530379.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/the-neediest-cases-however-painful-dont-let-the-bedbugs-bite.html | The Neediest Cases; However Painful, Don't Let the Bedbugs Bite | False | By Cate Doty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/style/art-christies-unveils-a-hidden-mir.html | Art ; Christie's unveils a hidden Miró 'táñaô | False | By Souren Melikian | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/verizon-wireless-to-buy-nextwave-licenses-for-3-billion.html | Verizon Wireless to Buy NextWave Licenses for $3 Billion | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/a-sigh-of-relief-in-hyde-park.html | A Sigh of Relief in Hyde Park | False | By Kirk Semple | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/experiencing-the-divisions-of-identity-all-in-one-mans-uncompromised.html | Experiencing the Divisions of Identity, All in One Man's Uncompromised Life | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/police-create-panel-on-abuse-claims-at-convention.html | Police Create Panel on Abuse Claims at Convention | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/two-days-later-investors-still-like-what-they-see.html | Two Days Later, Investors Still Like What They See | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/music/birds-and-gregorian-chants-conjured-up-by-organ-pipes.html | Birds and Gregorian Chants Conjured Up by Organ Pipes | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/us/glitches-mar-san-francisco-balloting.html | Glitches Mar San Francisco Balloting | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/being-super-in-suburbia-is-no-picnic.html | Being Super in Suburbia Is No Picnic | False | By A. O. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/caught-up-in-the-underground-blues.html | Caught Up in the Underground Blues | False | By Francis X. Clines | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/us/national-briefing-west-california-new-santa-monica-councilman.html | National Briefing | West: California: New Santa Monica Councilman | False | By Nick Madigan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/driving-my-life-my-f150-pickup.html | DRIVING; My Life, My F-150 Pickup | False | By Jim Kallas | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-gifford-folger-p.html | Paid Notice: Deaths GIFFORD, FOLGER P. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/us/national-briefing-midwest-ohio-new-report-on-death-of-suspect.html | National Briefing | Midwest: Ohio: New Report On Death Of Suspect | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/dining/ono.html | Ono | False | By Frank Bruni | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-12-letters.html | Learning From the Election, and Looking Ahead (12 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/design/true-to-life-and-clothed-with-light.html | True to Life and Clothed With Light | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/world-business-briefing-asia-japan-komatsus-profit-surges.html | World Business Briefing | Asia: Japan: Komatsu's Profit Surges | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-levine-morris.html | Paid Notice: Deaths LEVINE, MORRIS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-americas-brazil-defense-minister-quits-in-dispute-with.html | World Briefing | Americas: Brazil: Defense Minister Quits In Dispute With Army | False | By Larry Rohter (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/on-the-trail-of-itinerant-teachers-who-strove-to-escape-the-ego.html | On the Trail of Itinerant Teachers Who Strove to Escape the Ego | False | By Holland Cotter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/media/movie-industry-preparing-suits-on-file-sharing.html | Movie Industry Preparing Suits on File Sharing | False | By Matt Richtel and Sharon Waxman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/poker-players-start-young-528145.html | Poker Players Start Young | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/europe/letter-on-filmmakers-body-threatened-official.html | Letter on Filmmaker's Body Threatened Official | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-wechsler-ellen-stein.html | Paid Notice: Deaths WECHSLER, ELLEN STEIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-bozidar-brazda.html | Art in Review; Bozidar Brazda | False | By Holland Cotter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/warning-for-2006-is-seen-in-failures-at-polls-in-the-city.html | Warning for 2006 Is Seen in Failures at Polls in the City | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/a-modernday-charmer-who-lives-for-the-chase.html | A Modern-Day Charmer Who Lives for the Chase | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/a-graduate-of-law-school-and-the-burrito-cart.html | A Graduate of Law School and the Burrito Cart | False | By Lynda Richardson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-york-brooklyn-woman-raped-in-cellphone-store.html | Metro Briefing | New York: Brooklyn: Woman Raped In Cellphone Store | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-griffin-kenneth-g.html | Paid Notice: Deaths GRIFFIN, KENNETH G. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/us/health/national-briefing-southwest-texas-paramedics-win-overtime-pay.html | National Briefing | Southwest: Texas: Paramedics Win Overtime Pay Dispute | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/from-childrens-artists-a-golden-trove.html | From Children's Artists, A Golden Trove | False | By Laurel Graeber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/it-hopes-bushs-win-will-encourage-talks-seoul-tries-to-get-north-back.html | It hopes Bush's win will encourage talks : Seoul tries to get North back to table | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/shopping-time-to-bake.html | Shopping | Time to Bake | False | By Bethany Lyttle | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/hungary-to-pull-troops-from-iraq.html | Hungary to pull troops from Iraq | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/poker-players-start-young-528129.html | Poker Players Start Young | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/style/the-frequent-traveler-will-airlines-leave-you-stranded.html | The Frequent TRAVELER : Will airlines leave you stranded? | False | By Roger Collis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/what-we-hate-letters-to-the-editor.html | What we hate : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romano | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/reviews/an-octogenarian-hamlet-with-a-catskills-flavor.html | An Octogenarian 'Hamlet' With a Catskills Flavor | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/despite-gop-gain-fight-over-judges-remains.html | Despite G.O.P. Gain, Fight Over Judges Remains | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/james-h-binger-88-leader-of-broadway-theater-chain-dies.html | James H. Binger, 88, Leader of Broadway Theater Chain, Dies | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/1929effects-of-stock-smash-in-our-pages100-75-and-50-years-ago.html | 1929:Effects of Stock Smash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/football/amid-limping-defense-opportunity-for-a-giant.html | Amid Limping Defense, Opportunity for a Giant | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/africa/oldest-profession-is-still-one-of-the-oldest-lures-for-young.html | Oldest Profession Is Still One of the Oldest Lures for Young Nigerian Women | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/style/the-sufi-teacher-and-a-sage-of-theater.html | The Sufi teacher and a sage of theater | False | By Mary Blume | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/worldbusiness/picture-window-a-pioneerstyle-hotel-in-new-zealands-a.html | PICTURE WINDOW : A pioneer-style hotel in New Zealand's Alps | False | By Anne Gibson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/reviews/searchengine-serendipity-and-frequent-flier-miles.html | Search-Engine Serendipity and Frequent-Flier Miles | False | By Jason Zinoman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-alksne-harold-phd.html | Paid Notice: Deaths ALKSNE, HAROLD, PH.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/1904figaro-editor-in-duel-in-our-pages100-75-and-50-years-ago.html | 1904:Figaro Editor In Duel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/europe/us-to-recognize-exyugoslav-republic-as-macedonia.html | U.S. to Recognize Ex-Yugoslav Republic as Macedonia | False | By Anthee Carassava | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/football/the-jets-blockers-take-their-lumps-and-deliver-them.html | The Jets' Blockers Take Their Lumps and Deliver Them | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/baseball/arizona-fires-backman-4-days-after-hiring-him.html | Arizona Fires Backman 4 Days After Hiring Him | False | By Maria Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/the-14th-annual-print-fair-seonna-hong-richard-kern-and-lily-van.html | The 14th Annual Print Fair; Seonna Hong, Richard Kern and Lily van der Stokker | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/italys-foreign-minister-now-candidate-barroso-says-changes-will-end-eu.html | Italy's foreign minister now candidate : Barroso says changes will end EU crisis | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-richard-kern-lily-van-der-stokker.html | Art in Review; Richard Kern, Lily van der Stokker | False | By Ken Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly-honors-in-jazz.html | Arts, Briefly; Honors in Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/jayzs-retirement-party-preceding-his-comeback.html | Jay-Z's Retirement Party, Preceding His Comeback | False | By Ned Martel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/europe/iraqi-leader-asks-help-of-spectator-nations.html | Iraqi Leader Asks Help of 'Spectator' Nations | False | By Ian Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/us-grants-macedonia-the-name-recognition-it-wants.html | U.S. grants Macedonia the name recognition it wants | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly-masked-meaning.html | Arts, Briefly; Masked Meaning | False | By Colin Campbell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/pageoneplus/corrections-527726.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/world-business-briefing-europe-the-netherlands-profit-up-at.html | World Business Briefing | Europe: The Netherlands: Profit Up At Finance Concern | False | By Gregory Crouch (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/new-york-votes-with-difficulty.html | New York Votes, With Difficulty | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/no-doubt-in-rather-case-527327.html | No Doubt in Rather Case | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/eluding-artistic-pigeonholes.html | Eluding Artistic Pigeonholes | False | By Holland Cotter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/pageoneplus/corrections-530417.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/lawyers-organizing-for-mass-suits-over-vioxx.html | Lawyers Organizing for Mass Suits Over Vioxx | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/television/yes-the-doctor-is-in-but-not-at-all-well.html | Yes, the Doctor Is in (but Not at All Well) | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/1954democrats-win-senate-in-our-pages100-75-and-50-years-ago.html | 1954:Democrats Win Senate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/the-heart-of-rubens-its-his-oil-sketches.html | The Heart of Rubens: It's His Oil Sketches | False | By Grace Glueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/barroso-expects-speedy-confirmation-commission-changes-may-defuse-eu.html | Barroso expects speedy confirmation : Commission changes may defuse EU crisis | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/arts-briefly-two-views-of-strindberg.html | Arts, Briefly; Two Views of Strindberg | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/sports-briefing-horse-show-for-the-music-shines.html | SPORTS BRIEFING: HORSE SHOW; For the Music Shines | False | By Alex Orr Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-seonna-hong-animus.html | Art in Review; Seonna Hong — 'Animus' | False | By Ken Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly-flamenco-star-charged.html | Arts, Briefly; Flamenco Star Charged | False | By Dale Fuchs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/insurers-and-drug-makers-see-gain-in-bush-victory.html | Insurers and Drug Makers See Gain in Bush Victory | False | By Robert Pear | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-527947.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-528005.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/lets-hope-john-wayne-doesnt-find-him.html | Let's Hope John Wayne Doesn't Find Him | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/us/theodore-taylor-a-designer-of-abombs-who-turned-against-them-dies-at-79.html | Theodore Taylor, a Designer of A-Bombs Who Turned Against Them, Dies at 79 | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-527955.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/some-democrats-blame-one-of-their-own.html | Some Democrats Blame One of Their Own | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-americas-venezuela-chavez-allies-take-21-of-23-states.html | World Briefing \| Americas: Venezuela: Chá¡Á¡vez Allies Take 21 Of 23 States | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/football/super-bowl-a-distant-memory-for-the-panthers.html | Super Bowl a Distant Memory for the Panthers | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/ode-to-an-opera-star-in-a-movie-she-never-made.html | Ode to an Opera Star, in a Movie She Never Made | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/crosswords/bridge/us-women-fall-behind-in-bridge.html | U.S. Women Fall Behind in Bridge | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/pageoneplus/corrections-530409.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-asia-taiwan-court-backs-president.html | World Briefing \| Asia: Taiwan: Court Backs President | False | By Keith Bradsher (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/in-the-arena-spirit-of-derringdo-suffuses-the-vendi-s-globe.html | In the Arena : Spirit of derring-do suffuses the Vendí's&#x2122;e Globe | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/national/national-briefing.html | National Briefing | False | Nick Madigan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-jersey-trenton-court-to-weigh-bear-hunt.html | Metro Briefing \| New Jersey: Trenton: Court To Weigh Bear Hunt | False | By John Holl (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/the-listings-art-paul-chan.html | THE LISTINGS: ART; PAUL CHAN | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/theater-chain-on-broadway-may-be-sold-to-its-president.html | Theater Chain on Broadway May Be Sold to Its President | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-528030.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-hubbell-john-w-jr.html | Paid Notice: Deaths HUBBELL, JOHN W. JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-527971.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/pageoneplus/corrections-530387.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/why-they-won.html | Why They Won | False | By Thomas Frank | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/dance/movement-and-music-both-jazz-and-both-live.html | Movement and Music, Both Jazz and Both Live | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly-tv-ratings.html | Arts, Briefly; TV Ratings | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/soccer-tottis-assault-scars-night-of-goals-and-surprises.html | SOCCER : Totti's assault scars night of goals and surprises | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/escapes/in-baton-rouge-la.html | In Baton Rouge, La. | False | By Pableaux Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-memorials-sanoff-danny-a.html | Paid Notice: Memorials SANOFF, DANNY A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/books/pageoneplus/corrections-527734.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/the-media-business-advertising-addenda-pepsi-trolling-for-ideas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi Trolling for Ideas About Its Diet Brand | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/warplane-strafes-a-school-in-new-jersey.html | Warplane Strafes a School in New Jersey | False | By Robert D. McFadden and Robert Hanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/politicus-now-its-payback-time-for-bushs-staunch-allies.html | Politicus : Now it's payback time for Bush's staunch allies | False | By John Vinocur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/no-surrender.html | No Surrender | False | By Paul Krugman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/football/simms-gives-colleagues-low-ratings.html | Simms Gives Colleagues Low Ratings | False | By Richard Sandomir | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/international/europe/jury-in-siberia-convicts-physicist-of-spying-for-china.html | Jury in Siberia Convicts Physicist of Spying for China | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/now-the-pelosi-trial-invokes-a-realm-of-the-supernatural.html | Now, the Pelosi Trial Invokes a Realm of the Supernatural | False | By Patrick Healy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/action-reflects-effort-to-improve-ties-germany-and-poland-rule-out-war.html | Action reflects effort to improve ties : Germany and Poland rule out war payments | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/boy-in-stroller-is-killed-by-van-on-expressway-service-road.html | Boy in Stroller Is Killed by Van on Expressway Service Road | False | By Michael Brick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-americas-ecuador-move-to-impeach-president.html | World Briefing | Americas: Ecuador: Move To Impeach President | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/after-a-tough-road-to-redection-delay-is-eager-to-assert-his-role.html | After a Tough Road to Re-election, DeLay Is Eager to Assert His Role as House Leader | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/accuser-in-montclair-rape-case-is-said-to-have-consented-to-sex.html | Accuser in Montclair Rape Case Is Said to Have Consented to Sex | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/pagoneplus/corrections-530468.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/two-teenagers-die-in-li-car-crash-driver-is-charged.html | Two Teenagers Die in L.I. Car Crash; Driver Is Charged | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/transit-agency-softens-its-plan-to-increase-subway-fares.html | Transit Agency Softens Its Plan to Increase Subway Fares | False | By Andy Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-lobb-annemarie-r-nee-hilpert.html | Paid Notice: Deaths LOBB, ANNEMARIE R., NEE HILPERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/worldbusiness/tax-credits-help-quarterly-profit-at-credit-suisse.html | Tax Credits Help Quarterly Profit at Credit Suisse | False | By Fiona Fleck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/the-listings.html | THE LISTINGS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/three-gems-of-greek-art-are-acquired-by-the-met.html | Three Gems of Greek Art Are Acquired by the Met | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-528013.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/europe/arafats-condition-is-deteriorating-reports-indicate.html | Arafat's Condition Is Deteriorating, Reports Indicate | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/pagoneplus/corrections-530425.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/will-bush-like-reagan-push-for-real-tax-changes.html | Will Bush, Like Reagan, Push for Real Tax Changes? | False | By Floyd Norris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/the-media-business-advertising-addenda-mr-wendy-campaign-is-coming.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mr. Wendy Campaign Is Coming to an End | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/the-us-election-letters-to-the-editor.html | The U.S. election : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/united-seeks-an-additional-2-billion-in-cost-cuts.html | United Seeks an Additional $2 Billion in Cost Cuts | False | By Micheline Maynard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/whimsical-animals-for-a-gallerys-70th-anniversary.html | Whimsical Animals for a Gallery's 70th Anniversary | False | By Wendy Moonan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/media/a-british-line-of-beauty-products-makes-a-us-foray.html | A British Line of Beauty Products Makes a U.S. Foray | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/report-says-problems-led-to-skewed-surveying-data.html | Report Says Problems Led to Skewed Surveying Data | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-york-manhattan-security-barriers-upheld.html | Metro Briefing | New York: Manhattan: Security Barriers Upheld | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/us/national-briefing-south-north-carolina-e-coli-infections.html | National Briefing | South: North Carolina: E. Coli Infections | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/monitoring-iraqs-elections-letters-to-the-editor.html | Monitoring Iraq's elections : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/pagoneplus/corrections-530450.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/two-stabbed-within-minutes-in-separate-chinatown-cases.html | Two Stabbed Within Minutes in Separate Chinatown Cases | False | By Michael Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/deadly-hatreds-in-the-netherlands.html | Deadly Hatreds in the Netherlands | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-rowe-pearl-nee-perlman.html | Paid Notice: Deaths ROWE, PEARL, NEE PERLMAN) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/why-we-lost.html | Why We Lost | False | By Andrei Cherny | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/safer-crowd-control-527351.html | Safer Crowd Control | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/golf/haas-lines-up-perfect-ending-to-season.html | Haas Lines Up Perfect Ending to Season | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/california-to-the-rescue.html | California to the Rescue | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/international/middleeast/un-official-upbeat-on-elections-set-for-jan-31-in.html | U.N. Official Upbeat on Elections Set for Jan. 31 in Iraq | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/queens-funeral-director-admits-guilt-in-life-insurance-fraud.html | Queens Funeral Director Admits Guilt in Life Insurance Fraud | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-527920.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/labor-market-snaps-out-of-lull-to-add-337000-new-jobs.html | Labor Market Snaps Out of Lull to Add 337,000 New Jobs | False | By Eduardo Porter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/worldbusiness/an-oligarch-goes-home-to-lift-georgias-economy.html | An Oligarch Goes Home to Lift Georgia's Economy | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/style/dining-a-master-class-for-the-masters.html | DINING: A master class for the masters | False | By Patricia Wells | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-africa-sudan-darfur-heading-toward-anarchy-un-says.html | World Briefing \| Africa: Sudan: Darfur Heading Toward Anarchy, U.N. Says | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/us/washington-state-governors-race-is-still-squeaking.html | Washington State Governor's Race Is Still Squeaking | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/the-listings-classical-truls-mork.html | THE LISTINGS: CLASSICAL; TRULS MORK | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/mayor-of-stamford-opens-personal-financial-records.html | Mayor of Stamford Opens Personal Financial Records | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/international-team-finds-few-problems-thumbsup-from-monitors.html | International team finds few problems : Thumbs-up from monitors | False | By Thomas Crampton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/patricia-wells-a-master-class.html | Patricia Wells: A master class | False | ByPatricia Wells | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/basketball/unshaken-by-loss-nets-extend-frank.html | Unshaken by Loss, Nets Extend Frank | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/middleeast/iraqi-officials-to-allow-vote-by-expatriates.html | Iraqi Officials to Allow Vote by Expatriates | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/baseball/mets-and-randolph-launch-a-new-era.html | Mets and Randolph Launch a New Era | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-lehmuller-paul-c-md.html | Paid Notice: Deaths LEHMULLER, PAUL C., M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/baseball/no-previous-experience-has-proved-no-problem.html | No Previous Experience Has Proved No Problem | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/othersports/nyra-picks-chief-out-of-racing-form.html | NYRA Picks Chief Out of Racing Form | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/when-peace-broke-out-at-the-garden.html | When Peace Broke Out at the Garden | False | By Clyde Haberman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-527939.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/relaxed-certainly-but-keeping-one-eye-on-the-clock.html | Relaxed, Certainly, but Keeping One Eye on the Clock | False | By David E. Sanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-klauber-george.html | Paid Notice: Deaths KLAUBER, GEORGE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-york-12-injured-as-turbulence-shakes-plane.html | Metro Briefing \| New York: 12 Injured As Turbulence Shakes Plane | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-528048.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/the-listings-rockpop-monica-salmaso.html | THE LISTINGS: ROCK/POP; MONICA SALMASO | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-europe-northern-ireland-ira-activities-not-ended.html | World Briefing \| Europe: Northern Ireland: I.R.A. Activities Not Ended | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/hedge-funds-glitter-fades-but-not-for-investors.html | Hedge Funds' Glitter Fades (but Not for Investors) | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/news/international-traveler-update-paris.html | International Traveler / Update:PARIS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/us/elderly-driver-to-stand-trial-in-deaths-of-10.html | Elderly Driver to Stand Trial in Deaths of 10 | False | By Charlie Leduff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/escapes/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/washington-whispers-possible-new-look-at-mideast-policy.html | Washington Whispers: Possible New Look at Mideast Policy | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/us/national-briefing-washington-agreement-on-anthrax-vaccine.html | National Briefing \| Washington: Agreement On Anthrax Vaccine | False | By John Files (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-grossman-selma-b.html | Paid Notice: Deaths GROSSMAN, SELMA B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/worldbusiness/europe-gets-failing-grade-on-competitiveness.html | Europe gets failing grade on competitiveness | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-jersey-jersey-city-mayoral-count-unfinished.html | Metro Briefing \| New Jersey: Jersey City: Mayoral Count Unfinished | False | By Damien Cave (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/world-business-briefing-europe-interest-rate-unchanged.html | World Business Briefing \| Europe: Interest Rate Unchanged | False | By Mark Landler (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/washington/the-2004-election-im-ready-for-the-job-bush-says-in-news.html | THE 2004 ELECTION; 'I'm Ready for the Job,' Bush Says in News Conference After Election | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/fraudulent-voters-bused-in-westchester-republicans-say.html | Fraudulent Voters Bused In, Westchester Republicans Say | False | By Kirk Semple and Jennifer Medina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/36-hours-kingfish-country.html | 36 HOURS; Kingfish Country | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/pageoneplus/corrections-530395.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/hockey/the-little-rink-on-the-prairie-in-north-dakota.html | The Little Rink on the Prairie in North Dakota | False | By Joe Lapointe | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/dance/bodies-combine-and-part-for-outofbody-states.html | Bodies Combine and Part for Out-of-Body States | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-anri-sala.html | Art in Review; Anri Sala | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-527998.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/worldbusiness/scarcity-means-exclusivity-in-vail-valley.html | Scarcity means exclusivity in Vail Valley | False | By Mimi Kmet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/ace-dismisses-2-executives-in-response-to-inquiry.html | Ace Dismisses 2 Executives in Response to Inquiry | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/escapes/the-stove-groupies-pilgrimage.html | The Stove Groupies' Pilgrimage | False | By Taylor Holliday | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/whats-in-a-word-letters-to-the-editor.html | What's in a word?: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/international/europe/british-and-french-leaders-differ-on-impact-of-bush.html | British and French Leaders Differ on Impact of Bush Victory for Europe | False | PATRICK E. TYLER | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/africa/ivory-coast-ceasefire-ends-with-airstrikes-against-2-rebel.html | Ivory Coast Cease-Fire Ends With Airstrikes Against 2 Rebel Towns | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-glaser-philip-l.html | Paid Notice: Deaths GLASER, PHILIP L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/us/invasive-breast-cancer-is-diagnosed-in-elizabeth-edwards.html | Invasive Breast Cancer Is Diagnosed in Elizabeth Edwards | False | By Randal C. Archibold and Denise Grady | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-shobiz.html | Art in Review; 'Sho'biz' | False | By Holland Cotter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-frank-bowling.html | Art in Review; Frank Bowling | False | By Grace Glueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/worldbusiness/alpine-charm-adds-olympic-cachet.html | Alpine charm adds Olympic cachet | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-york-manhattan-cafe-worker-is-stabbed-to-death.html | Metro Briefing \| New York: Manhattan: Cafe Worker Is Stabbed To Death | False | By Anthony Ramirez (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/a-loving-father-figure-who-is-hivpositive.html | A Loving Father Figure Who Is H.I.V.-Positive | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/realestate/warwick-ny.html | Warwick, N.Y. | False | By Susan Hodara | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/realestate/houses-in-college-towns-sports-and-culture-without-exams.html | Houses in College Towns: Sports and Culture, Without Exams | False | As told to Seth Kugel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/city-investigators-order-review-of-the-early-release-of-velella.html | City Investigators Order Review of the Early Release of Velella | False | By Kevin Flynn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-farrell-michael.html | Paid Notice: Deaths FARRELL, MICHAEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-morfogen-christine-nee-christakos.html | Paid Notice: Deaths MORFOGEN, CHRISTINE (NEE CHRISTAKOS) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/the-listings-theater-cynthia-darlow.html | THE LISTINGS; THEATER; CYNTHIA DARLOW | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/middleeast/suicide-bomb-in-iraq-kills-three-soldiers-from-britain.html | Suicide Bomb in Iraq Kills Three Soldiers From Britain | False | By James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/election-is-seen-as-a-prompt-for-corzine-to-run-for-governor-in.html | Election Is Seen as a Prompt for Corzine to Run for Governor in New Jersey in 2005 | False | By David Kocieniewski | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/europe/head-of-european-panel-offers-new-team.html | Head of European Panel Offers New Team | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/world-business-briefing-europe-britain-rates-held-steady.html | World Business Briefing \| Europe: Britain: Rates Held Steady | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/500-million-frozen-in-irs-crackdown-on-doctors-tax-case.html | $500 Million Frozen in I.R.S. Crackdown in Doctors' Tax Case | False | By Lynnley Browning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/automobiles/have-you-called-your-car-lately.html | Have You Called Your Car Lately? | False | By Nick Kaye | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/confident-bush-outlines-ambitious-plan-for-2nd-term.html | Confident Bush Outlines Ambitious Plan for 2nd Term | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/ok-folks-back-to-work.html | O.K., Folks: Back to Work | False | By Bob Herbert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/health/medicare-covers-new-treatments-with-a-catch.html | Medicare Covers New Treatments With a Catch | False | By Gina Kolata | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/some-high-prices-and-some-low-points-in-auction-at-sothebys.html | Some High Prices and Some Low Points in Auction at Sotheby's | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly-producer-sues-paramount.html | Arts, Briefly; Producer Sues Paramount | False | By Catherine Billey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/world/middleeast/air-of-expectation-is-heavy-as-gis-itch-to-prove-their.html | Air of Expectation Is Heavy as G.I.'s Itch to Prove Their Mettle in Falluja | False | By Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/reviews/a-russian-couple-reunited-in-texas.html | A Russian Couple, Reunited in Texas. Is It Time for Songs? | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-the-14th-annual-print-fair.html | Art in Review; The 14th Annual Print Fair | False | By Grace Glueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/in-buffalo-candidate-for-house-awaits-completed-ballot-count.html | In Buffalo, Candidate for House Awaits Completed Ballot Count | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/classified/paid-notice-deaths-muskin-florence-nee-braverman.html | Paid Notice: Deaths MUSKIN, FLORENCE (NEE BRAVERMAN) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/learning-from-the-election-and-looking-ahead-527980.html | Learning From the Election, and Looking Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-05 | 2004-11-05 | https://www.nytimes.com/2004/11/05/business/altria-seeks-ways-to-split-into-3-units.html | Altria Seeks Ways to Split Into 3 Units | False | By Melanie Warner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/middleeast/palestinian-politicians-try-to-head-off-a-power-struggle.html | Palestinian Politicians Try to Head Off a Power Struggle | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/briefly-narathiwat-thailand-more-violence-likely-prime-minister-says.html | BRIEFLY: NARATHIWAT, Thailand : More violence likely, prime minister says | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/germanys-budget-plan-to-include-shifting-holiday.html | Germany's budget plan to include shifting holiday | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/pageoneplus/corrections-543284.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-farrell-michael.html | Paid Notice: Deaths FARRELL, MICHAEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/unilever-consolidates-its-european-ad-buying.html | Unilever consolidates its European ad buying | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/us-expands-list-of-lost-missiles.html | U.S. Expands List of Lost Missiles | False | By Douglas Jehl and David E. Sanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/a-risque-ad-on-the-bus-if-you-speak-hiphop.html | A Risqué'S  Ad on the Bus, if You Speak Hip-Hop | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/spotlight-duisenberg-speaks-out-again.html | SPOTLIGHT: Duisenberg speaks out â€¦ again | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/africa/bushmen-testify-in-botswana-land-dispute.html | Bushmen Testify in Botswana Land Dispute | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/when-good-debt-turns-bad.html | When Good Debt Turns Bad | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/technology/arts-briefly-foiling-the-web.html | Arts, Briefly; Foiling the Web | False | By Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/basketball/crawford-ready-for-his-closeup-in-the-garden-spotlight.html | Crawford Ready for His Closeup in the Garden Spotlight | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/abortion-remark-by-gop-senator-puts-heat-on-peers.html | Abortion Remark by G.O.P. Senator Puts Heat on Peers | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/arts-briefly-sound-check-at-la-scala.html | Arts, Briefly; Sound Check at La Scala | False | By Jason Horowitz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-odence-charles-lawrence.html | Paid Notice: Deaths ODENCE, CHARLES LAWRENCE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-weinstein-carol.html | Paid Notice: Deaths WEINSTEIN, CAROL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/pageoneplus/corrections-543306.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/corrections-543314.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/asia/a-cambodian-pilgrims-progress-back-to-a-bitter-sea.html | A Cambodian Pilgrim's Progress: Back to a Bitter Sea | False | By Seth Mydans | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/design/some-high-prices-and-low-points-in-sothebys-sale.html | Some High Prices and Low Points in Sotheby's Sale | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/storm-flags-go-up-on-continent-over-euro.html | Storm flags go up on Continent over euro | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/the-neediest-cases-finding-strength-in-illness-helping-others-in.html | The Neediest Cases; Finding Strength in Illness, Helping Others in Need | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/1904roosevelts-defense-in-our-pages100-75-and-50-years-ago.html | 1904:Roosevelt's Defense : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/world-business-briefing-asia-japan-mcdonalds-japan-profit-rises.html | World Business Briefing | Asia: Japan: McDonald's Japan Profit Rises | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/optimism-or-anxiety-540099.html | Optimism? Or Anxiety? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/books/suffering-resonates-20-years-later.html | Suffering Resonates 20 Years Later | False | By Carol Pogash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/the-election-and-our-values-6-letters.html | The Election and Our Values (6 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/verizon-wireless-will-pay-3-billion-for-additional-capacity.html | Verizon Wireless Will Pay $3 Billion for Additional Capacity | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/the-election-and-our-values-541370.html | The Election and Our Values | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/the-values-vote-myth.html | The Values-Vote Myth | False | By David Brooks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/a-murder-in-amsterdam-539511.html | A Murder in Amsterdam | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/viewpoints:staying-alive.html | ViewPoints:Staying alive | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/some-of-worlds-best-meet-in-wheelchair-races.html | Some of World's Best Meet in Wheelchair Races | False | By Lena Williams | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/the-election-and-our-values-541397.html | The Election and Our Values | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/world-business-briefing-americas-canada-jobless-rate-steady.html | World Business Briefing | Americas: Canada: Jobless Rate Steady | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/time-to-get-religion.html | Time to Get Religion | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/football/the-bears-are-depleted-the-giants-have-warner.html | The Bears Are Depleted; the Giants Have Warner | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/sports-briefing-national-horse-show-bloombergs-daughter-leads.html | SPORTS BRIEFING: NATIONAL HORSE SHOW; Bloomberg's Daughter Leads | False | By Alex Orr Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/ncaafootball/staring-down-mortality-and-never-blinking.html | Staring Down Mortality and Never Blinking | False | By Ira Berkow | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/advisers-urge-kerry-to-flex-power-in-senate-and-party.html | Advisers Urge Kerry to Flex Power in Senate and Party | False | By David M. Halbfinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/strong-winds-knock-out-power-and-a-falling-tree-kills-a-driver.html | Strong Winds Knock Out Power, and a Falling Tree Kills a Driver | False | By Thomas J. Lueck and Janon Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/dance/an-autobiographical-tale-in-which-movements-speak.html | An Autobiographical Tale in Which Movements Speak | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/the-election-and-our-values-541389.html | The Election and Our Values | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/student-15-stabbed-at-high-school-in-brooklyn.html | Student, 15, Stabbed at High School in Brooklyn | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/health/john-lamontagne-61-expert-on-development-of-vaccines-dies.html | John LaMontagne, 61, Expert on Development of Vaccines, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/pageoneplus/corrections-543276.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/viewpoints:the-final-offer.html | ViewPoints:THE FINAL OFFER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/meanwhile-shouting-for-marriage-and-the-hope-for-peace.html | MEANWHILE ; Shouting for marriage and the hope for peace | False | By Sadhna Shanker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/health/arts/arts-briefly-prescription-music.html | Arts, Briefly; Prescription: Music | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/world-briefing-europe-france-women-can-pass-on-surnames.html | World Briefing | Europe: France: Women Can Pass On Surnames | False | By Hélène Fouquet (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/changes-in-checking-539473.html | Changes in Checking | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/design/renewing-their-vision-by-mining-ancient-worlds.html | Renewing Their Vision by Mining Ancient Worlds | False | By Margo Jefferson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/the-mideast-conflict-539520.html | The Mideast Conflict | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/us/us-elliot-bredhoff-83-a-lawyer-and-adviser-for-labor-unions-dies.html | Elliot Bradhoff, 83, a Lawyer and Adviser for Labor Unions, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/sears-stock-jumps-as-realty-trust-discloses-stake.html | Sears Stock Jumps as Realty Trust Discloses Stake | False | By Constance L. Hays | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/europe-still-unhappy-with-us-tax-subsidy.html | Europe Still Unhappy With U.S. Tax Subsidy | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/style/colognes-contemporary-fair-shows-its-age.html | Cologne's contemporary fair shows its age | False | By David Galloway | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/corrections-543322.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/movies/MoviesFeatures/buyers-of-bfilms-demand-aminus.html | Buyers of B-Films Demand A-Minus | False | By Ross Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/the-end-user-a-voice-for-the-consumer-copyright.html | THE END USER / A voice for the consumer : Copyright patchwork | False | By Victoria Shannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/the-man-who-refused-to-say-yes.html | The Man Who Refused to Say Yes | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/education/national-guard-agrees-to-halt-exercises-after-strafing-school | National Guard Agrees to Halt Exercises After Strafing School | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/world-briefing-europe-russia-dalai-lama-visit-is-weighed.html | World Briefing | Europe: Russia: Dalai Lama Visit Is Weighed | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/style/on-the-move-from-ny-to-milan-in-a-lap-of-luxury.html | On The Move : From N.Y. to Milan in a lap of luxury | False | By Eric Sylvers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/macedonia-vote-seen-as-test-of-peace-process.html | Macedonia vote seen as test of peace process | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/globalist-a-recent-conversation-between-w-and-world.html | Globalist : A recent conversation between W and World | False | By Roger Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/sportsspecial/my-those-tourists-are-thin-no-theyre-marathoners.html | My, Those Tourists Are Thin. No, They're Marathoners. | False | By Ron Dicker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/europe/iran-and-europe-locked-in-nuclear-talks.html | Iran and Europe Locked in Nuclear Talks | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/charges-fly-about-voting-in-senate-race-in-westchester.html | Charges Fly About Voting in Senate Race in Westchester | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-dunleavy-gareth-w.html | Paid Notice: Deaths DUNLEAVY, GARETH W. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/optimism-or-anxiety-540080.html | Optimism? Or Anxiety? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/science/world-briefing-americas-mexico-walmart-opens-near-pyramids.html | World Briefing | Americas: Mexico: Wal-Mart Opens Near Pyramids | False | By James C. McKinley Jr. (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/korean-oil-company-protects-chief.html | Korean oil company protects chief | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/queens-man-67-is-found-killed-by-a-hammer.html | Queens Man, 67, Is Found Killed By a Hammer | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/us/health/national-briefing-midwest-michigan-marijuana-initiative.html | National Briefing | Midwest: Michigan: Marijuana Initiative Criticized | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/poll-question-stirs-debate-on-meaning-of-values.html | Poll Question Stirs Debate on Meaning of 'Values' | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/bin-laden-tape-divided-presidents-aides.html | Bin Laden Tape Divided President's Aides | False | By David E. Sanger and David Johnston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/new-members-of-criticized-parole-panel-meet-on-how-to-handle-pleas.html | New Members of Criticized Parole Panel Meet on How to Handle Pleas for Release | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/veteran-wins-his-discharge-after-taking-army-to-court.html | Veteran Wins His Discharge After Taking Army to Court | False | By Patrick Healy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-binger-james-henry.html | Paid Notice: Deaths BINGER, JAMES HENRY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/middleeast/arafats-feud-with-israel-may-outlive-him.html | Arafat's Feud With Israel May Outlive Him | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/world-briefing-americas-canada-another-province-allows-gay-marriage.html | World Briefing | Americas: Canada: Another Province Allows Gay Marriage | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/us/the-moral-values-issue.html | The 'Moral Values' Issue | False | By Peter Steinfels | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/a-brooklyn-con-game-victim-stings-back.html | A Brooklyn Con Game Victim Stings Back | False | By Michael Brick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/americas/chiles-army-accepts-blame-for-rights-abuses-in-the-pinochet.html | Chile's Army Accepts Blame for Rights Abuses in the Pinochet Era | False | By Larry Rohter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-perdreaux-rene-j.html | Paid Notice: Deaths PERDREAUX, RENE J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/middleeast/un-official-says-iraqi-vote-is-proceeding-on-schedule.html | U.N. Official Says Iraqi Vote Is Proceeding on Schedule | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/political-capital-and-the-president-541303.html | 'Political Capital' And the President | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/president-lists-priorities-for-2nd-term-bush-vows-to-spend-his.html | President lists priorities for 2nd term : Bush vows to spend his political 'capital' | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/your-money/but-before-moving-out-to-the-country-prepare-a-financial-umbrella.html | But before moving out to the country, prepare a financial umbrella for a rainy day : Simpler life tempts harassed townies | False | By Shelley Emling | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/civil-liberties-group-sees-no-need-for-police-panel.html | Civil Liberties Group Sees No Need for Police Panel | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/keep-your-eye-on-the-road-if-you-can.html | Keep Your Eye on the Road (If You Can) | False | By Erik Piepenburg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/negated-murder-conviction-prompts-suit-against-the-city.html | Negated Murder Conviction Prompts Suit Against the City | False | By Julia Preston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/the-election-and-our-values-541362.html | The Election and Our Values | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/golf/change-is-good-as-woods-shoots-days-best-score.html | Change Is Good as Woods Shoots Day's Best Score | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-munger-dorothy.html | Paid Notice: Deaths MUNGER, DOROTHY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/your-money/balance-sheet-the-rule-of-limits.html | Balance Sheet : The rule of limits | False | By Jim Peterson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/in-the-arena-reality-back-in-port-she-casts-off-for-a-dream.html | in the arena : Reality back in port, she casts off for a dream | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/senator-claims-democratic-post.html | Senator Claims Democratic Post | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/fdas-drug-safety-system-will-get-outside-review.html | F.D.A.'s Drug Safety System Will Get Outside Review | False | By Gardiner Harris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/us/parish-closings-inspire-prayer-vigils-and-sit-ins.html | Parish Closings Inspire Prayer Vigils and Sit-Ins | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/arts-briefly-new-life-for-csi-ny.html | Arts, Briefly; New Life for 'CSI: NY' | False | By Catherine Billey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/overseas-tally-dont-count-on-it-yet.html | Overseas tally/'Don't count on it yet | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/maker-of-oxycontin-reaches-settlement-with-west-virginia.html | Maker of OxyContin Reaches Settlement With West Virginia | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/baseball/the-past-costs-backman-his-job-only-four-days-after.html | The Past Costs Backman His Job, Only Four Days After Receiving It | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-murno-henry-j.html | Paid Notice: Deaths MURNO, HENRY J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/nader-is-left-with-fewer-votes-and-friends-after-04-race.html | Nader Is Left With Fewer Votes, and Friends, After '04 Race | False | By Scott Shane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/europe/europe-seeks-unity-on-new-bush-term.html | Europe Seeks Unity on New Bush Term | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/europe/putin-ratifies-kyoto-protocol-on-emissions.html | Putin Ratifies Kyoto Protocol on Emissions | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/the-election-and-our-values-541346.html | The Election and Our Values | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/soccer-newcomer-prevails.html | Soccer: Newcomer prevails | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/turkey-and-europe-letters-to-the-editor.html | Turkey and Europe : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/a-really-modest-proposal.html | A Really Modest Proposal | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/viewpointssorry-for-barging-in.html | ViewPoints:SORRY FOR BARGING IN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/style/at-sothebys-high-stakes-and-5-records.html | At Sotheby's, high stakes and 5 records | False | By Souren Melikian | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/boasting-of-its-art-shanghai-welcomes-the-world.html | Boasting of Its Art, Shanghai Welcomes the World | False | By Howard W. French | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/diverted-housing-funds-539490.html | Diverted Housing Funds | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/viewpointsblack-out.html | ViewPoints:BLACK OUT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/us-letter-tries-to-establish-a-doctors-links-to-terrorists.html | U.S. Letter Tries to Establish a Doctor's Links to Terrorists | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/spanish-honor-author-but-remain-aloof-like-tilting-at-a.html | Spanish honor author, but remain aloof : Like tilting at a windmill/Cervantes lost on Madrid | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/world-briefing-europe-russia-alarm-despite-assurances-on-nuclear.html | World Briefing | Europe: Russia: Alarm Despite Assurances On Nuclear Plant | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL; Today's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/an-abrupt-change-of-plans-for-capitals-democrats.html | An Abrupt Change of Plans for Capital's Democrats | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/dollar-skids-despite-stock-rally-and-a-strong-jobs-report.html | Dollar Skids, Despite Stock Rally and a Strong Jobs Report | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/does-democracy-work-letters-to-the-editor.html | Does democracy work?: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/lawmakers-talk-softly-of-increasing-their-pay.html | Lawmakers Talk, Softly, of Increasing Their Pay | False | By Michael Cooper | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/but-summit-backs-away-from-reforms-face-up-to-reality-of-bush-blair.html | But summit backs away from reforms; face up to 'reality' of Bush, Blair says : Chirac renews call for a strong Europe | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/books/publishers-see-bounty-in-voters-divisions.html | Publishers See Bounty in Voters' Divisions | False | By Edward Wyatt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-moses-golda-losner.html | Paid Notice: Deaths MOSES, GOLDA (LOSNER) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/baseball/yankees-are-said-to-be-hiring-girardi-as-bench-coach.html | Yankees Are Said to Be Hiring Girardi as Bench Coach | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/football/jets-look-to-pull-away-with-victory-in-buffalo.html | Jets Look to Pull Away With Victory in Buffalo | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/pageoneplus/corrections-543241.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/pageoneplus/corrections-540870.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/glitch-found-in-ohio-counting.html | Glitch Found in Ohio Counting | False | By John Schwartz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/political-capital-and-the-president-541290.html | 'Political Capital' And the President | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/pageoneplus/corrections-543292.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/ncaafootball/with-a-steady-hand-penn-aces-each-ivy-test.html | With a Steady Hand, Penn Aces Each Ivy Test | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/pageoneplus/corrections-543250.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-must-louis.html | Paid Notice: Deaths MAST, LOUIS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/us/national-briefing-south-kentucky-domestic-security-center.html | National Briefing | South: Kentucky: Domestic Security Center | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/music/postal-service-tale-indie-rock-snail-mail-and-trademark-law.html | Postal Service Tale: Indie Rock, Snail Mail and Trademark Law | False | By Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/music/three-elite-orchestras-resolve-labor-disputes.html | Three Elite Orchestras Resolve Labor Disputes | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/1929-wall-street-weak-in-our-pages-100-75-and-50-years-ago.html | 1929:Wall Street Weak : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/arts-briefly-straws-in-the-wind.html | Arts, Briefly; Straws in the Wind | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/nfl/steelers-take-a-shot-at-last-of-the-unbeaten.html | NFL;Steelers take a shot at last of the unbeaten | False | Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/television/the-return-of-foxs-family-with-a-heart-of-gift.html | The Return of Fox's Family With a Heart of Gift | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/us/national-briefing-plains-oklahoma-gun-law-challenge.html | National Briefing | Plains: Oklahoma: Gun Law Challenge | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/your-money/all-work-all-play-exploiting-a-lifelong-love-affair-with-bicycles.html | All Work/All Play : Exploiting a lifelong love affair with bicycles | False | By Peter S. Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/your-money/investing-spread-your-bets.html | INVESTING : Spread your bets | False | By Chet Currier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-bassin-alexander-phd.html | Paid Notice: Deaths BASSIN, ALEXANDER, PH.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/october-hiring-set-strong-pace-of-337000-jobs.html | October Hiring Set Strong Pace of 337,000 Jobs | False | By Eduardo Porter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/company-news-mbna-issuing-american-express-credit-cards.html | COMPANY NEWS; MBNA ISSUING AMERICAN EXPRESS CREDIT CARDS | False | By Jennifer A. Kingson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-browner-philip.html | Paid Notice: Deaths BROWNER, PHILIP | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/corrections-for-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/kerry-kept-money-coming-with-the-internet-as-his-atm.html | Kerry Kept Money Coming With the Internet as His ATM | False | By Glen Justice | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/new-round-of-cuts-at-sbc-will-eliminate-10000-jobs.html | New Round of Cuts at SBC Will Eliminate 10000 Jobs | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/a-question-of-values.html | A Question of Values | False | By Gary Langer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/airline-workers-see-little-to-cheer-as-crisis-widens-and-cuts.html | Airline Workers See Little to Cheer as Crisis Widens and Cuts Deepen | False | By Micheline Maynard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/europe/2nd-russian-jury-convicts-a-physicist-who-was-acquitted-of-spy.html | 2nd Russian Jury Convicts a Physicist Who Was Acquitted of Spy Charges | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/music/music-that-is-dispatched-to-march-out-into-combat.html | Music That Is Dispatched to March out Into Combat | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/classified/paid-notice-deaths-terman-pearl.html | Paid Notice: Deaths TERMAN, PEARL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/middleeast/key-bush-aide-to-leave-security-job.html | Key Bush Aide to Leave Security Job | False | By David E. Sanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/crosswords/bridge/russians-come-from-behind-to-take-womens-team-title.html | Russians Come From Behind to Take Women's Team Title | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/about-new-york-holy-overload-badge-buffs-overrun-city.html | About New York; Holy Overload! Badge Buffs Overrun City! | False | By Dan Barry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/europe/dutch-charge-7-muslim-men-in-killing-of-a-critic-of-islam.html | Dutch Charge 7 Muslim Men in Killing of a Critic of Islam | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/pageoneplus/corrections-543268.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/for-pension-plans-like-uniteds-a-healthy-glow-thats-paper-thin.html | For Pension Plans Like United's a Healthy Glow That's Paper Thin | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/jp-morgan-forms-venture-with-broker-to-britains-elite.html | J.P. Morgan Forms Venture With Broker to Britain's Elite | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/priest-charged-with-stealing-500000-in-parish-funds.html | Priest Charged With Stealing $500,000 in Parish Funds | False | By John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/news/1954vertical-takeoff-in-our-pages100-75-and-50-years-ago.html | 1954:Vertical Takeoff-in-our-pages:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/cia-is-said-to-choose-a-no-3.html | C.I.A. Is Said to Choose a No. 3 | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/technology/where-only-the-antelope-roam.html | Where Only the Antelope Roam | False | By Matt Richtel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/dance/balanchine-in-cuba-despite-barring-of-americans-and-authenticity-.html | Balanchine in Cuba, Despite Barring of Americans and Authenticity Debate | False | By Erika Kinetz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/baseball/in-hiring-randolph-mets-risk-is-worth-it.html | In Hiring Randolph, Mets' Risk Is Worth It | False | By Murray Chass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/music/music-at-a-wheels-click-but-do-we-really-hear.html | Music at a Wheel's Click, but Do We Really Hear? | False | By Bernard Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/middleeast/all-sides-prepare-for-american-attack-on-falluja.html | All Sides Prepare for American Attack on Falluja | False | By Dexter Filkins and James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/three-senators-consider-bids-for-governor.html | Three Senators Consider Bids for Governor | False | By Raymond Hernandez and Alison Leigh Cowan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/the-election-and-our-values-541354.html | The Election and Our Values | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/world-business-briefing-asia-japan-airline-posts-a-profit.html | World Business Briefing | Asia: Japan: Airline Posts A Profit | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/music/a-torch-singer-in-improv-terrain.html | A Torch Singer in Improv Terrain | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/mcgreevey-postpones-law-easing-building-approvals.html | McGreevey Postpones Law Easing Building Approvals | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/football/little-rivalry-between-these-nfl-siblings.html | Little Rivalry Between These N.F.L. Siblings | False | By William C. Rhoden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/the-gurus-of-whats-in-wonder-if-theyre-out-of-touch.html | The Gurus of What's In Wonder if They're Out of Touch | False | By Sharon Waxman and Randy Kennedy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/corrections-543233.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/baseball/yankees-want-lieber-but-theyll-wait-and-see.html | Yankees Want Lieber, but They'll Wait and See | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/world-business-briefing-asia-kazakhstan-state-may-buy-oil-stake.html | World Business Briefing | Asia: Kazakhstan: State May Buy Oil Stake | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/molson-adds-a-premium-for-its-merger-with-coors.html | Molson Adds a Premium for Its Merger With Coors | False | By Ian Austen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/basketball/mournings-twilight-with-nets-may-be-soon.html | Mourning's Twilight With Nets May Be Soon | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/international/world-briefing.html | World Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/media/managing-editor-chosen-for-the-washington-post.html | Managing Editor Chosen for The Washington Post | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/on-a-word-and-a-prayer.html | On a Word and a Prayer | False | By Steven Waldman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/spain-gets-a-powerful-computer.html | Spain gets a powerful computer | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/world/asia/indonesian-wins-appeal-against-rights-verdict.html | Indonesian Wins Appeal Against Rights Verdict | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/political-capital-and-the-president-541265.html | 'Political Capital' And the President | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-06 | 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/theyre-not-buying-it.html | They're Not Buying It | False | By Alissa Quart | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/editors-choice.html | Editor's Choice | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-rosenfeld-muriel.html | Paid Notice: Deaths ROSENFELD, MURIEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/discussions-of-crime-at-a-coop.html | Discussions of Crime at a Co-op | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/perilous-times-war-of-words.html | 'Perilous Times': War of Words | False | By Christopher Hitchens | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/in-good-company.html | 'In Good Company' | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/borges-on-the-couch.html | Borges on the Couch | False | By David Foster Wallace | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/pagoneplus/style/corrections-535540.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/travel-advisory-international-datebook-november.html | TRAVEL ADVISORY; International Datebook: November | False | By Carl Sommers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-eisenbuch-joseph.html | Paid Notice: Deaths EISENBUCH, JOSEPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/magazine/our-national-eating-disorder-507130.html | Our National Eating Disorder | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/look-homeward-angels.html | Look Homeward, Angels | False | By Henry Alford | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/in-the-regionlong-island-helping-owners-gain-energy-efficiency.html | IN THE REGION/Long Island; Helping Owners Gain Energy Efficiency | False | By Carole Paquette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/baghdad-airport-5-miles-proceed-with-caution.html | Baghdad Airport: 5 Miles. Proceed With Caution. | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/the-class-of-200405.html | The Class of 2004-05 | False | By Dave Kehr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/pageoneplus/corrections-487520.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/books/jersey-whos-bright-idea-was-this-anyway.html | JERSEY; Who's Bright Idea Was This, Anyway? | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/othersports/some-special-spots-in-shadow-of-skyline.html | Some Special Spots in Shadow of Skyline | False | By Peter Kaminsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/correction.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/roves-revenge.html | Rove's Revenge | False | By Maureen Dowd | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/finding-her-brazilian-groove.html | Finding Her Brazilian Groove | False | By Victoria Gomelsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/help-from-a-bad-source.html | Help From a Bad Source | False | By Randy Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/magazine/growing-up-with-mom-and-mom-507113.html | Growing Up With Mom and Mom | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/arts/rockism-rocks-diverse-pantheon-511161.html | ROCKISM; Rock's Diverse Pantheon | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-munger-dorothy.html | Paid Notice: Deaths MUNGER, DOROTHY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/americas-game-the-real-national-pastime.html | 'America's Game': The Real National Pastime | False | By Richard Sandomir | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/dvds-to-put-under-trees-frankly-its-better.html | DVD's to Put Under Trees; Frankly, It's Better | False | By Charles Taylor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/cool-as-a-cucumber-roll.html | Cool as a Cucumber Roll | False | By Mary Tannen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/chic-technique.html | Chic Technique | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/page-two-election-2004-split-decision-for-trial-lawyers.html | Page Two: Election 2004; SPLIT DECISION FOR TRIAL LAWYERS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/pageoneplus/corrections-548316.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/my-hands-are-tied.html | My Hands Are Tied | False | By Bryan Lonegan As Told To Paige Williams | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/cookie-master.html | Cookie Master | False | By Julia Moskin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-spizz-rachel.html | Paid Notice: Deaths SPIZZ, RACHEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/us/education/blackboard-data.html | BLACKBOARD; Data | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/filling-freds-running-shoes.html | Filling Fred's Running Shoes | False | By Benjamin Cheever | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/jordan-kenna-lee-smith.html | Jordan Kenna, Lee Smith | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/there-really-is-no-business-like-show-business.html | There Really Is No Business Like Show Business | False | By Laura M. Holson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/the-good-girl-gets-the-last-word.html | The Good Girl Gets the Last Word | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/openers-suits-not-rocket-science.html | OPENERS: SUITS; NOT ROCKET SCIENCE | False | By Eric Dash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/older-climbers-497525.html | Older Climbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/ncaafootball/oklahoma-rallies-behind-white.html | Oklahoma Rallies Behind White | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/how-to-avoid-living-like-a-poor-student-at-age-70.html | How to Avoid Living Like a Poor Student at Age 70 | False | By Ben Stein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/movies/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/design/the-masterpiece-in-the-hallway.html | The Masterpiece in the Hallway | False | By Steve Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/travel-advisory-skiers-dream-a-white-november.html | TRAVEL ADVISORY; Skiers' Dream: A White November | False | By Melinda Sink | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/what-clotheshorses-owe-to-horse-clothes.html | What Clotheshorses Owe to Horse Clothes | False | By Guy Trebay | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/mother-of-invention.html | Mother of Invention | False | By Lynn Hirschberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-rowe-catherine.html | Paid Notice: Deaths ROWE, CATHERINE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/loan-consolidation.html | Loan Consolidation | False | By Greg Winter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/how-to-make-albany-behave-534790.html | How to Make Albany Behave | False | By Scott Stringer and Jeremy Creelan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/to-alleviate-air-pollution-do-something-about-auto-traffic-549274.html | To Alleviate Air Pollution, Do Something About Auto Traffic | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/us/education/student-style-carryall-or-nothing.html | Student Style; Carryall -- Or Nothing | False | By Julia Szabo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/why-your-stock-index-fund-is-lagging-the-market.html | Why Your Stock Index Fund Is Lagging the Market | False | By Mark Hulbert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-get-whole-grain.html | The Get; Whole Grain | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/a-new-york-tax-rule-on-co-op-sale-profits.html | A New York Tax Rule on Co-op-Sale Profits | False | By Jay Romano | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/fortress-america-just-like-in-the-movies.html | 'Fortress America': Just Like in the Movies | False | By Hugh Eakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/sports/unfair-to-ramirez-549363.html | Unfair to Ramirez | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/ticket-to-rye.html | Ticket to Rye | False | By Sam Sifton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/chance-what-are-the-odds.html | 'Chance': What Are the Odds? | False | By Elissa Schappell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/kinsey-a-tricky-time-511188.html | 'KINSEY'; A Tricky Time | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/opart.html | Op-Art | False | By John Hendrix | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/for-turf-foes-the-grass-is-always-greener-even-if-its-not.html | For Turf Foes, the Grass Is Always Greener, Even if It's Not There | False | By Jeff Vandam | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/equatorial-wild-and-most-curious.html | Equatorial, Wild and Most Curious | False | By Larry Rohter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/the-class-acts.html | The Class Acts | False | By Karen Durbin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/lynn-herzog-daniel-schteingart.html | Lynn Herzog, Daniel Schteingart | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/dining-out-a-happening-place-for-lovers-of-sushi.html | DINING OUT; A Happening Place for Lovers of Sushi | False | By David Corcoran | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/sportsspecial/after-athens-marathoners-nurse-emotions.html | After Athens, Marathoners Nurse Emotions | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/election-2004.html | Election 2004 | False | James Dao | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/dear-reader-elizabeth-has-returned-and-shes-wearing-a.html | Dear Reader, Elizabeth Has Returned. And She's Wearing a Sari. | False | By Polly Shulman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/pageoneplus/arts/corrections-511293.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/that-two-nation-feeling-2-letters.html | That Two-Nation Feeling (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/leaders-from-afar-bolstering-a-gang.html | Leaders From Afar Bolstering a Gang | False | By Shelly Feuer Domash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/directions-debriefing-working-stiffs.html | DIRECTIONS; DEBRIEFING; Working Stiffs | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/no-fan-of-france-497509.html | No Fan of France | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-maier-spencer-h.html | Paid Notice: Deaths MAIER, SPENCER H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/page-two-election-2004-just-because-its-berkeley.html | Page Two: Election 2004; JUST BECAUSE IT'S BERKELEY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/classical-music-debriefing-at-the-met-a-closing-and-an-opening-act.html | CLASSICAL MUSIC; DEBRIEFING; At the Met, a Closing and an Opening Act | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/business/finding-a-role-model-for-the-health-industry-542636.html | Finding a Role Model For the Health Industry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/baseball/bidding-on-the-curse-in-7-figures.html | Bidding on 'The Curse' in 7 Figures | False | By Jenny Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/the-minimum-wage-is-just-for-teenagers-well-not-exactly.html | The Minimum Wage Is Just for Teenagers? Well, Not Exactly | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/elderly-but-not-shut-in-534846.html | Elderly, but Not Shut In | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/on-the-street-tweed-indeed.html | ON THE STREET; Tweed Indeed | False | By Bill Cunningham | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/us/labor-contract-for-orchestra-in-chicago.html | Labor Contract for Orchestra in Chicago | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/bushs-trouble-ahead.html | Bush's Trouble Ahead | False | By Lyn Nofziger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/art-reviews-preserving-the-islands-artifacts-and-classic-images.html | ART REVIEWS; Preserving the Island's Artifacts, and Classic Images | False | By Helen A. Harrison | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/sports/are-yanks-immune-549398.html | Are Yanks Immune? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine-the-new-staples.html | The New Staples | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/briefings-labor-now-you-can-gamble-in-peace.html | BRIEFINGS; LABOR; NOW YOU CAN GAMBLE IN PEACE | False | By Robert Strauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/this-time-85yearold-is-fighting-for-herself.html | This Time, 85-Year-Old Is Fighting for Herself | False | By Alan Feuer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/asser-levy-was-also-asher-levy-heres-why-534820.html | Asser Levy Was Also Asher Levy. Here's Why. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-dubin-sylvia.html | Paid Notice: Deaths DUBIN, SYLVIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-johnstone-margaret-blackwood-weir.html | Paid Notice: Deaths JOHNSTONE, MARGARET BLACKWOOD WEIR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/dining-italian-fare-thats-all-in-the-timing.html | DINING; Italian Fare That's All in the Timing | False | By Patricia Brooks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/violence-in-ivory-coast.html | Violence in Ivory Coast | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/looking-for-modern-wait-in-line.html | Looking for Modern? Wait in Line. | False | By Kimberly Stevens | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/can-history-save-the-democrats.html | Can History Save the Democrats? | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/magazine/growing-up-with-mom-and-mom-507091.html | Growing Up With Mom and Mom | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-bermingham-eldredge-l.html | Paid Notice: Deaths BERMINGHAM, ELDREDGE L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/one-two-punch.html | One-Two Punch | False | By Pete Wells | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/campaign/bush-secured-victory-in-florida-by-veering-from-beaten.html | Bush Secured Victory in Florida by Veering From Beaten Path | False | This article was reported by Don van Natta, Abby Goodnough, Christopher Drew and William Yardley, and Was Written By Ms. Goodnough and Mr. van Natta. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/maryanne-coyle-hilary-andrews.html | Maryanne Coyle, Hilary Andrews | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/theater/newsandfeatures/nora-the-killer-doll.html | Nora the Killer Doll | False | By Jonathan Kalb | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-rothman-lillian.html | Paid Notice: Deaths ROTHMAN, LILLIAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/jessica-behrer-keith-dixon.html | Jessica Behrer, Keith Dixon | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-gift-seasonal-greetings.html | The Gift; Seasonal Greetings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-books-for-cooks.html | The Remix Books for Cooks | False | By Amanda Hesser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/some-grapes-are-meant-for-the-oven-not-the-winery.html | Some Grapes Are Meant for the Oven, Not the Winery | False | By Michelle York | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/football/through-mistaken-identity-a-car-dealer-learns-the-rules-of.html | Through Mistaken Identity, a Car Dealer Learns the Rules of the Road in the N.F.L. | False | By Vincent M. Mallozzi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/worth-noting-fitting-award-state-police-most-dapper-in-the-country.html | WORTH NOTING; Fitting Award: State Police Most Dapper in the Country | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/up-front-worth-noting-color-it-boardwalk-before-seagulls-arrive.html | UP FRONT: WORTH NOTING; Color It Boardwalk (Before Seagulls Arrive!) | False | By Terry Golway | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/chinas-moving-art-scene-pushing-into-dark-new-territory.html | China's Moving Art Scene: Pushing Into Dark New Territory | False | By Eleanor Randolph | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/correction.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/red-sox-fans-live-among-us-541192.html | Red Sox Fans Live Among Us | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/page-two-election-2004-will-it-become-law.html | Page Two: Election 2004; WILL IT BECOME LAW? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/they-served-and-struggled-then-voted-and-shrugged.html | They Served and Struggled, Then Voted and Shrugged | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-eisenrod-sally.html | Paid Notice: Deaths EISENROD, SALLY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/for-a-film-producer-couple-a-new-home-stage-in-chelsea.html | For a Film Producer Couple, a New Home Stage in Chelsea | False | By William Neuman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/margot-mendoza-joseph-mcginley.html | Margot Mendoza, Joseph McGinley | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/life-on-the-road-exhausting-but-so-cool.html | Life on the Road: Exhausting, but 'So Cool' | False | By Thomas Staudter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/opinionspecial/upholding-teacher-standards.html | Upholding Teacher Standards | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/blue-states-looking-north.html | Blue States Looking North? | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/travel-advisory-two-airlines-try-out-a-la-carte-diversions.html | TRAVEL ADVISORY; Two Airlines Try Out A la Carte Diversions | False | By Susan Stellin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/enterprises-childrens-museum-finds-a-home-at-rye-playland.html | ENTERPRISES; Children's Museum Finds A Home at Rye Playland | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/in-little-rock.html | In Little Rock | False | By Ruth Ann Hensley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/trash-and-clean-energy-510076.html | Trash and Clean Energy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/the-waters-fine-but-is-it-kosher.html | The Water's Fine, but Is It Kosher? | False | By Joseph Berger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/basketball/improved-suns-trounce-the-nets.html | Improved Suns Trounce the Nets | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/toward-a-24hour-downtown-hartford.html | Toward a 24-Hour Downtown Hartford | False | By Eleanor Charles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/health/living-for-today-locked-in-a-paralyzed-body.html | Living for Today, Locked in a Paralyzed Body | False | By John Schwartz and James Estrin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/native-plants-threatened-by-the-exotic-534803.html | Native Plants, Threatened by the Exotic | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/supreme-court-proceeds-but-with-uncertainty.html | Supreme Court Proceeds, but With Uncertainty | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/magazine/introduction-507067.html | Introduction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-memorials-kristel-beverly.html | Paid Notice: Memorials KRISTEL, BEVERLY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/mournings-agent-joins-in-by-taking-a-shot-at-the-nets.html | Mourning's Agent Joins in by Taking a Shot at the Nets | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/books/by-the-way-meet-mr-personality.html | BY THE WAY; Meet Mr. Personality | False | By Tammy La Gorce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/redder-and-bluer.html | Redder and Bluer | False | By William L. Hamilton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/user-friendly.html | User Friendly | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-tracy-robert.html | Paid Notice: Deaths TRACY, ROBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/the-guide.html | The Guide | False | By Choire Sicha | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/frank-lloyd-wright-big-houses-on-the-prairie.html | 'Frank Lloyd Wright': Big Houses on the Prairie | False | By James F. O'Gorman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/seasoned-greetings.html | Seasoned Greetings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/open-space-is-an-election-day-winner.html | Open Space Is an Election Day Winner | False | By John Rather | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/ignorance-is-no-obstacle.html | Ignorance Is No Obstacle | False | By William Grimes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/sarah-morris-jeffrey-michael.html | Sarah Morris, Jeffrey Michael | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/page-two-election-2004-saying-no-to-cyanide.html | Page Two: Election 2004; SAYING NO TO CYANIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-pollack-creilly-h.html | Paid Notice: Deaths POLLACK, CREILLY H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/a-vision-for-saving-iraq-by-preserving-bits-of-babylon.html | A Vision for Saving Iraq by Preserving Bits of Babylon | False | By Peter Applebome | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/us/more-on-the-election.html | MORE ON THE ELECTION | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/football/giants-reality-is-a-passionate-conservatism.html | Giants' Reality Is a Passionate Conservatism | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/ashley-dodd-ogden-phipps-ii.html | Ashley Dodd, Ogden Phipps II | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/opart-541699.html | Op-Art | False | By Hart Seely, Emily Oberman AND Bonnie Siegler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/maybe-samesex-marriage-didnt-make-the-difference.html | Maybe Same-Sex Marriage Didn't Make the Difference | False | By Pam Belluck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-tea-party.html | The Remix; Tea Party | False | By Richard Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/theater-reviews-love-bickering-and-silent-film.html | THEATER REVIEWS; Love, Bickering and Silent Film | False | By Campbell Robertson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/laura-stoland-ira-rosenblatt.html | Laura Stoland, Ira Rosenblatt | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/sports/charity-isnt-a-must-549380.html | Charity Isn't a Must | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/jobs/pain-as-a-constant-invisible-companion.html | Pain as a Constant, Invisible Companion | False | By Lisa Belkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/can-general-motors-design-a-better-future.html | Can General Motors Design a Better Future? | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-weinstein-carol.html | Paid Notice: Deaths WEINSTEIN, CAROL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/magazine-the-taste-of-right-here-507148.html | The Taste of Right Here | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/update-limited-number-of-flu-shots-for-some-at-risk.html | UPDATE; Limited Number of Flu Shots for Some at Risk | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/the-reviews-are-in.html | The Reviews Are In | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/art-reviews-swirls-and-squiggles-the-geometry-of-biology.html | ART REVIEWS; Swirls and Squiggles: The Geometry of Biology | False | By D. Dominick Lombardi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/automobiles/the-case-for-musical-chairs-and-movies-on-demand.html | The Case for Musical Chairs and Movies on Demand | False | By John M. Broder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-anderson-patricia.html | Paid Notice: Deaths ANDERSON, PATRICIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-business-asking-the-what-ifs-case-study-by-case-study.html | IN BUSINESS; Asking the 'What Ifs,' Case Study by Case Study | False | By Jeff Grossman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/night-mother.html | 'Night, Mother | False | By Penelope Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/television/cover-story-when-a-shows-anchor-is-the-eye-not-the-storm.html | COVER STORY; When a Show's Anchor Is the Eye, Not the Storm | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-onetwo-punch.html | The Remix; One-Two Punch | False | By Pete Wells | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/wonder-bread.html | Wonder Bread | False | By Christine Muhlke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/africa/ivory-coast-violence-flares-9-french-and-1-us-death.html | Ivory Coast Violence Flares; 9 French and 1 U.S. Death | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/fine-romance-notsofine-home.html | Fine Romance, Not-So-Fine Home | False | By Penelope Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/karen-graham-jason-mann.html | Karen Graham, Jason Mann | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/travel-advisory-but-will-i-lose-my-frequent-flier-miles.html | TRAVEL ADVISORY; But Will I Lose My Frequent Flier Miles? | False | By Micheline Maynard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/asia/a-calm-vote-in-an-unruly-afghan-province-raises-hope-for-spring.html | A Calm Vote in an Unruly Afghan Province Raises Hope for Spring Elections | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/scented-sweats.html | Scented Sweats | False | By Ellen Tien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/dear-new-york-some-feel-your-pain-548774.html | Dear New York: Some Feel Your Pain | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-barshop-nathan.html | Paid Notice: Deaths BARSHOP, NATHAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/brand-is-not-a-fourletter-word.html | 'Brand' Is Not a Four-Letter Word | False | By David Austin Gura | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/gina-pagano-vincent-cirrito.html | Gina Pagano, Vincent Cirrito | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/no-requiem-yet-for-vaccines.html | No Requiem Yet for Vaccines | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/dining/the-top-10-in-israel.html | The Top 10 in Israel | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-magnet-magnet.html | The Magnet Magnet | False | By Rob Walker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/not-just-a-nut-with-a-gun.html | Not Just a Nut With a Gun | False | By Marilyn Stasio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/admissions-tales-out-of-school.html | 'Admissions': Tales Out of School | False | By Karen Karbo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/ardor-in-the-court.html | Ardor in the Court | False | By Sam Knight | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/that-twonation-feeling-548421.html | That Two-Nation Feeling | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-house-of-wax.html | The Remix; House of Wax | False | By Amy Portnoy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/international/middleeast/palestinian-leaders-to-visit-arafats-doctors.html | Palestinian Leaders to Visit Arafat's Doctors | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/openers-suits-a-watchdog-but-for-whom.html | OPENERS; SUITS; A Watchdog, But for Whom? | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/international/middleeast/us-forces-begin-moving-into-falluja.html | U.S. Forces Begin Moving Into Falluja | False | By Jr. Richard A. Oppel Br / and Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/othersports/bloomberg-takes-liberty-cup.html | Bloomberg Takes Liberty Cup | False | By Alex Orr Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/page-two-election-2004-marijuana-for-montana.html | Page Two: Election 2004; MARIJUANA FOR MONTANA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/basketball/star-power-in-houston-still-finding-its-alignment.html | Star Power in Houston Still Finding Its Alignment | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/laborbacked-third-party-emerges-as-statewide-force.html | Labor-Backed Third Party Emerges as Statewide Force | False | By Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-hirsch-david-i.html | Paid Notice: Deaths HIRSCH, DAVID I. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-binger-james-henry.html | Paid Notice: Deaths BINGER, JAMES HENRY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/shouldnt-have-had-that-second-piece.html | Shouldn't Have Had That Second Piece | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-fogg-dorothy.html | Paid Notice: Deaths FOGG, DOROTHY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/pageoneplus/arts/corrections-511323.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/dear-new-york-some-feel-your-pain-548855.html | Dear New York: Some Feel Your Pain | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/washington/us/the-2004-election-in-elections-wake-some-democrats-to-keep-an.html | THE 2004 ELECTION; In Election's Wake, Some Democrats to Keep an Eye On | False | By Adam Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-goldwyn-rose.html | Paid Notice: Deaths GOLDWYN, ROSE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/claire-leconte-du-nouy-eric-pakurar.html | Claire Leconte du Noï¿½Ÿ, Eric Pakurar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-dish-the-new-staples.html | The Dish; The New Staples | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/holiday-movies-dr-kinseys-very-special-colleague.html | HOLIDAY MOVIES; Dr. Kinsey's Very Special Colleague | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/page-two-election-2004-setbacks-to-gambling.html | Page Two: Election 2004; SETBACKS TO GAMBLING | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/nibbles-and-sips.html | Nibbles and Sips | False | By Christine Muhlke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/the-brand-boom.html | The Brand Boom | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/jessica-young-jed-weintrob.html | Jessica Young, Jed Weintrob | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/quick-bite-closter-breakfast-time-and-the-bacon-is-sizzling.html | QUICK BITE/Closter; Breakfast-Time, and the Bacon Is Sizzling | False | By Christine Contillo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/scandal-prevention-542679.html | Scandal Prevention | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-originals.html | The Originals | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/the-enlightened-mba.html | The Enlightened M.B.A. | False | By Pagan Kennedy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/voters-tell-fix-albany-heal-thyself.html | Voters Tell Fix Albany: Heal Thyself | False | By Campbell Robertson With Julia C. Mead | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-bloch-mimi-d.html | Paid Notice: Deaths BLOCH, MIMI D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-wattles-gurdon-weller.html | Paid Notice: Deaths WATTLES, GURDON WELLER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/arts/rockism-an-opinionist-511137.html | ROCKISM; An Opinionist | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-confessions-of-john-patrick-shanley.html | The Confessions of John Patrick Shanley | False | By Alex Witchel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/libraries-of-america-460087.html | Libraries of America | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/on-politics-clueless-in-new-jersey-or-refreshingly-out-of-touch.html | ON POLITICS; Clueless in New Jersey, Or Refreshingly Out of Touch? | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/theater/newsandfeatures/edie-falco-unmarried-to-the-mob.html | Edie Falco, Unmarried to the Mob | False | By Jesse Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/fringe-of-sand-crown-of-palms-heart-of-fantasy.html | Fringe of Sand, Crown of Palms, Heart of Fantasy | False | By Lynn Sherr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/dvds-to-put-under-trees-putting-a-little-warmth-into-the-cold.html | DVD's to Put Under Trees; Putting a Little Warmth Into the Cold War | False | By Stephanie Zacharek | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/the-mediterranean-diet.html | The Mediterranean Diet | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-its-all-about.html | The Remix; It's All About . . . | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/age-matters-for-car-renters.html | Age Matters for Car Renters | False | By Barry Estabrook | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-the-schools-easing-policies-on-diapered-toddlers.html | IN THE SCHOOLS; Easing Policies On Diapered Toddlers | False | By Merri Rosenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/basketball/bulls-rookie-keeps-ear-on-telephone-and-eyes-on-court.html | Bulls Rookie Keeps Ear on Telephone and Eyes on Court | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/christina-queen-of-sweden-a-royal-mess.html | 'Christina, Queen of Sweden': A Royal Mess | False | By Bruce Bawer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/letters-to-the-editor-20041107921822306009.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/road-work-everyday-people.html | 'Road Work': Everyday People | False | By Robert S. Boynton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/italian-bridge-team-wins-at-olympiad.html | Italian Bridge Team Wins at Olympiad | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/international/europe/diplomat-looks-to-religion-to-bridge-us-german-rift.html | Diplomat Looks to Religion to Bridge U.S.-German Rift | False | By Judy Dempsey, Ihr / International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/qa-elderly-tenant-terminating-a-lease.html | Q&A; Elderly Tenant Terminating a Lease | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/music/honoring-the-unheard-listen-up-fat-cats.html | Honoring the Unheard (Listen Up, Fat Cats) | False | By Jeff Leeds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/wendy-rothschild-jason-heltzer.html | Wendy Rothschild, Jason Heltzer | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/trying-to-keep-tieless-looking-tireless.html | Trying to Keep Tieless Looking Tireless | False | By David Colman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-memorials-farber-sandy.html | Paid Notice: Memorials FARBER, SANDY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-expiration-date.html | The Remix; Expiration Date | False | By Christine Muhlke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/us/for-railroads-and-the-safety-overseer-close-ties.html | For Railroads and the Safety Overseer, Close Ties | False | By Walt Bogdanich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/environment-trash-trap-fights-mess-in-harbor.html | ENVIRONMENT; Trash Trap Fights Mess In Harbor | False | By Elsa Brenner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-arrowsmith-keay-nee-sawyer.html | Paid Notice: Deaths ARROWSMITH, KEAY (NEE SAWYER) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/arts/best-sellers-november-7-2004.html | BEST SELLERS: November 7, 2004 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/caution-on-water-497487.html | Caution on Water | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/books-amazing-stories.html | BOOKS; Amazing Stories | False | By Bettyann Holtzmann Kevles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/kristen-bell-into-the-fast-lane.html | Kristen Bell: Into the Fast Lane | False | By Strawberry Saroyan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/the-antiwar-right-is-ready-to-rumble.html | The Antiwar Right Is Ready to Rumble | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/caution-on-water-497479.html | Caution on Water | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/dear-new-york-some-feel-your-pain-548731.html | Dear New York: Some Feel Your Pain | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-savory-bytes.html | The Remix; Savory Bytes | False | By Julie Besonen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/how-americans-voted-a-political-portrait.html | How Americans Voted: A Political Portrait | False | By Marjorie Connelly | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/dvds-to-put-under-trees.html | DVD's to Put Under Trees | False | By Stephanie Zacharek and Charles Taylor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/how-many-students-does-it-take.html | How Many Students Does It Take... | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/dear-new-york-some-feel-your-pain-548812.html | Dear New York: Some Feel Your Pain | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/the-guy-in-the-invisible-man-suit.html | The Guy in the Invisible Man Suit | False | By David Colman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-turnbull-elizabeth-howe.html | Paid Notice: Deaths TURNBULL, ELIZABETH HOWE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/now-that-the-dust-has-settled.html | Now That the Dust Has Settled | False | By John Tierney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/spend-150-billion-per-year-to-cure-world-poverty.html | Spend $150 Billion Per Year to Cure World Poverty | False | By Daphne Eviatar | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/after-mixed-results-suozzi-presses-on-to-fix-albany.html | After Mixed Results, Suozzi Presses On to Fix Albany | False | By Bruce Lambert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/dear-new-york-some-feel-your-pain-548766.html | Dear New York: Some Feel Your Pain | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/football/one-coach-helps-jets-move-like-clockwork.html | One Coach Helps Jets Move Like Clockwork | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/samesex-marriage-as-an-election-issue-548626.html | Same-Sex Marriage As an Election Issue | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/airlines-seek-profits-in-exotic-places.html | Airlines Seek Profits in Exotic Places | False | By Amy Gunderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/dvds-to-put-under-trees-coming-soon.html | DVD's to Put Under Trees; Coming Soon | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/the-enchanting-little-princess.html | The Enchanting Little Princess | False | By Melanie Thernstrom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-business-westchester-medical-center-cuts-20-positions.html | IN BUSINESS; Westchester Medical Center Cuts 20 Positions | False | By Elsa Brenner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/othersports/going-it-alone-sailing-around-the-world-nonstop-without.html | Going It Alone: Sailing Around the World, Nonstop, Without Any Sponsors | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-ganz-daniel-m.html | Paid Notice: Deaths GANZ, DANIEL M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/the-basics-of-rental-insurance.html | The Basics of Rental Insurance | False | By Dennis Hevesi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/ncaafootball/after-another-loss-paternos-at-a-loss.html | After Another Loss, Paterno's at a Loss | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/far-west-side-story.html | Far West Side Story | False | By Matthew Doherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/magazine/growing-up-with-mom-and-mom-507105.html | Growing Up With Mom and Mom | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/100-strokes-of-the-brush-before-bed-oops-i-did-it-again.html | '100 Strokes of the Brush Before Bed'; Oops! I Did It Again | False | By Lenora Todaro | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/middleeast/palestinian-line-of-succession-answers-and-raises.html | Palestinian Line of Succession Answers and Raises Questions | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-memorials-norwick-douglas-j.html | Paid Notice: Memorials NORWICK, DOUGLAS J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/mixed-messages-in-soweto.html | Mixed Messages in Soweto | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/worth-noting-early-report-at-polls-a-strong-voter-turnout.html | WORTH NOTING; Early Report at Polls: A Strong Voter Turnout | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/how-about-tehran.html | How About Tehran? | False | By Frank T. MacInnis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/in-rarefied-napa-good-food-without-attitude.html | In Rarefied Napa, Good Food Without Attitude | False | By Eric Asimov | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/dont-throw-that-score-out-yet.html | Don't Throw That Score Out Yet | False | By Sandra Salmans | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/like-a-box-of-chocolates.html | Like a Box of Chocolates | False | By Robert Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/officer-who-says-she-was-raped-at-base-is-classified-as-awol-for.html | Officer Who Says She Was Raped at Base Is Classified as AWOL for Failing to Return | False | By Alan Feuer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/cleaner-water-fewer-homes.html | Cleaner Water, Fewer Homes | False | By Debra West | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/baseball/before-helping-the-red-sox-to-a-championship-schilling.html | Before Helping the Red Sox to a Championship, Schilling Helped Himself | False | By Murray Chass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/my-three-kitchens.html | My Three Kitchens | False | By Maura Egan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/alter-egos-that-bark.html | Alter Egos That Bark | False | By Bob Morris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/golf/inheriting-aura-from-woods-the-new-king-of-golf-is-a-lion.html | Inheriting Aura From Woods, the New King of Golf Is a Lion | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/qa-discussions-of-crime-at-a-co-op.html | Q&A; Discussions of Crime at a Co-op | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/washington/the-nation-head-count-some-democrats-perched-on-the.html | The Nation: Head Count; Some Democrats Perched on the Filibuster Fence | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/colleges.html | COLLEGES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/dear-mr-president.html | Dear Mr. President | False | By Jamie Patrick Chandler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/home-on-the-range.html | Home On the Range | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/red-sox-fans-live-among-us-541230.html | Red Sox Fans Live Among Us | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/travelocity-says-speed-is-the-ticket-for-growth.html | Travelocity Says Speed Is the Ticket For Growth | False | By Laura Rich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/a-last-lonely-dissident.html | A Last, Lonely Dissident | False | By Eric Umansky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/the-singer.html | The Singer | False | By Jennifer Tung | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/fiction-the-war-at-home.html | Fiction: The War at Home | False | By Claire Dederer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/dear-new-york-some-feel-your-pain-548880.html | Dear New York: Some Feel Your Pain | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-get-style-map-mercado-san-juan.html | The Get; Style Map, Mercado San Juan | False | By Ken Bensinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/stefanie-shelley-ronald-white.html | Stefanie Shelley, Ronald White | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/present-tense.html | Present Tense | False | By Alexandra Jacobs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/theater/theater-review-a-diamond-salvaged-from-the-dustbin.html | THEATER REVIEW; A Diamond Salvaged From the Dustbin | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/football/pittsburghs-steel-mills-are-gone-but-cowhers-steel-jaw.html | Pittsburgh's Steel Mills Are Gone, but Cowher's Steel Jaw Remains | False | By Damon Hack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/middleeast/nuclear-talks-with-iranians-said-to-progress.html | Nuclear Talks With Iranians Said to Progress | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/his-excellency-the-human-washington.html | 'His Excellency': The Human Washington | False | By Forrest McDonald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/nfl-matchups-week-9-the-schedule.html | N.F.L. Matchups | Week 9; THE SCHEDULE | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/becoming-the-land-of-the-flee.html | Becoming the Land of the Flee? | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/opinionspecial/tom-suozzis-friends.html | Tom Suozzi's Friends | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/openers-suits-chamber-another-ceo.html | OPENERS: SUITS; CHAMBER ANOTHER C.E.O. | False | By Mark A. Stein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/the-whole-child.html | The Whole Child | False | By David L. Kirp | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/the-real-rent.html | The Real 'Rent' | False | By Margaret Morton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/page-two-election-2004-what-happens-next-in-ohio.html | Page Two: Election 2004; WHAT HAPPENS NEXT IN OHIO? | False | By James Dao | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/album-reviews-from-asbury-park-to-hoboken.html | ALBUM REVIEWS; From Asbury Park To Hoboken | False | By Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/doubledeckers-497517.html | Double-Deckers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/obituaries/arts/harry-fleischman-90-writer-of-norman-thomas-biography.html | Harry Fleischman, 90, Writer Of Norman Thomas Biography | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/crosswords/chess/even-amid-all-the-violence-israelis-keep-the-games-going.html | Even Amid All the Violence, Israelis Keep the Games Going | False | By Robert Byrne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/air-supply.html | Air Supply | False | By Sara Dickerman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/no-premium-here-are-insurance-stocks-worth-a-gamble.html | No Premium Here: Are Insurance Stocks Worth a Gamble? | False | By Robert D. Hershey Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/television/for-young-viewers-somewhere-inside-the-rainbow-blue-boys.html | FOR YOUNG VIEWERS; Somewhere, Inside the Rainbow, Blue Boys Fly | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/georgia-gold-mine.html | Georgia Gold Mine | False | By Oliver Schwaner-Albright | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/unforgivable-blackness-the-great-black-hope.html | 'Unforgivable Blackness': The Great Black Hope | False | By David Margolick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/changing-the-world-by-changing-the-lights-one-fixture-at-a.html | Changing the World By Changing the Lights, One Fixture at a Time | False | By Jake Mooney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-miller-seymour-a-md.html | Paid Notice: Deaths MILLER, SEYMOUR A., M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-de-wahl-lois-d.html | Paid Notice: Deaths DE WAHL, LOIS D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/starbucks-has-moved-in-but-its-being-iced-not-blended.html | Starbucks Has Moved in, But It's Being Iced, Not Blended | False | By Jeff Vandam | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/after-corporate-scandals-seeing-the-new-challenges.html | After Corporate Scandals, Seeing the New Challenges | False | By William J. Holstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/restaurants-stars-and-bars.html | RESTAURANTS; Stars and Bars | False | By David Corcoran | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/on-waterfronts-of-the-present-railbridge-relics-of-the-past.html | On Waterfronts of the Present, Rail-Bridge Relics of the Past | False | By Christopher Gray | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/magazine/our-electors-ourselves-507156.html | Our Electors, Ourselves | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/paving-paradise-or-improving-it.html | Paving Paradise or Improving It? | False | By Joe Gould | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/middleeast/bickering-iraqis-strive-to-build-voting-coalition.html | Bickering Iraqis Strive to Build Voting Coalition | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/he-lives-in-a-pineapple-but-then-what.html | He Lives in a Pineapple, but Then What? | False | By David Edelstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/upholding-teacher-standards.html | Upholding Teacher Standards | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/film-a-tale-of-paintball-in-life-and-on-screen.html | FILM; A Tale of Paintball, in Life and on Screen | False | By David Everitt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/dvds-to-put-under-trees-dangerous-corporate-liaisons.html | DVD's to Put Under Trees; Dangerous Corporate Liaisons | False | By Charles Taylor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/5-arrested-in-clash-at-east-village-rock-concert.html | 5 Arrested in Clash at East Village Rock Concert | False | By Thomas J. Lueck and Colin Moynihan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/kitchen-art.html | Kitchen Art | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/correction-542717.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/sloeal-extraction-sparkle.html | Sloeal, Extraction, Sparkle | False | By Amanda Hesser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/movies/essay-hey-wait-just-a-minute-coldplay-isnt-from-nj.html | ESSAY; Hey, Wait Just a Minute, Coldplay Isn't From N.J. | False | By Jason Gordon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/middleeast/arafats-no-2-is-set-to-assume-leadership.html | Arafat's No. 2 Is Set to Assume Leadership | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-business-developers-plan-to-use-housing-option-is-opposed.html | IN BUSINESS; Developer's Plan to Use Housing Option Is Opposed | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/trix-are-for-college-kids.html | Trix Are for College Kids | False | By Melanie D. G. Kaplan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-farrell-michael.html | Paid Notice: Deaths FARRELL, MICHAEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/the-search-for-moe-tattoo-remorse.html | The Search for Moe, Tattoo Remorse | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/taxes-and-consequences-the-second-term-begins.html | Taxes and Consequences: The Second Term Begins | False | By Daniel Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/worth-noting-in-legislative-races-challenges-were-few.html | WORTH NOTING; In Legislative Races, Challenges Were Few | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/teaching-with-a-twinkle.html | Teaching With a Twinkle | False | By Sam Roberts | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/job market/auditioning-for-the-part-of-selling-toys-in-a-store.html | Auditioning for the Part Of Selling Toys in a Store | False | By Louise Kramer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/beyond-sweetie.html | Beyond 'Sweetie' | False | By Yilu Zhao | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/brazils-nuclear-program-541656.html | Brazil's Nuclear Program | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-benjamin-leo.html | Paid Notice: Deaths BENJAMIN, LEO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-brief-jake-the-eagle-is-released-after-a-glen-cove-sojourn.html | IN BRIEF; Jake the Eagle Is Released After a Glen Cove Sojourn | False | By Linda F. Burghardt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/middleeast/answering-the-call-a-2nd-time-a-former-major-dons.html | Answering the Call a 2nd Time, a Former Major Dons Sergeant's Stripes for a Tour in Iraq | False | By Eric Schmitt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/us/at-last-after-85-years-baby-snookems-has-a-stone.html | At Last, After 85 Years, Baby Snookems Has a Stone | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/dance/the-dancing-king.html | The Dancing King | False | By Thomas Crampton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/dvds-to-put-under-trees-remember-when-they-were-tall-and-young.html | DVD's to Put Under Trees; Remember When They Were Tall & Tan & Young & Handsome? Sigh... | False | By Stephanie Zacharek | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/new-voters-same-patterns-result-in-familiar-outcome.html | New Voters, Same Patterns Result in Familiar Outcome | False | By Avi Salzman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/brooke-gincavage-cam-robinson.html | Brooke Gincavage, Cam Robinson | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/magazine/growing-up-with-mom-and-mom-507083.html | Growing Up With Mom and Mom | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/liwork.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/dear-new-york-some-feel-your-pain-7-letters.html | Dear New York: Some Feel Your Pain (7 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-utsch-annemarie-schuelein.html | Paid Notice: Deaths UTSCH, ANNEMARIE SCHUELEIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-memorials-pereira-deena-dolores.html | Paid Notice: Memorials PEREIRA, DEENA DOLORES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-gearon-james-j.html | Paid Notice: Deaths GEARON, JAMES J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-klauber-sheila-nee-meisner.html | Paid Notice: Deaths KLAUBER, SHEILA (NEE MEISNER) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/the-pacific-his-horses-used-to-fly.html | 'The Pacific': His Horses Used to Fly | False | By D. T. Max | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/international/asia/afghan-militants-hold-talks-on-hostages-but-no-deal-yet.html | Afghan Militants Hold Talks on Hostages, but No Deal Yet | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/magazine/growing-up-with-mom-and-mom-507075.html | Growing Up With Mom and Mom | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/pageoneplus/corrections-548715.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/restoring-a-modernist-gem.html | Restoring a Modernist Gem | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/music/a-warm-montreal-autumn-and-the-chilly-dreams-of-adolescence.html | A Warm Montreal Autumn, and the Chilly Dreams of Adolescence | False | By Tegan and Sara Quin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/arts/paperback-best-sellers-november-7-2004.html | PAPERBACK BEST SELLERS: November 7, 2004 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/ayala-weiner-kenneth-usdin.html | Ayala Weiner, Kenneth Usdin | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/winner-of-a-lottery-jackpot-is-accused-in-check-fraud.html | Winner of a Lottery Jackpot Is Accused in Check Fraud | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/men-of-the-cloth.html | Men of the Cloth | False | By Horacio Silva | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-zen-and-the-art-of-flower-arranging.html | The Remix; ZEN AND THE ART OF FLOWER ARRANGING | False | By Joyce Chang | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/asia/bigger-and-bolder-population-of-bears-incites-fear-in-japan.html | Bigger and Bolder Population of Bears Incites Fear in Japan | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/southamptons-rapidly-shifting-sands.html | Southampton's Rapidly Shifting Sands | False | By Julia C. Mead | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/a-mundane-street-gains-european-grace.html | A Mundane Street Gains European Grace | False | By Suzanne Hamlin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-joel-mathilde-nee-mady.html | Paid Notice: Deaths JOEL, MATHILDE (NEE MADY) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/music/how-do-you-get-to-lincoln-center.html | How Do You Get to Lincoln Center? | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/on-capitol-hill-the-majority-doesnt-always-rule.html | On Capitol Hill, the Majority Doesn't Always Rule | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/dining-out-winners-circle-for-beef-fans.html | DINING OUT; Winner's Circle for Beef Fans | False | By Joanne Starkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/television/i-peewee.html | I, Pee-wee | False | By Dave Itzkoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/campaign/baffled-in-loss-democrats-seek-road-forward.html | Baffled in Loss, Democrats Seek Road Forward | False | By Adam Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/modifying-the-subject.html | Modifying the Subject | False | By Kate Zernike | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/a-twin-peek-what-the-stars-do-at-nyu.html | A Twin Peek: What the Stars Do at N.Y.U. | False | By Laura Randall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/part-human-part-caricature.html | Part Human, Part Caricature | False | By Joel Topcik | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/carolyn-kirk-david-beal.html | Carolyn Kirk, David Beal | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/county-lines-when-the-judge-sledgehammered-the-gadfly.html | COUNTY LINES; When the Judge Sledgehammered The Gadfly | False | By Marek Fuchs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/cin-cin.html | Cin Cin! | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/jenny-martinez-david-graham.html | Jenny Martinez, David Graham | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/othersports/domination-isnt-dull-when-theres-competition.html | Domination Isn't Dull When There's Competition | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/upside-to-a-dollar-thats-falling.html | Upside to a Dollar That's Falling | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/the-neediest-cases-in-brooklyn-a-gift-to-provide-comfort-to-a.html | The Neediest Cases; In Brooklyn, a Gift to Provide Comfort to a Grieving Family | False | By Cate Doty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/europe/europe-seeking-political-unity-stumbles-over-issue-of-religion.html | Europe, Seeking Political Unity, Stumbles Over Issue of Religion | False | By Jason Horowitz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/politics-spanos-future-hangs-on-absentee-ballot-count.html | POLITICS; Spano's Future Hangs On Absentee Ballot Count | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/albeit.html | Albeit | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/sports/no-feller-no-title-549355.html | No Feller, No Title | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/impromptu-classroom.html | Impromptu Classroom | False | By Seth Kugel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/design/up-close-and-very-personal-for-hours-and-hours.html | Up Close and Very Personal, for Hours and Hours | False | By Linda Yablonsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/page-two-election-2004-two-red-states-raise-wages.html | Page Two: Election 2004; TWO RED STATES RAISE WAGES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/cozy-clogs-for-the-uggphobic.html | Cozy Clogs for the Uggphobic | False | By Ellen Tien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/bridges-loom-as-cash-cow-that-nobody-dares-to-milk.html | Bridges Loom as Cash Cow That Nobody Dares to Milk | False | By Andy Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/couture-for-the-pint-size.html | Couture for the Pint Size | False | By Susan Guerrero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-other-national-conversation.html | The Other National Conversation | False | By Jim Holt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/politics-night-of-the-voting-dead-jersey-city-ballots-vanish.html | POLITICS; Night of the Voting Dead? Jersey City Ballots Vanish | False | By Jonathan Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/samesex-marriage-as-an-election-issue-548685.html | Same-Sex Marriage As an Election Issue | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/a-house-gives-way-to-sacred-ground.html | A House Gives Way to Sacred Ground | False | By Joe Wojtas | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/automobiles/mildhybrid-pickups-the-10-solution.html | Mild-Hybrid Pickups: The 10% Solution | False | By Jim Motavalli | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/saturday-classes-begin-for-5th-graders-at-risk.html | Saturday Classes Begin for 5th Graders at Risk | False | By Winnie Hu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/a-historical-look-back-at-workingclass-housing.html | A Historical Look Back At Working-Class Housing | False | By Nadine Brozan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/laissez-fare.html | Laissez Fare | False | By Amanda Hesser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/honk-if-your-name-is-zolp.html | Honk if Your Name Is Zolp | False | By Greg Winter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/a-watchdog-but-for-whom.html | A Watchdog, But for Whom? | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/as-manufacturing-fades-commuters-fill-the-gap.html | As Manufacturing Fades, Commuters Fill the Gap | False | By Jerry Cheslow | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/a-body-scarred-a-marriage-healed.html | A Body Scarred, a Marriage Healed | False | By Autumn Stephens | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/this-is-convenience-banking-atm-in-schools.html | This Is Convenience Banking: A.T.M.'s in Schools | False | By Laura Randal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/what-democrats-can-do-541664.html | What Democrats Can Do | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-get-the-cutting-edge.html | The Get; The Cutting Edge | False | By Oliver Schwaner-Albright | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/footprints-in-the-sand.html | Footprints in the Sand | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-segman-harriet-s.html | Paid Notice: Deaths SEGMAN, HARRIET S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/samantha-sidari-gilberto-tollinchi.html | Samantha Sidari, Gilberto Tollinchi | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/virgin-territory.html | Virgin Territory | False | By Deborah Solomon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/men-and-cartoons-the-superhero-next-door.html | 'Men and Cartoons': The Superhero Next Door | False | By Jay McInerney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/rake-or-blow-a-divided-nation-act-2.html | Rake or Blow: A Divided Nation, Act 2 | False | By Robert Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/how-to-make-albany-behave.html | How To Make Albany Behave | False | By Scott Stringer and Jeremy Creelan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/us/education/pop-quiz-new-and-maybe-improved.html | Pop Quiz; New and (Maybe) Improved | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/west-side-stadium-referendum-please-534889.html | West Side Stadium: Referendum, Please | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-the-waning-days-goodbye-presents.html | In the Waning Days, Goodbye Presents | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-terman-pearl.html | Paid Notice: Deaths TERMAN, PEARL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/a-dream-life-freud-would-have-envied.html | A Dream Life Freud Would Have Envied | False | By Jane Gross | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/soapbox-staring-me.html | SOAPBOX; Staring? Me? | False | By Marilyn Kochman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/worth-noting-greenwich-police-on-alert-over-incidents-with.html | WORTH NOTING; Greenwich Police on Alert Over Incidents With Children | False | By Avi Salzman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/once-in-warhols-eye-now-in-real-estate.html | Once in Warhol's Eye, Now in Real Estate | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/in-richmond-there-will-always-be-an-england.html | In Richmond, There Will Always Be an England | False | By Susan Harb | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/the-tangled-journey-of-a-governors-wife.html | The Tangled Journey Of a Governor's Wife | False | By Jill P. Capuzzo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/opinionspecial/the-big-bucks-stop-here.html | The Big Bucks Stop Here | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/international-community-college.html | International Community College | False | By Natalie Canavor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/sticker-shock-for-a-former-new-yorker.html | Sticker Shock for a Former New Yorker | False | By Joyce Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/opinionspecial/to-alleviate-air-pollution-do-something-about-auto.html | To Alleviate Air Pollution, Do Something About Auto Traffic (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/world/americas/mexican-town-refuses-to-abandon-fallen-heros-dream.html | Mexican Town Refuses to Abandon Fallen Hero's Dream | False | By Ginger Thompson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/amanda-kerwin-bradley-dyer.html | Amanda Kerwin, Bradley Dyer | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/dining/a-red-blend-rich-in-style.html | A Red Blend Rich in Style | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/erin-wile-marc-thomas.html | Erin Wile, Marc Thomas | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/vera-wu-harold-spiegle.html | Vera Wu, Harold Spiegle | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/a-right-to-hunt-fish-and-trick-bears.html | A Right to Hunt, Fish and Trick Bears | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/sports/no-need-to-be-bitter-549371.html | No Need to Be Bitter | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/stalin-and-the-czars-haunt-khodorkovsky-in-the-dock.html | Stalin and the Czars Haunt Khodorkovsky in the Dock | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/elisabeth-neuberg-jesse-luninpack.html | Elisabeth Neuberg, Jesse Lunin-Pack | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/corrections-548723.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/bestseller/childrens-books.html | Children's Books | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/roots.html | Roots | False | By Matt Lee and Ted Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/opinionspecial/stop-the-yonkers-casino.html | Stop the Yonkers Casino | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-fox-branda.html | Paid Notice: Deaths FOX, BRANDA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-memorials-levien-donna.html | Paid Notice: Memorials LEVIEN, DONNA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/pennies-that-arent-from-heaven.html | Pennies That Aren't From Heaven | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/liwork-a-manufacturer-fills-the-training-vacuum.html | L.I.@WORK; A Manufacturer Fills the Training Vacuum | False | By Warren Strugatch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/in-the-regionnew-jersey-when-for-sale-signs-spring-up-all-over.html | IN THE REGION/New Jersey; When For-Sale Signs Spring Up All Over | False | By Antoinette Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/jill-kalish-robert-spinak.html | Jill Kalish, Robert Spinak | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/nyregion/pagoneplus/corrections-548324.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/organically-grown.html | Organically Grown | False | By Jonathan Reynolds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/neighborhoods-farewell-to-40-years-of-snips-and-lollipops.html | NEIGHBORHOODS; Farewell to 40 Years Of Snips and Lollipops | False | By Marek Fuchs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/the-geography-of-dining-out-548499.html | The Geography Of Dining Out | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/mein-kampf-the-italian-edition.html | 'Mein Kampf': The Italian Edition | False | By Lila Azam Zanganeh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/television/my-so-called-network.html | My So-Called Network | False | By Joe Caramanica | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/scott-rudins-three-ring-holiday-circus.html | Scott Rudin's Three Ring Holiday Circus | False | By Nancy Hass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/cough-102degree-fever-lightheadedness.html | Cough, 102-Degree Fever, Lightheadedness | False | By Lisa Sanders, M.d. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/briefings-justice-rape-charges-dropped-in-montclair.html | BRIEFINGS; JUSTICE; RAPE CHARGES DROPPED IN MONTCLAIR | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/its-cleanup-time-at-citi.html | It's Cleanup Time at Citi | False | By Timothy L. O'Brien and Landon Thomas Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/up-front-worth-noting-a-smallish-affair-like-a-short-hills-bar-bat-mitzvah.html | UP FRONT: WORTH NOTING; A Smallish Affair, Like A Short Hills Bar Mitzvah | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/opinionspecial/how-to-make-albany-behave.html | How to Make Albany Behave | False | By Scott Stringer and Jeremy Creelan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/dining/when-less-is-more.html | When Less Is More | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-spice-route.html | The Spice Route | False | By Amanda Hesser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/staking-a-claim-in-manhattan.html | Staking a Claim in Manhattan | False | By Anna Bahney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/happy-barging-497495.html | Happy Barging | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/bush-prepares-for-changes-in-programs-and-cabinet.html | Bush Prepares for Changes in Programs and Cabinet | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/theater-reviews-cyber-dreaming-in-suburbia.html | THEATER REVIEWS; Cyber Dreaming in Suburbia | False | By Campbell Robertson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-asia-major.html | The Remix; Asia Major | False | By Maura Egan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/pistil-packin.html | Pistil Packin' | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/samesex-marriage-as-an-election-issue-548561.html | Same-Sex Marriage As an Election Issue | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/a-man-of-many-words-david-shulman-dies-at-91.html | A Man of Many Words, David Shulman Dies at 91 | False | By Douglas Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/the-family-460060.html | 'The Family' | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-schulz-natalie-nee-plesser.html | Paid Notice: Deaths SCHULZ, NATALIE (NEE PLESSER) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/new-standards-for-elections.html | New Standards for Elections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-get-river-cafe-society.html | The Get; River Café'sÂ© Society | False | By Sandra Ballentine | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/caution-on-water.html | Caution on Water | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/up-front-worth-noting-will-the-real-governor-please-stand-up.html | UP FRONT: WORTH NOTING; Will the Real Governor Please Stand Up | False | By Terry Golway | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/leann-garris-aaron-lazar.html | LeAnn Garris, Aaron Lazar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-business-walmart-to-lease-space-in-downtown-white-plains.html | IN BUSINESS; Wal-Mart to Lease Space In Downtown White Plains | False | By Elsa Brenner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-dish-haute-potato.html | The Dish; Haute Potato | False | By Jonathan Hayes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/ncaafootball/army-is-not-satisfied-with-nearly.html | Army Is Not Satisfied With Nearly | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/maura-leeds-richard-rosberger.html | Maura Leeds, Richard Rosberger | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-brief-stony-brook-to-take-over-southampton-program.html | IN BRIEF; Stony Brook to Take Over Southampton Program | False | By John Rather | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/theater/newsandfeatures/where-the-theater-is-a-kibbutz-and-the-kibbutz-is-a.html | Where the Theater Is a Kibbutz, and the Kibbutz Is a Theater | False | By Chris Fujiwara | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/databank-presidential-election-agrees-with-investors.html | DataBank; Presidential Election Agrees With Investors | False | By Jeff Sommer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/design/momas-funding-a-very-modern-art-indeed.html | MoMA's Funding: A Very Modern Art, Indeed | False | By Hugh Eakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/about-grace-dream-lover.html | 'About Grace': Dream Lover | False | By Neel Mukherjee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/dance/the-hows-and-whens-of-a-great-catch.html | The Hows and Whens of a Great Catch | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/page-two-election-2004-a-selective-guide-to-2004-initiatives.html | Page Two: Election 2004; A Selective Guide To 2004 Initiatives | False | By John M. Broder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/beef-jerky-for-the-discriminating-palate.html | Beef Jerky for the Discriminating Palate | False | By Jeff Vandam | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/new-jersey-and-company-a-chemist-and-the-lotus.html | NEW JERSEY AND COMPANY; A Chemist And The Lotus | False | By Kirsty Sucato | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/good-swill.html | Good Swill | False | By Toby Cecchin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/from-a-window-to-the-sea.html | From a Window to the Sea | False | By Randy Kennedy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/basketball/knicks-embarrassed-in-opener-at-the-garden.html | Knicks Embarrassed in Opener at the Garden | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-gluttons-a-gogo.html | The Remix; Gluttons A Go-Go | False | By Alexandra Zissu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/national/bidding-on-the-curse-in-7-figures.html | Bidding on 'The Curse' in 7 Figures | False | By Jenny Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/the-guide-519170.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/the-real-divide-waterside-voters-versus-inlanders.html | The Real Divide; Waterside Voters Versus Inlanders | False | By John Tierney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/golf/woods-and-haas-share-lead.html | Woods and Haas Share Lead | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/dvds-to-put-under-trees-beware-of-lowflying-nannies.html | DVD's to Put Under Trees; Beware of Low-Flying Nannies | False | By Stephanie Zacharek | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/pageoneplus/corrections-520373.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-a-breakable-feast.html | The Remix; A Breakable Feast | False | By Julia Reed | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/uber-market.html | ü3Ä°ber Market | False | By Tyler Brule | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/washington/world/conflict-in-iraq-insurgency-as-falluja-waits-in-despair.html | CONFLICT IN IRAQ: INSURGENCY; As Falluja Waits in Despair, Rebels Attack in Samarra | False | By James Glanz and Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/to-alleviate-air-pollution-do-something-about-auto-traffic.html | To Alleviate Air Pollution, Do Something About Auto Traffic | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/pageoneplus/corrections-534684.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/upholding-teacher-standards-534781.html | Upholding Teacher Standards | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/angie-datta-suneet-kamath.html | Angie Datta, Suneet Kamath | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/sheevani-patel-ruchir-raikundalia.html | Sheevani Patel, Ruchir Raikundalia | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-levy-albert-l-esq.html | Paid Notice: Deaths LEVY, ALBERT L., ESQ. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/entrance-exams-deconstructed.html | Entrance Exams, Deconstructed | False | By Sara Ivry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-food-dudes.html | The Remix; Food Dudes | False | By Christine Lennon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/israel-the-us-and-the-age-of-terror.html | Israel, the U.S. and the Age of Terror | False | By Roger Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/the-elections-over-are-you-still-losing-it.html | The Election's Over. Are You Still Losing It? | False | By Damien Cave | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/one-true-thing.html | One True Thing | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/a-potential-barrier-to-coliseum-plans.html | A Potential Barrier To Coliseum Plans | False | By Warren Strugatch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/that-twonation-feeling-548430.html | That Two-Nation Feeling | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/as-successor-to-7-habits-no-8-charts-a-new-course.html | As Successor to '7 Habits,' No. 8 Charts a New Course | False | By Paul B. Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/facing-the-musique.html | Facing the Musique | False | By Stuart Klawans | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/invading-maine-497533.html | Invading Maine | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/campaign/voting-problems-in-ohio-set-off-an-alarm.html | Voting Problems in Ohio Set Off an Alarm | False | By Adam Liptak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/bridget-jones-the-edge-of-reason.html | 'Bridget Jones: The Edge of Reason' | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/science/martian-robots-taking-orders-from-a-manhattan-walkup.html | Martian Robots, Taking Orders From a Manhattan Walk-Up | False | By Kenneth Chang | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/footwear-darwinism-doc-martens-evolve.html | Footwear Darwinism: Doc Martens Evolve | False | By David Browne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/emily-levy-matthew-heinermann.html | Emily Levy, Matthew Heinermann | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/linda-roth-and-david-gurfein.html | Linda Roth and David Gurfein | False | By Cate Doty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/a-serpentine-solution-to-lyme-disease-548510.html | A Serpentine Solution To Lyme Disease | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/annie-chen-kevin-zealand.html | Annie Chen, Kevin Zealand | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/magazine/our-national-eating-disorder-507121.html | Our National Eating Disorder | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-ploughmans-lunch.html | The Remix; Ploughman's Lunch | False | By Christopher Campbell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/nassau-campaign-donor-no-funny-business-510068.html | Nassau Campaign Donor: No Funny Business | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-person-sisters-in-arms.html | IN PERSON; Sisters in Arms | False | By Robert Strauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-brief-plum-island-union-signs-3year-contract.html | IN BRIEF; Plum Island Union Signs 3-Year Contract | False | By John Rather | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-memorials-biddle-nicholas-duke.html | Paid Notice: Memorials BIDDLE, NICHOLAS DUKE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/postings-a-historical-look-back-at-workingclass-housing.html | POSTINGS; A Historical Look Back At Working-Class Housing | False | By Nadine Brozan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/the-turkish-lover-life-under-control.html | 'The Turkish Lover': Life Under Control | False | By Bliss Broyard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-tuchman-judith.html | Paid Notice: Deaths TUCHMAN, JUDITH | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/the-oreilly-factor-for-kids-the-pinhead-factor.html | 'The O'Reilly Factor for Kids': The Pinhead Factor | False | By Michael Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/writing-to-the-test.html | Writing to the Test | False | By Charles McGrath | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/airwaves-are-abuzz-over-wesleyan.html | Airwaves Are Abuzz Over Wesleyan | False | By Margaret Farley Steele | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/postings-seminars-and-workshops-on-coops-and-condos.html | POSTINGS; Seminars and Workshops on Co-ops and Condos | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/behind-the-writer-behind-peter-pan.html | Behind the Writer Behind Peter Pan | False | By Kristin Hohenadel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-get-bottoms-up.html | The Get; Bottoms Up | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-flu-hunters.html | The Flu Hunters | False | By Gretchen Reynolds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/sportsspecial/selfdescribed-bad-marathoner-takes-mens-race.html | Self-Described 'Bad Marathoner' Takes Men's Race | False | By Jere Longman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/bethany-jones-eugene-mollica.html | Bethany Jones, Eugene Mollica | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/pageoneplus/corrections-548707.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/jimmy-cares-of-flushing-earns-a-place-in-civic-history.html | 'Jimmy Cares' of Flushing Earns a Place in Civic History | False | By Steven Kurutz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/dear-new-york-some-feel-your-pain-548740.html | Dear New York: Some Feel Your Pain | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/international/europe/macedonias-ethnic-peace-faces-a-test-in-a-referendum.html | Macedonia's Ethnic Peace Faces a Test in a Referendum | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-shovel-it-in.html | The Remix; Shovel It In | False | By Oliver Schwaner-Albright | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-dish-user-friendly.html | The Dish; User Friendly | False | By Jacqueline Goldwyn Kingon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/beautiful-music.html | Beautiful Music | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/suicide-is-suspected-in-death-at-world-trade-center-site.html | Suicide Is Suspected in Death at World Trade Center Site | False | By Michael Brick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/bellowing-like-iron-maiden-but-very-very-sensitive.html | Bellowing Like Iron Maiden, but Very, Very Sensitive | False | By Tammy La Gorce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/design/tabloid-art.html | Tabloid Art | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/the-family-460079.html | 'The Family' | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/cynthia-edmunds-ralph-hornblower-iii.html | Cynthia Edmunds, Ralph Hornblower III | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/business/finding-a-role-model-for-the-health-industry-542652.html | Finding a Role Model for the Health Industry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/a-gift-from-mexico.html | A Gift From Mexico | False | By Michael Pollak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/classified/paid-notice-deaths-schairer-george-swift.html | Paid Notice: Deaths SCHAIRER, GEORGE SWIFT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/sports/hey-cleveland-dont-forget-seattle-549347.html | Hey, Cleveland: Don't Forget Seattle | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/baseball/game-theory-posits-measure-of-baseball-players-value.html | Game Theory Posits Measure of Baseball Players' Value | False | By Alan Schwarz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/business/finding-a-role-model-for-the-health-industry-542644.html | Finding a Role Model For the Health Industry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/when-etiquette-isnt-enough-a-cellphone-cone-of-silence.html | When Etiquette Isn't Enough, a Cellphone Cone of Silence | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/state-officials-criticize-medicare-benefit-wording.html | State Officials Criticize Medicare Benefit Wording | False | By Robert Pear | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/commuters-journal-the-grass-is-way-greener-on-the-other-track.html | COMMUTER'S JOURNAL; The Grass Is Way Greener on the Other Track | False | By Jack Kadden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/long-island-journal-at-brookhaven-lab-less-glass-to-blow.html | LONG ISLAND JOURNAL; At Brookhaven Lab, Less Glass to Blow | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/style/magazine/two-on-the-aisle.html | Two on the Aisle | False | By S.s. Fair | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-07 | 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remis-hidden-valley.html | The Remis Hidden Valley | False | By Christine Muhlke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/a-hidden-story-behind-sept-11-one-mans-ad-campaign-says-so.html | A Hidden Story Behind Sept. 11? One Man's Ad Campaign Says So | False | By Ian Urbina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/did-belief-win-out-over-reason-554820.html | Did Belief Win Out Over Reason? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/dance/individuals-and-accents-understated-all-the-way.html | Individuals and Accents, Understated All the Way | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/a-riveting-show-with-actors-in-cuffs.html | A Riveting Show (With Actors in Cuffs) | False | By Andrew Jacobs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/marathon-2004-notebook-a-glimpse-of-greatness-lifts-an-otherwise-dour-day.html | MARATHON 2004: NOTEBOOK; A Glimpse of Greatness Lifts an Otherwise Dour Day | False | By Jill Weiner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/metronorth-gets-earful-on-lateness.html | Metro-North Gets Earful on Lateness | False | By Kirk Semple | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/dance/a-whirl-of-debuts-before-the-curtain-falls.html | A Whirl of Debuts Before the Curtain Falls | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/adventure-with-some-winners.html | Adventure With Some Winners | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/technology/microsoft-to-pay-536-million-to-novell-to-settle-antitrust.html | Microsoft to Pay $536 Million to Novell to Settle Antitrust Dispute | False | By Paul Meller International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/american-values-and-the-democrats-554502.html | American Values And the Democrats | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/in-search-of-a-statesman-554200.html | In Search of a Statesman | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/news/paris-tries-to-rein-in-ivory-coast.html | Paris tries to rein in Ivory Coast | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/fox-news-media-elite.html | Fox News, Media Elite | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/middleeast/gis-open-attack-to-take-falluja-from-iraq-rebels.html | G.I.'s Open Attack to Take Falluja From Iraq Rebels | False | By Richard A. Oppel Jr. and Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/bettis-is-back-and-at-his-age-it-hurts-so-good.html | Bettis Is Back, and at His Age, It Hurts So Good | False | By William C. Rhoden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/for-now-this-remains-warners-position-to-lose.html | For Now, This Remains Warner's Position to Lose | False | By Dave Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-new-leadership-for-a-gm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Leadership For a G.M. Account | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/movies/MoviesFeatures/in-the-studios-shadow-an-avantgarde-eye.html | In the Studios' Shadow, an Avant-Garde Eye | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-udell-harold.html | Paid Notice: Deaths UDELL, HAROLD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/europe/a-day-that-shook-the-world-now-rattles-russias-nerves.html | A Day That Shook the World Now Rattles Russia's Nerves | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/sec-is-said-to-examine-stock-pricing-by-big-brokers.html | S.E.C. Is Said to Examine Stock Pricing by Big Brokers | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/city-money-for-elections-was-unspent.html | City Money for Elections Was Unspent | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/prosperity-vs-peace.html | Prosperity vs. Peace | False | By Kamila Shamsie | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/movies/MoviesFeatures/disney-and-pixar-score-again-as-the-incredibles-opens.html | Disney and Pixar Score Again as 'The Incredibles' Opens Big | False | By Sharon Waxman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/the-neediest-cases-in-a-small-but-clean-space-a-sense-of-home-is.html | The Neediest Cases; In a Small but Clean Space, A Sense of Home Is Growing | False | By Alexis Rehrmann | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/dance/aileys-creative-new-digs-with-room-for-comfort.html | Ailey's Creative New Digs With Room for Comfort | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sports-briefing-equestrian-youngs-junior-career-ends-with-a-victory.html | SPORTS BRIEFING: EQUESTRIAN; Young's Junior Career Ends With a Victory | False | By Alex Orr Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-cassen-marie.html | Paid Notice: Deaths CASSEN, MARIE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/paramount-chief-is-sued-over-deal.html | Paramount Chief Is Sued Over Deal | False | By Ross Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/grassroots-energy-553280.html | Grass-Roots Energy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/american-values-and-the-democrats-554553.html | American Values And the Democrats | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/ramalas-first-marathon-victory-is-a-tale-of-the-tape.html | Ramala's First Marathon Victory Is a Tale of the Tape | False | By Jere Longman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/when-the-personal-shouldnt-be-political.html | When the Personal Shouldn't Be Political | False | By Gary Hart | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/music-channels-move-into-video-and-messages-meant-for-you.html | Music Channels Move Into Video and Messages Meant for You | False | By Saul Hansell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/new-cds.html | New CDs | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-feldman-beatrice.html | Paid Notice: Deaths FELDMAN, BEATRICE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/justices-let-prisoners-sue-to-regain-right-to-vote.html | Justices Let Prisoners Sue to Regain Right to Vote | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/americas/peru-tightens-prison-security-after-outburst-at-rebels-trial.html | Peru Tightens Prison Security After Outburst at Rebels' Trial | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/middleeast/plo-aides-put-off-trip-to-arafat-doctors.html | P.L.O. Aides Put Off Trip to Arafat Doctors | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/international/europe/joyful-dancing.html | Joyful Dancing | False | By Andreas Lorenz, der Spiegel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-reebok-adds-agencies-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reebok Adds Agencies For Its Creative Work | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/news/1904-ready-for-election-in-our-pages100-75-and-50-years-ago.html | 1904:Ready For Election : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/did-belief-win-out-over-reason-554898.html | Did Belief Win Out Over Reason? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/moving-toward-the-finish-one-small-kick-at-a-time.html | Moving Toward the Finish, One Small Kick at a Time | False | By Ron Dicker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/in-the-arena-a-mother-casts-off-for-a-dream.html | IN THE ARENA: A mother casts off for a dream | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/theater/reviews/waltzes-by-strauss-philosophies-by-the-sea-bag.html | Waltzes by Strauss, Philosophies by the Sea Bag | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-ganz-daniel-m.html | Paid Notice: Deaths GANZ, DANIEL M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/even-with-campaign-finance-law-money-talks-louder-than-ever.html | Even With Campaign Finance Law, Money Talks Louder Than Ever | False | By Glen Justice | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/obituaries/charles-kennedy-67-central-park-naturalist-is-dead.html | Charles Kennedy, 67, Central Park Naturalist, Is Dead | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-schwartz-david.html | Paid Notice: Deaths SCHWARTZ, DAVID | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/ground-zero-is-setting-of-a-suicide-and-a-mystery.html | Ground Zero Is Setting of a Suicide, and a Mystery | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/africa/roads-lead-to-a-new-way-of-life-for-rural-ethiopia.html | Roads Lead to a New Way of Life for Rural Ethiopia | False | By Celia W. Dugger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/us/despite-drop-in-crime-an-increase-in-inmates.html | Despite Drop in Crime, an Increase in Inmates | False | By Fox Butterfield | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/news/diplomat-looks-to-religion-to-bridge-gap-new-approach-sought-to.html | Diplomat looks to religion to bridge gap : New approach sought to German-U.S. rift | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/automobiles/a-cars-new-job-checking-its-own-tires.html | A Car's New Job: Checking Its Own Tires | False | By Ivan Berger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/shopping-with-my-friendsters.html | Shopping With My Friendsters | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/arts-briefly-an-operatic-milestone.html | Arts, Briefly; An Operatic Milestone | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-fords-jaguar-is-looking.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ford's Jaguar Is Looking Outside WPP Group | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/how-hispanics-voted-republican.html | How Hispanics Voted Republican | False | By Carolyn Curiel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/marathon-2004-notebook-us-men-are-disappointed.html | MARATHON 2004: NOTEBOOK; U.S. Men Are Disappointed | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/worldbusiness/on-advertising-bucking-tv-bans-on-alcohol-ads.html | ON ADVERTISING : Bucking TV bans on alcohol ads | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/crosswords/bridge/the-italians-were-predictable-but-the-russians-dealt-a.html | The Italians Were Predictable, but the Russians Dealt a Surprise | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/did-belief-win-out-over-reason-554839.html | Did Belief Win Out Over Reason? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/how-the-world-watched-the-returns-oil-and-politics.html | How the World Watched the Returns; Oil and Politics | False | By Ana Teresa Torres | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/africa/more-french-troops-are-sent-to-ivory-coast-as-violence-flares.html | More French Troops Are Sent to Ivory Coast as Violence Flares | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/americas/canada-suit-seeks-aid-for-autism-victims.html | Canada Suit Seeks Aid for Autism Victims | False | By Clifford Krauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-memorials-levien-donna.html | Paid Notice: Memorials LEVIEN, DONNA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/nfl-week-9-patriots-stop-rams-and-begin-anew.html | N.F.L. WEEK 9; Patriots Stop Rams And Begin Anew | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/did-belief-win-out-over-reason-6-letters.html | Did Belief Win Out Over Reason? (6 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/elite-jets-left-twisting-in-wind.html | 'Elite' Jets Left Twisting in Wind | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/metro-briefing-new-york-queens-woman-killed-in-house-fire.html | Metro Briefing | New York: Queens: Woman Killed In House Fire | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/by-going-that-extra-mile-the-bronx-shows-its-heart.html | By Going That Extra Mile, the Bronx Shows its Heart | False | By David Gonzalez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/negotiators-see-new-hope-for-intelligence-bill.html | Negotiators See New Hope for Intelligence Bill | False | By Philip Shenon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-etra-dorothy-rochelle.html | Paid Notice: Deaths ETRA, DOROTHY ROCHELLE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/giants-slip-and-vanish-in-a-torrent-of-turnovers.html | Giants Slip and Vanish in a Torrent of Turnovers | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/a-composer-who-sends-atonality-on-a-caribbean-cruise.html | A Composer Who Sends Atonality on a Caribbean Cruise | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/safe-drinking-water-553263.html | Safe Drinking Water | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-greenberg-carolyn.html | Paid Notice: Deaths GREENBERG, CAROLYN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/technology/microsoft-seeks-video-game-winner-with-halo-2.html | Microsoft Seeks Video Game Winner with Halo 2 | False | By Robert Levine | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-eisenrod-sally.html | Paid Notice: Deaths EISENROD, SALLY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/metro-briefing-new-york-brooklyn-man-found-shot-to-death.html | Metro Briefing | New York: Brooklyn: Man Found Shot To Death | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/us/guantanamo-prisoners-getting-their-day-but-hardly-in-court.html | Guantá'šÃ'namo Prisoners Getting Their Day, but Hardly in Court | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/style/an-autumnal-harvest-in-liguria.html | An autumnal harvest in Liguria | False | By Kate Singleton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-keller-sue-ellen.html | Paid Notice: Deaths KELLER, SUE ELLEN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/golf/goosen-does-unthinkable-and-gets-woods-thinking.html | Goosen Does Unthinkable and Gets Woods Thinking | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-memorials-guest-lucy-cz.html | Paid Notice: Memorials GUEST, LUCY (CZ) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/gop-plans-to-give-environment-rules-a-freemarket-tilt.html | G.O.P. Plans to Give Environment Rules a Free-Market Tilt | False | By Felicity Barringer and Michael Janofsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/economic-calendar-90846606901.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/news/1929spectacular-suicide-in-our-pages100-75-and-50-years-ago.html | 1929:Spectacular Suicide : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/marathon-2004-notebook-soldiering-on.html | MARATHON 2004: NOTEBOOK; Soldiering On | False | By Damien Cave | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-david-katherine-anne-brodie.html | Paid Notice: Deaths DAVID, KATHERINE ANNE BRODIE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/us-judge-halts-military-trial-of-qaeda-suspect-at-guantanamo.html | U.S. Judge Halts Military Trial of Qaeda Suspect at Guantá'šÃ'namo | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/for-a-fillin-aida-a-triumph-long-in-coming.html | For a Fill-In Aida, a Triumph Long in Coming | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/scenes-from-the-end-of-a-race-worth-running.html | Scenes From the End of a Race worth Running | False | By Ira Berkow | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/automobiles/driving-without-air-but-driving.html | Driving Without Air, but Driving | False | By Ivan Berger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/news/murder-fuels-fears-among-dutch.html | Murder fuels fears among Dutch | False | By Thomas Fuller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-howland-thielo.html | Paid Notice: Deaths HOWLAND, THIELO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/basketball/rout-leaves-the-knicks-searching-for-answers.html | Rout Leaves the Knicks Searching for Answers | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/more-troops-for-iraq.html | More Troops for Iraq | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/americas/mexico-to-press-us-on-stalled-migrant-plan.html | Mexico to Press U.S. on Stalled Migrant Plan | False | By Ginger Thompson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/big-tax-plans-big-tax-risks.html | Big Tax Plans, Big Tax Risks | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/voting-without-the-facts.html | Voting Without the Facts | False | By Bob Herbert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/pittsburgh-where-the-unbeaten-go-to-die.html | Pittsburgh: Where the Unbeaten Go to Die | False | By Damon Hack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/the-next-hit-song-ask-p-g.html | The Next Hit Song? Ask P.&G. | False | By Jeff Leeds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/in-france-gay-tv-channel-is-a-small-step-in-heels.html | In France, Gay TV Channel Is a 'Small Step in Heels' | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/speculation-and-the-art-of-silence.html | Speculation and the Art of Silence | False | By Joyce Purnick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/theater/reviews/an-uneasily-proper-briton-among-the-rustics.html | An Uneasily Proper Briton Among the Rustics | False | By Ben Brantley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/europe/antialbanian-macedonia-vote-appears-to-fail.html | Anti-Albanian Macedonia Vote Appears to Fail | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/europe/dutch-look-for-qaeda-link-after-killing-of-filmmaker.html | Dutch Look for Qaeda Link After Killing of Filmmaker | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/technology/one-internet-many-copyright-laws.html | One Internet, Many Copyright Laws | False | By Victoria Shannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/news/1954peaceful-coexistence-in-our-pages100-75-and-50-years-ago.html | 1954:Peaceful Co-Existence : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/fox-has-plans-for-business-channel.html | Fox Has Plans for Business Channel | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/airbus-and-corporate-welfare.html | Airbus and Corporate Welfare | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-casamassima-frances-a-francine.html | Paid Notice: Deaths CASAMASSIMA, FRANCES A. (FRANCINE) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/mixing-rednecks-and-blue-states.html | Mixing Rednecks and Blue States | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/books/messy-life-and-genius-the-portrait-of-an-artist.html | Messy Life and Genius: The Portrait of an Artist | False | By Janet Maslin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/an-erstwhile-soccer-star-finds-a-new-life-in-running.html | An Erstwhile Soccer Star Finds a New Life in Running | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/ordinary-men.html | Ordinary Men | False | By Ludmila Ulitskaya | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/worldbusiness/foreign-ownership-a-sore-point-in-east-europes-media.html | Foreign ownership a sore point in East Europe's media | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/starting-from-here.html | Starting From Here | False | By A.n. Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-miller-seymour-a-md.html | Paid Notice: Deaths MILLER, SEYMOUR A., M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/ncaafootball/auburn-and-wisconsin-cant-rock-vote.html | Auburn and Wisconsin Can't Rock Vote | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/us/freedom-for-chinese-detainees-hinges-on-finding-a-new-homeland.html | Freedom for Chinese Detainees Hinges on Finding a New Homeland | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/did-belief-win-out-over-reason-554855.html | Did Belief Win Out Over Reason? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/most-wanted-drilling-downnews-web-sites-voter-polls-raise-traffic.html | MOST WANTED: DRILLING DOWN/NEWS WEB SITES; Voter Polls Raise Traffic | False | By Mark Glassman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/did-belief-win-out-over-reason-554871.html | Did Belief Win Out Over Reason? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/theater/arts/arts-briefly-angry-men-persist-on-broadway.html | Arts, Briefly; 'Angry Men' Persist on Broadway | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-epstein-herman.html | Paid Notice: Deaths EPSTEIN, HERMAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/dance/cultural-clashes-as-physical-haiku.html | Cultural Clashes as Physical Haiku | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/worldbusiness/wireless-the-cost-of-roaming.html | WIRELESS: The cost of roaming | False | By Robert Clark | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/obituaries/benjamin-mehlman-94-fastidious-jurist-dies.html | Benjamin Mehlman, 94, Fastidious Jurist, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/middleeast/early-target-of-offensive-is-a-hospital.html | Early Target of Offensive Is a Hospital | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/bills-mcgahee-hits-pause-and-then-runs-fast-forward.html | Bills' McGahee Hits Pause and Then Runs Fast Forward | False | By Rick Westhead | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/fed-expected-to-stay-the-course-for-now.html | Fed Expected to Stay the Course for Now | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-an-interpublic-agency-loses.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; An Interpublic Agency Loses Another Account | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/evolving-nature-of-al-qaeda-is-misunderstood-critic-says.html | Evolving Nature of Al Qaeda Is Misunderstood, Critic Says | False | By James Risen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/middleeast/bus-crash-kills-33-in-egypt.html | Bus Crash Kills 33 in Egypt | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/news/corrections-for-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/campaign/cashmere-and-kevlar-bulge-affair-has-tailor-miffed.html | Cashmere and Kevlar? Bulge Affair Has Tailor Miffed | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/middleeast/iran-jails-more-journalists-and-blocks-web-sites.html | Iran Jails More Journalists and Blocks Web Sites | False | By Nazila Fathi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/worldbusiness/italy-revels-in-yearly-calendar-war.html | Italy revels in yearly calendar war | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/world/asia/afghan-militants-conduct-talks-over-3-hostages.html | Afghan Militants Conduct Talks Over 3 Hostages | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/marketing-for-the-third-screen.html | Marketing for the Third Screen | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/the-great-mentioner.html | The Great Mentioner | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/international/middleeast/iran-says-it-reached-temporary-deal-on-uranium.html | Iran Says It Reached Temporary Deal on Uranium Output | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-molson-selects-zig-for-its.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Molson Selects Zig For Its Flagship Beer | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/international/middleeast/netanyahu-reportedly-backs-down-in-bout-with-sharon.html | Netanyahu Reportedly Backs Down in Bout With Sharon | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/obituaries/howard-keel-musical-star-is-dead-at-85.html | Howard Keel, Musical Star, Is Dead at 85 | False | By Damien Cave | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-ter-kuile-the-honorable-barbara-j.html | Paid Notice: Deaths TER KUILE, THE HONORABLE BARBARA J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/change-as-it-does-returns-to-times-square.html | Change, as It Does, Returns to Times Square | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/lawsuit-over-tax-sheltermay-derail-a-settlement.html | Lawsuit Over Tax ShelterMay Derail a Settlement | False | By Lynnley Browning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/books/miami-is-beach-country-and-book-country-too.html | Miami Is Beach Country and Book Country, Too | False | By Mirta Ojito | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/american-values-and-the-democrats-554464.html | American Values And the Democrats | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/a-longtime-brooklyn-company-thats-known-for-its-sesame-sweet.html | A Longtime Brooklyn Company That's Known for Its Sesame Sweet | False | By Charles Delafuente | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/over-36000-finishers-in-new-york.html | Over 36,000 Finishers in New York | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/prodigious-spending-by-the-pelosis-is-on-display-at-trial.html | Prodigious Spending by the Pelosis Is on Display at Trial | False | By Patrick Healy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/international/europe/east-germans-ambivalent-15-years-after-fall-of-berlin.html | East Germans Ambivalent 15 Years After Fall of Berlin Wall | False | By Judy Dempsey, International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/warners-mistakes-costly-for-giants.html | Warner's Mistakes Costly for Giants | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-ehrlich-carole-madeleine-nee-wiener.html | Paid Notice: Deaths EHRLICH, CAROLE MADELEINE (NEE WIENER) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/in-the-arena-rousing-sendoff-to-seas-solitude.html | IN THE ARENA: Rousing send-off to sea's solitude | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/the-jets-defense-is-pounded-this-time.html | The Jets' Defense Is Pounded This Time | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/in-search-of-a-statesman-554219.html | In Search of a Statesman | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/did-belief-win-out-over-reason-554847.html | Did Belief Win Out Over Reason? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/classified/paid-notice-deaths-resnick-robert-lewis.html | Paid Notice: Deaths RESNICK, ROBERT LEWIS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/in-farewell-new-jersey-governor-apologizes-for-mistakes.html | In Farewell, New Jersey Governor Apologizes for 'Mistakes' | False | By Maria Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/radcliffe-outruns-the-field-and-the-memories-of-athens.html | Radcliffe Outruns the Field and the Memories of Athens | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/like-good-sneakers-a-cellphone-is-a-must.html | Like Good Sneakers, a Cellphone Is a Must | False | By Gloria Rodriguez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/president-feels-emboldened-not-accidental-after-victory.html | President Feels Emboldened, Not Accidental, After Victory | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/arts-briefly-munch-museum-to-get-security-overhaul.html | Arts, Briefly; Munch Museum to Get Security Overhaul | False | By Walter Gibbs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/high-energy-in-high-volume.html | High Energy in High Volume | False | By Bernard Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/theater/reviews/onstage-the-war-never-ends-as-playwrights-pose-questions-of.html | Onstage, the War Never Ends as Playwrights Pose Questions of Responsibility and Guilt | False | By Edward Rothstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/pageoneplus/corrections-553786.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/strategy-pays-off-in-mens-wheelchair-race.html | Strategy Pays Off in Men's Wheelchair Race | False | By Lena Williams | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/business/worldbusiness/box-office-receipts-in-thousands-movies.html | Box office receipts in thousands : MOVIES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/american-values-and-the-democrats-554529.html | American Values And the Democrats | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-08 | 2004-11-08 | https://www.nytimes.com/2004/11/08/international/with-airpower-and-armor-troops-enter-rebel-held-city.html | With Airpower and Armor, Troops Enter Rebel-Held City | False | By Dexter Filkins Br / and James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/britain-how-the-world-saw-americas-election.html | BRITAIN: How the world saw America's election | False | By A.N. Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/basketball/with-little-noise-knicks-send-loud-message-in-dropping.html | With Little Noise, Knicks Send Loud Message in Dropping.html | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/obituaries/alexander-bassin-dies-at-92-helped-start-daytop-village.html | Alexander Bassin Dies at 92; Helped Start Daytop Village | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/news/1954ussr-downs-us-plane-in-our-pages100-75-and-50-years-ago.html | 1954/USSR Downs U.S. Plane : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/region/officer-who-said-she-was-raped-at-base-can-report-elsewhere.html | Officer Who Said She Was Raped at Base Can Report Elsewhere | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-david-katherine-anne-brodie.html | Paid Notice: Deaths DAVID, KATHERINE ANNE BRODIE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/world-business-briefing-asia-malaysia-industrial-expansion-slows.html | World Business Briefing | Asia: Malaysia: Industrial Expansion Slows | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/region/city-to-restore-25-libraries-in-schools-by-fall-2006.html | City to Restore 25 Libraries in Schools by Fall 2006 | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/fashion/old-is-everywhere-so-a-charity-tries-on-the-new.html | Old Is Everywhere, So a Charity Tries On the New | False | By Guy Trebay | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/science/earth/a-melting-glacier-in-tibet-serves-as-an-example-and-a-warning.html | A Melting Glacier in Tibet Serves as an Example and a Warning | False | By Howard W. French | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/region/metro-briefing-new-jersey-trenton-mcgreevey-aide-joins-port.html | Metro Briefing | New Jersey : Trenton: Mcgreevey Aide Joins Port Authority | False | By Josh Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/movies/the-marx-brothers-fritz-lang-and-before-sunset.html | The Marx Brothers, Fritz Lang and 'Before Sunset' | False | By Dave Kehr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/region/judge-rules-bloomberg-must-carry-out-equal-benefits-law-he-vetoed.html | Judge Rules Bloomberg Must Carry Out Equal Benefits Law He Vetoed | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/worldbusiness/british-airways-profit-up-but-difficulties-lie-ahead.html | British Airways' Profit Up, but Difficulties Lie Ahead | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/soccer/dc-united-seeks-a-final-thrill.html | D.C. United Seeks a Final Thrill | False | By Jack Bell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/h-r-block-is-accused-of-fraud-in-bond-sales.html | H & R Block Is Accused of Fraud in Bond Sales | False | By Lynnley Browning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-sachs-sarah-w-sechie.html | Paid Notice: Deaths SACHS, SARAH W. "SECHIE" | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/region/the-neediest-cases-setting-illness-aside-and-spreading-musical.html | The Neediest Cases; Setting Illness Aside, and Spreading Musical Cheer | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/news/1904roosevelt-wins-election-in-our-pages100-75-and-50-years-ago.html | 1904/Roosevelt Wins Election : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/baseball/clemens-wins-record-7th-cy-young-award.html | Clemens Wins Record 7th Cy Young Award | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/worldbusiness/informal-lenders-in-china-pose-risks-to-banking.html | Informal Lenders in China Pose Risks to Banking System | False | By Keith Bradsher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/marsh-mclennan-to-lay-off-3000.html | Marsh & McLennan to Lay Off 3,000 | False | By Mark Glassman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/africa/ivoirian-throngs-assemble-to-shield-president-from-the-french.html | Ivoirian Throngs Assemble to Shield President From the French | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/scream-at-your-own-risk-and-your-childrens.html | Scream at Your Own Risk (and Your Children's) | False | By Bonnie Rothman Morris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/baseball/freeagent-crop-continues-to-grow.html | Free-Agent Crop Continues to Grow | False | By Murray Chass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/pageoneplus/corrections-566675.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/media/exofficial-says-outside-advice-wasnt-sought-on-ovitz-firing.html | Ex-Official Says Outside Advice Wasn't Sought on Ovitz Firing | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/basketball/as-mourning-aches-body-plays-catch-up.html | As Mourning Aches, Body Plays Catch-Up | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-brooklyn-girl-escapes-from-police-car.html | Metro Briefing | New York: Brooklyn: Girl Escapes From Police Car | False | By Shaila K. Dewan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/heart-disease-dirty-twist-to-clean-bill-of-health.html | Heart Disease: Dirty Twist to Clean Bill of Health | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/three-executives-at-marsh-removed-in-reorganization.html | Three Executives at Marsh Removed in Reorganization | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-goldstein-beatrice-sorkin.html | Paid Notice: Deaths GOLDSTEIN, BEATRICE SORKIN | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/science/q-a-storms-and-sea-life.html | Q & A: Storms and Sea Life | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/germany-how-the-world-saw-americas-election.html | GERMANY: How the world saw America's election | False | By Alexander Kluge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-resnick-robert-l.html | Paid Notice: Deaths RESNICK, ROBERT L | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/as-the-battle-for-falluja-begins-568821.html | As the Battle for Falluja Begins | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/after-the-vote-reading-tea-leaves-568104.html | After the Vote: Reading Tea Leaves | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/media/maxim-seeks-to-portray-itself-as-sophisticatedly-macho.html | Maxim Seeks to Portray Itself as Sophisticatedly Macho | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/othersports/a-horse-a-rider-and-the-mystery-of-the-missing-urine.html | A Horse, a Rider and the Mystery of the Missing Urine Sample | False | By Brian Lavery | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-joel-mathilde-mady.html | Paid Notice: Deaths JOEL, MATHILDE (MADY) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/athletics-ailing-another-briton-displays-her-iron-will.html | ATHLETICS : Ailing, another Briton displays her iron will | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/freeing-exsenator-violated-the-law-city-panel-is-told.html | Freeing Ex-Senator Violated the Law, City Panel Is Told | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/attorney-general-and-commerce-secretary-resign-from-cabinet.html | Attorney General and Commerce Secretary Resign From Cabinet | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/regimens-weekend-work-for-lazy-eye.html | Regimens: Weekend Work for Lazy Eye | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/theater/reviews/high-heels-and-high-kicks-the-holiday-glitter-is-back.html | High Heels and High Kicks: The Holiday Glitter Is Back | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/hatred-in-the-netherlands-letters-to-the-editor.html | Hatred in the Netherlands : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/news/politicus-where-is-the-debate-on-europes-muslims.html | Politicus : Where is the debate on Europe's muslims? | False | By John Vinocur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/under-fire-specter-gets-only-tepid-white-house-support.html | Under Fire, Specter Gets Only Tepid White House Support | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/us/health/national-briefing-washington-hinckley-seeks-more-freedom.html | National Briefing | Washington: Hinckley Seeks More Freedom | False | By John Files (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/pageoneplus/corrections-566691.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/science/the-roots-of-religion-568902.html | The Roots of Religion | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/design/whitneys-new-plan-a-respectful-approach.html | Whitney's New Plan: A Respectful Approach | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/the-claim-sleep-inspires-creativethinking.html | The Claim: Sleep Inspires CreativeThinking | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/design/an-appropriate-finale-for-a-92-million-auction.html | An Appropriate Finale for a $9.2 million-auction | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/can-bush-break-the-secondterm-jinx.html | Can Bush Break the Second-Term Jinx? | False | By Lou Cannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/lead-poisoning-can-strike-years-after-bullets-lodge.html | Lead Poisoning Can Strike Years after Bullets Lodge | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/readersopinions/amanda-hesser.html | Amanda Hesser | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/for-blood-pressure-normal-may-not-be-optimal-study-finds.html | For Blood Pressure, Normal May Not Be Optimal, Study Finds | False | By Gina Kolata | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/dance-review-it-may-be-a-folk-troupe-but-thats-just-its-roots.html | DANCE REVIEW; It May Be a Folk Troupe, but That's Just Its Roots | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/education/stickers-put-in-evolution-text-are-the-subject-of-a-federal-trial.html | Stickers Put in Evolution Text Are the Subject of a Federal Trial | False | By Ariel Hart | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/262-miles-later-love-letters-to-new-york-568627.html | 26.2 Miles Later, Love Letters to New York | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/company-business-family-affair.html | Company Business, Family Affair | False | By Sharon McDonnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/television/how-they-make-you-buy-buy-buy.html | How They Make You Buy Buy Buy | False | By Ned Martel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/technology/sec-considers-suing-educent-officers.html | S.E.C. Considers Suing Ex-Lucent Officers | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/news/15-years-later-east-germans-waver-wall-fell-yes-but.html | 15 years later, East Germans waver ; Wall fell, yes, but... | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/as-the-battle-for-falluja-begins-4-letters.html | As the Battle for Falluja Begins (4 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/baseball/minaya-heads-south-and-things-heat-up.html | Minaya Heads South, and Things Heat Up | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/science/warming-may-claim-the-ice-and-seals-these-bears-need.html | Warming May Claim The Ice (and Seals) These Bears Need | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-memorials-rigg-trevor-mark-anthony-esq.html | Paid Notice: Memorials RIGG, TREVOR MARK ANTHONY, ESQ. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/corrections-566659.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-jersey-several-sheep-die-in-turnpike-crash.html | Metro Briefing | New Jersey: Several Sheep Die In Turnpike Crash | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/television/imitators-and-parodies-testing-the-job-market.html | Imitators and Parodies, Testing the Job Market | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/judge-in-stock-advisers-trial-bars-testimony-on-terrorism.html | Judge in Stock Adviser's Trial Bars Testimony on Terrorism | False | By Eric Dash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/us/technology/faa-faced-with-aging-of-computers-and-staff.html | F.A.A. Faced With Aging Of Computers and Staff | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/international/middleeast/netanyahu-retracts-resignation-threat.html | Netanyahu Retracts Resignation Threat | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/music/domingo-applies-his-personal-touch-to-an-operettas-familiar-tale.html | Domingo Applies His Personal Touch to an Operetta's Familiar Tale | False | By Bernard Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/plan-to-shift-new-jersey-pension-funds-approved.html | Plan to Shift New Jersey Pension Funds Approved | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/campaign/card-will-stay-on-as-chief-of-staff.html | Card Will Stay On as Chief of Staff | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/arts-briefly-fickle-viewers.html | Arts, Briefly; Fickle Viewers | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-hyland-thomas-f-jr.html | Paid Notice: Deaths HYLAND, THOMAS F. JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/europe/dianas-park-memorial-today-a-font-of-faultfinding.html | Diana's Park Memorial Today: A Font of Faultfinding | False | By Sarah Lyall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/science/doctors-of-the-past-and-present-568872.html | Doctors of the Past and Present | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/movies/arts-briefly-a-mimi-for-rent.html | Arts, Briefly; A Mimi for 'Rent' | False | By Catherine Billey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/pageoneplus/corrections-566713.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-warner-charles-h-jr.html | Paid Notice: Deaths WARNER, CHARLES H. JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/saving-shangrila.html | Saving Shangri-La | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/mcgreevey-apologetic-but-proud-at-farewell.html | McGreevey Apologetic but Proud at Farewell | False | By David Kocieniewski | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/worldbusiness/commerzbank-weighs-investment-operation-bank-plans-to.html | Commerzbank weighs investment operation : Bank plans to cut backsliding unit | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/travel-companion-on-the-breast-cancer-journey.html | Travel Companion on the Breast Cancer Journey | False | By Jane E. Brody | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/science/stemming-the-spread-of-influenza-568910.html | Stemming the Spread of Influenza | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-curry-bernard-f-jr.html | Paid Notice: Deaths CURRY, BERNARD F., JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/science/space/last-gasp-of-a-dying-star-spacecraft-to-find-out.html | Last Gasp of a Dying Star? Spacecraft to Find Out | False | By John Noble Wilford | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/worldbusiness/general-electric-sells-60-of-indian-backoffice-unit.html | General Electric Sells 60% of Indian Back-Office Unit | False | By Saritha Rai | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/news/rumsfeld-says-troops-will-see-battle-through.html | Rumsfeld says troops will see battle through | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/music/virtuoso-of-the-pan-flute-fills-a-niche-all-his-own.html | Virtuoso of the Pan Flute Fills a Niche All His Own | False | By Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/baseball/pirates-bay-as-crosby-selected-as-baseballs-top-rookies.html | Pirates' Bay, A's Crosby Selected as Baseball's Top Rookies | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/take-a-ride-to-exurbia.html | Take a Ride to Exurbia | False | By David Brooks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/joint-effort-to-head-off-child-abuse-in-city-shelters.html | Joint Effort to Head Off Child Abuse in City Shelters | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/after-the-vote-reading-tea-leaves-568317.html | After the Vote: Reading Tea Leaves | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/risk-how-a-baby-may-save-your-joints.html | Risk: How a Baby May Save Your Joints | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/germs-everywhere-are-you-worried-get-over-it.html | Germs, Germs Everywhere. Are You Worried? Get Over It. | False | By Mary Roach | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/middleeast/iran-claims-draft-accord-with-europe-on-uranium.html | Iran Claims Draft Accord With Europe on Uranium | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/newsday-expected-to-announce-replacement-of-its-top-editor.html | Newsday Expected to Announce Replacement of Its Top Editor | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-menaker-martin.html | Paid Notice: Deaths MENAKER, MARTIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/world-briefing-americas-nicaragua-sandinistas-strong-showing.html | World Briefing | Americas: Nicaragua: Sandinistas' Strong Showing | False | By James C. McKinley Jr. (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/campaign/hispanic-voters-declared-their-independence.html | Hispanic Voters Declared Their Independence | False | By Kirk Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-birne-taube.html | Paid Notice: Deaths BIRNE, TAUBE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/judge-halts-warcrimetrial-at-guantanamo.html | Judge Halts War-CrimeTrial at Guantánamo | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-greenberg-carolyn.html | Paid Notice: Deaths GREENBERG, CAROLYN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/books/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/football/the-witch-doctor-has-left-the-building.html | The (Witch) Doctor Has Left the Building | False | By Harvey Araton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/262-miles-later-love-letters-to-new-york-568694.html | 26.2 Miles Later, Love Letters to New York | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/style/at-paris-photo-a-focus-on-the-power-of-women.html | At Paris Photo, a focus on the power of women | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-krell-gloria-hochman.html | Paid Notice: Deaths KRELL, GLORIA (HOCHMAN) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/middleeast/us-begins-main-assault-in-falluja-setting-off-street-fighting.html | U.S. Begins Main Assault in Falluja, Setting Off Street Fighting | False | By Dexter Filkins and James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/worldbusiness/mitsubishi-motors-reports-sharply-steeper-loss.html | Mitsubishi Motors Reports Sharply Steeper Loss | False | By Todd Zaun | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/middleeast/sharon-weathers-showdown-over-gaza-withdrawal.html | Sharon Weathers Showdown Over Gaza Withdrawal | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/basketball/telfair-happy-to-be-in-familiar-surroundings.html | Telfair Happy to Be in Familiar Surroundings | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/arts-briefly-cat-stevens-out-and-in.html | Arts, Briefly; Cat Stevens, Out and In | False | By Jason Horowitz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/fashion/the-phantom-of-59th-street.html | The Phantom of 59th Street | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/tension-grows-between-arafats-wife-and-political-heirs.html | Tension Grows Between Arafat's Wife and Political Heirs | False | By Steven Erlanger and Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/world-business-briefing-europe-britain-al-gore-helps-start-a-fund.html | World Business Briefing | Europe: Britain: Al Gore Helps Start A Fund | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/when-creativity-overcomes-human-frailty.html | When Creativity Overcomes Human Frailty | False | By David Schiff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-udell-harold.html | Paid Notice: Deaths UDELL, HAROLD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-brooklyn-city-agrees-to-car-distribution.html | Metro Briefing | New York: Brooklyn: City Agrees To Car Distribution Center | False | By Diane Cardwell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/sec-is-ready-to-propose-new-stock-exchange-rules.html | S.E.C. Is Ready to Propose New Stock Exchange Rules | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/justice-dept-and-sec-investigating-merck-drug.html | Justice Dept. and S.E.C. Investigating Merck Drug | False | By Andrew Pollack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/pakistan-how-the-world-saw-americas-election.html | PAKISTAN: How the world saw America's election | False | By Kamila Shamsie | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-wiener-ingrid.html | Paid Notice: Deaths WIENER, INGRID | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/as-the-battle-for-falluja-begins-568830.html | As the Battle for Falluja Begins | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-contos-demetrios.html | Paid Notice: Deaths CONTOS, DEMETRIOS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/theater/reviews/those-bludgeoning-wits-of-yesteryear.html | Those Bludgeoning Wits of Yesteryear | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-louis-trudy.html | Paid Notice: Deaths LOUIS, TRUDY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/science/miniature-people-add-extra-pieces-to-evolutionary-puzzle.html | Miniature People Add Extra Pieces to Evolutionary Puzzle | False | By Nicholas Wade | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-yonkers-senate-race-narrows-in-recount.html | Metro Briefing | New York: Yonkers: Senate Race Narrows In Recount | False | By Kirk Semple (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/baseball/stottlemyre-and-mattingly-decide-to-stay-with-yanks.html | Stottlemyre and Mattingly Decide to Stay With Yanks | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/recircling-the-democrats-wagons.html | Recircling the Democrats' Wagons | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/falluja-offensive-is-seen-as-a-test-of-us-pledge-to-pacify-iraq-in.html | Falluja Offensive Is Seen as a Test of U.S. Pledge to Pacify Iraq in Time for January Elections | False | By Douglas Jehl and Thom Shanker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/othersports/arrested-for-drunken-driving-phelps-makes-an-apology.html | Arrested for Drunken Driving, Phelps Makes an Apology | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/a-diabetes-researcher-forges-her-own-path-to-a-cure.html | A Diabetes Researcher Forges Her Own Path to a Cure | False | By Gina Kolata | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/lowprice-theater-tickets-561673.html | Low-Price Theater Tickets | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/science/dealing-with-dementia-568899.html | Dealing With Dementia | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/supreme-court-declines-to-hear-2-cases-weighing-the-right-of.html | Supreme Court Declines to Hear 2 Cases Weighing the Right of Felons to Vote | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-parrino-dionisio.html | Paid Notice: Deaths PARRINO, DIONISIO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-bosco-silvia-prosperina.html | Paid Notice: Deaths BOSCO, SILVIA PROSPERINA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/arts-briefly-making-merry-at-michaels.html | Arts, Briefly; Making Merry at Michael's | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/262-miles-later-love-letters-to-new-york-568520.html | 26.2 Miles Later, Love Letters to New York | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/theater/reviews/a-little-taste-of-hell.html | A Little Taste of Hell | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/europe/dutch-muslim-school-bombed-link-to-killing-suspected.html | Dutch Muslim School Bombed; Link to Killing Suspected | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/international/middleeast/falluja-assault-roils-iraqi-politics.html | Falluja Assault Roils Iraqi Politics | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/some-dreadful-man-misled-her-again-no-doubt.html | Some Dreadful Man Misled Her Again, No Doubt | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/what-the-mullahs-learned-from-the-neighbors.html | What the Mullahs Learned From the Neighbors | False | By Kenneth M. Pollack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/vote-awaited-on-choice-of-firm-to-restore-fireman-hall-near.html | Vote Awaited on Choice of Firm to Restore Fireman Hall Near Ground Zero | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/music/the-power-and-intensity-of-a-brahms-connection.html | The Power and Intensity of a Brahms Connection | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-uniondale-state-overseer-approves-nassau.html | Metro Briefing | New York: Uniondale: State Overseer Approves Nassau Budget | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/staten-island-riders-unimpressed-by-plan-to-limit-fare-hike.html | Staten Island Riders Unimpressed by Plan to Limit Fare Hike | False | By Andy Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/technology/technology-briefing-deals-bt-group-agrees-to-buy.html | Technology Briefing | Deals: BT Group Agrees To Buy Infonet | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/football/the-giants-lose-strahan-for-the-season.html | The Giants Lose Strahan for the Season | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/science/chimps-and-their-tool-kits-568880.html | Chimps and Their Tool Kits | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-riverhead-baykeeper-sues-suffolk-county.html | Metro Briefing | New York: Riverhead: Baykeeper Sues Suffolk County | False | By John Rather (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/books/back-to-the-axis-of-evil-this-time-without-the-army.html | Back to the Axis of Evil, This Time Without the Army | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/concession-breaks-impasse-on-bill-to-create-spy-post.html | Concession Breaks Impasse on Bill to Create Spy Post | False | By Philip Shenon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/pagqonoplus/corrections-566667.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/arafats-finale.html | Arafat's finale | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/science/space/lifeordeath-question-how-supernovas-happen.html | Life-or-Death Question: How Supernovas Happen | False | By Dennis Overbye | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/style/doing-business-attitude-dynamism-and-wit-in-so-paulo.html | Doing Business : Attitude, dynamism and wit in SãÃo Paulo | False | By Adam Mitchell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/othersports/10-are-elected-to-national-track-and-field-hall-of-fame.html | 10 Are Elected to National Track and Field Hall of Fame | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-memorials-simmons-helen-e.html | Paid Notice: Memorials SIMMONS, HELEN E. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/us/riding-a-write-in-wave-to-the-brink-of-city-hall.html | Riding a Write-In Wave to the Brink of City Hall | False | By John M. Broder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/science/as-the-arctic-warms.html | As the Arctic Warms | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/postelection-pondering-letters-to-the-editor.html | Post-election pondering : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/as-the-battle-for-falluja-begins-568848.html | As the Battle for Falluja Begins | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-cohen-helen-h.html | Paid Notice: Deaths COHEN, HELEN H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/ropes-gray-to-acquire-a-new-york-law-firm.html | Ropes & Gray to Acquire a New York Law Firm | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-howland-thielo-g.html | Paid Notice: Deaths HOWLAND, THIELO G. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/as-the-battle-for-falluja-begins-568856.html | As the Battle for Falluja Begins | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-chassin-roslyn-nee-rossett.html | Paid Notice: Deaths CHASSIN, ROSLYN (NEE ROSSETT) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/news/after-summit-schrder-says-relations-are-stronger-than-ever-germany-and.html | After summit, Schröder says relations are stronger than ever : Germany and Spain align policies | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/world-briefing-south-pacific-pitcairn-island-gender-mutiny.html | World Briefing | South Pacific: Pitcairn Island: Gender Mutiny | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/dancing-to-that-robotic-engineering-beat.html | Dancing to That Robotic Engineering Beat | False | By Chris Hedges | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/to-write-well-read-561665.html | To Write Well, Read | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/observatory.html | OBSERVATORY | False | By Henry Fountain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/worldbusiness/one-big-question-is-resolved-but-europeans-face-other.html | One big question is resolved, but Europeans face other uncertainties : Handicapping post-election markets | False | By Barbara Wall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-beriro-shirlee-preissman.html | Paid Notice: Deaths BERIRO, SHIRLEE PREISSMAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/report-heightens-pollution-dispute-at-indonesian-bay.html | Report Heightens Pollution Dispute at Indonesian Bay | False | By Jane Perlez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-roth-rita.html | Paid Notice: Deaths ROTH, RITA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/technology/microsoft-to-pay-536-million-to-novell-in-antitrust-case.html | Microsoft to Pay $536 Million to Novell in Antitrust Case | False | By Steve Lohr and Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/after-the-vote-reading-tea-leaves-568260.html | After the Vote: Reading Tea Leaves | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-epstein-herman.html | Paid Notice: Deaths EPSTEIN, HERMAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/books/arts/arts-briefly-french-literary-laurels.html | Arts, Briefly; French Literary Laurels | False | By HélsÿÄlzlÿsÿã NE FOUQUET | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/middleeast/machines-of-war-grope-in-the-dust-and-shadows.html | Machines of War Grope in the Dust and Shadows | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/middleeast/urban-warfare-deals-harsh-challenge-to-troops.html | Urban Warfare Deals Harsh Challenge to Troops | False | By Dexter Filkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/theater/arts/arts-briefly-goofing-off.html | Arts, Briefly; Goofing Off | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-riverhead-auditor-says-pelosi-spent.html | Metro Briefing | New York: Riverhead: Auditor Says Pelosi Spent Lavishly | False | By Peter C. Beller (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/football/pennington-may-be-out-for-a-month.html | Pennington May Be Out for a Month | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/science/doctors-of-the-past-and-present-568864.html | Doctors of the Past and Present | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/pagoneplus/corrections-566632.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/long-after-kinsey-only-the-brave-study-sex.html | Long After Kinsey, Only the Brave Study Sex | False | By Benedict Carey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/to-serve-and-deport.html | To Serve and Deport | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-murno-henry-j.html | Paid Notice: Deaths MURNO, HENRY J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/finding-healing-music-in-the-heart.html | Finding Healing Music in the Heart | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/education/drinking-deaths-draw-attention-to-old-campus-problem.html | Drinking Deaths Draw Attention to Old Campus Problem | False | By Mindy Sink | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/americas/7-in-family-slain-in-mexico-in-mixup-laid-to-police.html | 7 in Family Slain in Mexico in Mix-Up Laid to Police Renegades | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/are-we-there-yet.html | Are We There Yet? | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/growth-in-north-carolina-561649.html | Growth in North Carolina | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-hachenburg-robert.html | Paid Notice: Deaths HACHENBURG, ROBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/in-defense-of-privilege-with-a-wink.html | In Defense of Privilege, With a Wink | False | By Clyde Haberman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/venezuela-how-the-world-saw-americas-election.html | VENEZUELA: How the world saw America's election | False | By Ana Teresa Torres | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/media/in-tussle-with-murdoch-malone-seeks-leverage.html | In Tussle With Murdoch, Malone Seeks Leverage | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/advisory-issued-on-rare-disease-spread-by-sex.html | Advisory Issued on Rare Disease Spread by Sex | False | By David Tuller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/the-times-sells-its-headquarters-to-a-developer-of-office-space.html | The Times Sells Its Headquarters to a Developer of Office Space | False | By Charles V Bagli | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/letters-to-the-editor-2004110991984911477.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/postelection-stereotypes-561681.html | Post-Election Stereotypes | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/enenron-officials-want-trial-far-from-houston.html | Ex-Enron Officials Want Trial Far From Houston | False | By Kurt Eichenwald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/after-the-vote-reading-tea-leaves-4-letters.html | After the Vote: Reading Tea Leaves (4 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-patterson-ellmore-c.html | Paid Notice: Deaths PATTERSON, ELLMORE C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-queens-daughter-charged-in-mans-death.html | Metro Briefing | New York: Queens: Daughter Charged In Man's Death | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/news/a-membership-issuebillions-in-purchases-turkeys-economic-attraction-to.html | A membership issuebillions in purchases : Turkey's economic attraction to EU | False | By Brian Childs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/world-business-briefing-americas-brazil-unibanco-sells-credit-card.html | World Business Briefing | Americas: Brazil: Unibanco Sells Credit Card Stake | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/have-a-hand-on-the-doorknob-when-opportunity-knocks.html | Have a Hand on the Doorknob When Opportunity Knocks | False | By Leslie Grossman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/a-lingering-war-in-africa-letters-to-the-editor.html | A lingering war in Africa : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-creaghan-george-b.html | Paid Notice: Deaths CREAGHAN, GEORGE B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-treeger-helen-felstiner.html | Paid Notice: Deaths TREEGER, HELEN FELSTINER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-block-dorothy-lily-nee-kraft.html | Paid Notice: Deaths BLOCK, DOROTHY LILY (NEE KRAFT) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/education/cuny-seeking-to-raise-12-billion.html | CUNY Seeking to Raise $1.2 Billion | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/news/1929antimussolini-riot-in-our-pages100-75-and-50-years-ago.html | 1929:Anti-Mussolini Riot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/getting-familiar-with-alltoointimate-patdowns.html | Getting Familiar With All-Too-Intimate Pat-Downs | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/a-disappointing-fall-for-some-big-names-in-clothing.html | A Disappointing Fall for Some Big Names in Clothing | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/support-for-suits-claiming-child-abuse-by-charities.html | Support for Suits Claiming Child Abuse by Charities | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/movies/liam-neeson-as-kinsey-loses-his-private-self.html | Liam Neeson as Kinsey Loses His Private Self | False | By Dinitia Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/pageoneplus/corrections-566624.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/football/sunday-wont-be-only-ticket-in-nfls-new-tv-deal.html | Sunday Won't Be Only Ticket in N.F.L.'s New TV Deal | False | By Bill Carter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/worldbusiness/phone-makers-cede-control-of-retail-sales-operators.html | Phone makers cede control of retail sales : Operators call the tune in Europe's mobile market | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-connecticut-stamford-voters-defeat-pension-change.html | Metro Briefing | Connecticut: Stamford: Voters Defeat Pension Change | False | By Alison Leigh Cowan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/lawyer-for-radical-sheik-admits-she-was-aware-he-advocated.html | Lawyer for Radical Sheik Admits She Was Aware He Advocated Violence | False | By Julia Preston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/us/national-briefing-plains-oklahoma-ten-commandments-monument-for.html | National Briefing | Plains: Oklahoma: Ten Commandments Monument For Courthouse | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/pageoneplus/corrections-566640.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/technology/panel-urges-washington-to-finance-fast-computer.html | Panel Urges Washington to Finance Fast Computer | False | By John Markoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/rap-label-employee-faces-us-charges.html | Rap Label Employee Faces U.S. Charges | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/campaign/kerry-advisers-point-fingers-at-iraq-and-social-issues.html | Kerry Advisers Point Fingers at Iraq and Social Issues | False | By Adam Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-casamassima-frances-a-francine.html | Paid Notice: Deaths CASAMASSIMA, FRANCES A. (FRANCINE) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/invest-in-a-childs-future-shop-smart-for-the-right-doctor.html | Invest in a Child's Future: Shop Smart for the Right Doctor | False | By Mary Duenwald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/after-the-vote-reading-tea-leaves-5681180.html | After the Vote: Reading Tea Leaves | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/pagdoneplus/corrections-566616.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/us/health/national-briefing-midwest-illinois-catholic-run-health-plan.html | National Briefing | Midwest: Illinois: Catholic-Run Health Plan | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-cooper-warren-peters.html | Paid Notice: Deaths COOPER, WARREN PETERS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/sports-briefing-marathon-over-36000-finishers-in-new-york.html | SPORTS BRIEFING: MARATHON; Over 36,000 Finishers in New York | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/theater/reviews/freuds-road-not-taken.html | Freud's Road Not Taken | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/attorney-general-and-commerce-secretary-resign-from-cabinet-20041109903738531129.html | Attorney General and Commerce Secretary Resign From Cabinet | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/russia-how-the-world-saw-americas-election.html | RUSSIA; How the world saw America's election | False | By Ludmila Ulitskaya | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/world/americas/bush-to-push-for-temporary-worker-program.html | Bush to Push for Temporary Worker Program | False | By Scott Shane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-illions-joel.html | Paid Notice: Deaths ILLIONS, JOEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/technology/aols-chief-revamps-it-with-an-eye-on-yahoo.html | AOL's Chief Revamps It, With an Eye on Yahoo | False | By Saul Hansell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-aaron-dr-norma-s.html | Paid Notice: Deaths AARON, DR. NORMA S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-westad-marjorie-m.html | Paid Notice: Deaths WESTAD, MARJORIE M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/new-study-puts-sept-11-payout-at-38-billion.html | New Study Puts Sept. 11 Payout at $38 Billion | False | By David W. Chen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/health/treatments-for-ms-a-possible-memory-jolt.html | Treatments: For M.S., a Possible Memory Jolt | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/classified/paid-notice-deaths-papayanis-nicholas.html | Paid Notice: Deaths PAPAYANIS, NICHOLAS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/business/the-media-business-advertising-addenda-fallon-selects-a-creative.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Selects A Creative Director | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-09 | 2004-11-09 | https://www.nytimes.com/2004/11/09/pagdoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/senators-accuse-un-leader-of-blocking-their-fraud-inquiry.html | Senators Accuse U.N. Leader of Blocking Their Fraud Inquiry | False | By Judith Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/africa/the-french-are-snared-but-this-struggle-is-ivoirian.html | The French Are Snared, but This Struggle Is Ivoirian | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/food-stuff-not-to-be-confused-with-saltines.html | FOOD STUFF; Not To Be Confused With Saltines | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/pagdoneplus/corrections-579300.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-reilly-conor.html | Paid Notice: Deaths REILLY, CONOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/pagdoneplus/corrections-579270.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/international/europe/dutch-arrest-2-men-suspected-of-links-to-islamic.html | Dutch Arrest 2 Men Suspected of Links to Islamic Terrorists | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/music/a-russian-rarity-written-before-the-deluge.html | A Russian Rarity Written Before the Deluge | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/world-business-briefing-americas-brazil-budget-airline-posts.html | World Business Briefing | Americas: Brazil: Budget Airline Posts Profit | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/the-workplace-the-dutch-offer-a-way-on-conflict.html | THE WORKPLACE : The Dutch offer a way on conflict | False | By Thomas Fuller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-memorials-horowitz-max.html | Paid Notice: Memorials HOROWITZ, MAX | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/football/jets-carter-back-in-the-kitchen-heat-and-all.html | Jets' Carter Back in the Kitchen, Heat and All | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-albany-judge-rules-911-coin-ads-were.html | Metro Briefing | New York: Albany: Judge Rules 9/11 Coin Ads Were Deceptive | False | By Jennifer Medina (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/arafat-and-what-might-have-been-5-letters.html | Arafat and What Might Have Been (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/news/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/us/chicagos-mayor-seeks-rise-in-sales-tax-to-close-budget-gap.html | Chicago's Mayor Seeks Rise in Sales Tax to Close Budget Gap | False | By Gretchen Ruethling | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/technology/world-business-briefing-americas-canada-copyright-suit.html | World Business Briefing | Americas: Canada: Copyright Suit Settled | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/pagdoneplus/corrections-579262.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/too-many-cooks-too-few-affordable-spaces.html | Too Many Cooks, Too Few Affordable Spaces | False | By Sana Siwolop | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/new-study-links-pfizers-bextra-similar-to-viorx-to-heart-attacks.html | New Study Links Pfizer's Bextra, Similar to Vioxx, to Heart Attacks | False | By By Gardiner Harris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/netanyahu-drops-resignation-threat.html | Netanyahu Drops Resignation Threat | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/world-briefing-asia-nepal-katmandu-bomb-injures-37.html | World Briefing | Asia: Nepal: Katmandu Bomb Injures 37 | False | By Dhruba Adhikary (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-shafran-max.html | Paid Notice: Deaths SHAFRAN, MAX | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/media/marketers-plan-holiday-blitzes.html | Marketers Plan Holiday Blitzes | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/theater/arts-briefly-fiddling-around.html | Arts, Briefly; Fiddling Around | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/isiah-thomas-wears-one-hat-and-hes-nobodys-fool.html | Isiah Thomas Wears One Hat, and He's Nobody's Fool | False | By George Vecsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-menaker-martin.html | Paid Notice: Deaths MENAKER, MARTIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/mudslinging-weasels-into-online-history.html | Mudslinging Weasels Into Online History | False | By Sarah Boxer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/news/1929pigeons-of-bordeaux-in-our-pages100-75-and-50-years-ago.html | 1929:Pigeons Of Bordeaux : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/americas/powell-in-mexico-pledges-migrant-reform.html | Powell, in Mexico, Pledges Migrant Reform | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/food-stuff-olives-yes-stuffed-yes-there-the-resemblance-ends.html | FOOD STUFF; Olives? Yes. Stuffed? Yes. There the Resemblance Ends. | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/thomas-is-emphatic-he-wont-be-the-coach.html | Thomas Is Emphatic: He Won't Be the Coach | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/the-neediest-cases-mr-melbournes-miracle-could-be-the-movie-title.html | The Neediest Cases; 'Mr. Melbourne's Miracle' Could Be the Movie Title | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/bush-and-gay-marriage-letters-to-the-editor.html | Bush and gay marriage : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/sports-briefing-college-basketball-coaches-vs-cancer-starts-tomorrow.html | SPORTS BRIEFING: COLLEGE BASKETBALL; Coaches vs. Cancer Starts Tomorrow | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/deli-clerk-is-killed-in-robbery-attempt.html | Deli Clerk Is Killed in Robbery Attempt | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/plan-may-keep-bird-off-endangered-list.html | Plan May Keep Bird Off Endangered List | False | By Felicity Barringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/world-business-briefing-asia-japan-mazdas-profit-rises.html | World Business Briefing | Asia: Japan: Mazda's Profit Rises | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/technology/fcc-takes-on-oversight-of-internet-phone-services.html | F.C.C. Takes on Oversight of Internet Phone Services | False | By Stephen Labaton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/world-briefing-europe-ireland-lesbian-couple-challenges-marriage.html | World Briefing | Europe: Ireland: Lesbian Couple Challenges Marriage Rebuff | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/panel-says-census-move-on-arab-americans-recalls-world-war-ii.html | Panel Says Census Move on Arab-Americans Recalls World War II Internments | False | By Eric Lipton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/movies/for-aspiring-writers-something-better-than-a-root-canal.html | For Aspiring Writers, Something Better Than a Root Canal | False | By Nick Madigan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/at-last-a-microsoft-search-tool.html | At Last, a Microsoft Search Tool | False | By John Markoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/we-have-already-passed-the-high-point-infineon-to-cut.html | 'We have already passed the high point' : Infineon to cut costs as chip sales cool off | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-van-riper-haase-edith-m.html | Paid Notice: Deaths VAN RIPER, HAASE, EDITH M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-manhattan-pregnant-woman-struck-by-car.html | Metro Briefing New York: Manhattan: Pregnant Woman Struck By Car Dies | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/no-electoral-college-some-returns-are-in-577707.html | No Electoral College? Some Returns Are In | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/15-years-after-the-wall-came-down-the-ghosts-abound-in-berlin.html | 15 Years After the Wall Came Down, the Ghosts Abound in Berlin | False | By Serge Schmemann | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/two-bushes-and-the-everglades.html | Two Bushes and the Everglades | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/clemens-may-take-his-7-cy-youngs-and-go-home.html | Clemens May Take His 7 Cy Youngs and Go Home | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/us/national-briefing-washington-water-safety-on-planes.html | National Briefing | Washington: Water Safety On Planes | False | By Michael Janofsky (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-moodys-upgrades-state-bond-rating.html | Metro Briefing New York: Moody's Upgrades State Bond Rating | False | By Al Baker (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/pageoneplus/corrections-579327.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/us/national-briefing-washington-pedestrians-return-in-capital.html | National Briefing | Washington: Pedestrians Return In Capital | False | By John Files (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-lonshein-martha.html | Paid Notice: Deaths LONSHEIN, MARTHA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-koffler-stephen-a.html | Paid Notice: Deaths KOFFLER, STEPHEN A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/ncaafootball/clarett-accuses-ohio-state-of-ncaa-violations.html | Clarett Accuses Ohio State of N.C.A.A. Violations | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/dining/not-to-be-confused-with-saltines.html | Not to Be Confused With Saltines | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/us/peterson-judge-dismisses-juror-for-misconduct.html | Peterson Judge Dismisses Juror for Misconduct | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/us/largest-union-issues-call-for-major-changes.html | Largest Union Issues Call for Major Changes | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-manhattan-new-hearing-for-two-in-shooting.html | Metro Briefing | New York: Manhattan: New Hearing For Two In Shooting | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/education/foreign-enrollment-declines-at-universities-survey-s-say.html | Foreign Enrollment Declines at Universities, Surveys Say | False | By Sam Dillon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/news/1904-why-republicans-won-in-our-pages100-75-and-50-years-ago.html | 1904:Why Republicans Won : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-fleischman-harry.html | Paid Notice: Deaths FLEISCHMAN, HARRY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/real-estate-lawyer-denies-800000-theft.html | Real Estate Lawyer Denies $800,000 Theft | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-patterson-ellmore-c.html | Paid Notice: Deaths PATTERSON, ELLMORE C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/floating-natural-gas-plant-is-proposed-for-li-sound.html | Floating Natural Gas Plant Is Proposed for L.I. Sound | False | By Bruce Lambert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/an-understudy-on-the-stage-he-bought.html | An Understudy on the Stage He Bought | False | By Robin Finn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/washington/ashcroft-quits-top-justice-post-evans-going-too.html | ASHCROFT QUITS TOP JUSTICE POST; EVANS GOING, TOO | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/music/the-found-treasures-of-a-great-pianist.html | The Found Treasures of a Great Pianist | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/investigations-of-his-office-part-of-mcgreevey-s-legacy.html | Investigations of His Office Part of McGreevey's Legacy | False | By David Kocieniewski | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/dining/stand-aside-rudolph-the-mouse-will-lead.html | Stand Aside, Rudolph: The Mouse Will Lead | False | By Marian Burros | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/arts-briefly-the-boss-back-home.html | Arts, Briefly; The Boss Back Home | False | By Joe Brescia | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/airport-screeners-letters-to-the-editor.html | Airport screeners : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/world-business-briefing-americas-brazil-banks-profit-rises.html | World Business Briefing | Americas: Brazil: Bank's Profit Rises | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/euro-disneys-loss-widens-with-park-attendance-flat.html | Euro Disney's Loss Widens, With Park Attendance Flat | False | By Floyd Norris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/soccer-wild-boy-gives-italy-blues.html | SOCCER : Wild boy gives Italy blues | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/us/education/national-briefing-south-kentucky-plan-to-improve-education.html | National Briefing | South: Kentucky: Plan To Improve Education | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/television/how-lost-careered-into-being-a-hit-show.html | How 'Lost' Careered Into Being a Hit Show | False | By Joe Rhodes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/the-markets-key-rates.html | THE MARKETS: Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/time-for-democrats-to-compromise-577723.html | Time for Democrats To Compromise? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/rebel-fighters-who-fled-attack-may-now-be-active-elsewhere.html | Rebel Fighters Who Fled Attack May Now Be Active Elsewhere | False | By Edward Wong and Eric Schmitt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/arafat-and-what-might-have-been-577596.html | Arafat and What Might Have Been | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/the-rule-of-law-at-gitmo.html | The Rule of Law at Gitmo | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/a-new-military-mantra-576581.html | A New Military Mantra | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/us/an-improbable-victor-becomes-a-texas-sheriff.html | An Improbable Victor Becomes a Texas Sheriff | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/working-to-save-other-yorkies-from-jazzys-fate.html | Working to Save Other Yorkies From Jazzy's Fate | False | By Winnie Hu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/asia/north-korean-at-us-consulate-in-russia-tests-new-asylum-rules.html | North Korean at U.S. Consulate in Russia Tests New Asylum Rules | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/at-least-20-people-are-hurt-as-a-private-bus-runs-amok.html | At Least 20 People Are Hurt as a Private Bus Runs Amok | False | By Michael Brick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/technology/digital-subscribers-help-cablevision-cut-loss.html | Digital Subscribers Help Cablevision Cut Loss | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-foy-marjorie-w.html | Paid Notice: Deaths FOY, MARJORIE W. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/world-business-briefing-europe-germany-chip-makers-profit-falls.html | World Business Briefing | Europe: Germany: Chip Maker's Profit Falls | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/world-briefing-europe-italy-fear-for-a-mob-war-in-naples.html | World Briefing | Europe: Italy : Fear For A Mob War In Naples | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/arts-briefly-92083349615.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/mets-said-to-consider-piazza-for-green.html | Mets Said to Consider Piazza for Green | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-katz-ethel.html | Paid Notice: Deaths KATZ, ETHEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/news/china-takes-hard-line-on-north-korea-defectors.html | China takes hard line on North Korea defectors | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/company-news-jetblue-to-raise-500-million-to-buy-15-new-planes.html | COMPANY NEWS; JETBLUE TO RAISE $500 MILLION TO BUY 15 NEW PLANES | False | By Micheline Maynard (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/technology/metro-briefing-new-york-riverhead-records-track-calls.html | Metro Briefing | New York: Riverhead: Records Track Calls To Victim's Home | False | By Peter C. Beller (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/in-syracuse-a-shaky-hold-on-a-senate-seat.html | In Syracuse, a Shaky Hold on a Senate Seat | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/fed-raises-rates-again-to-2-and-sees-no-reason-to-stop.html | Fed Raises Rates Again, to 2%, and Sees No Reason to Stop | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/for-mourning-stakes-bigger-than-a-trophy.html | For Mourning, Stakes Bigger Than a Trophy | False | By Harvey Araton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/the-minimalist-if-mom-made-baked-ziti.html | THE MINIMALIST; If Mom Made Baked Ziti | False | By Mark Bittman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/design/contemporary-art-shows-its-strength-in-a-593-million-sale.html | Contemporary Art Shows Its Strength in a $93 Million Sale | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/wary-of-regulators-scrutiny-reinsurer-ends-berkshire-deal.html | Wary of Regulators' Scrutiny, Reinsurer Ends Berkshire Deal | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-manhattan-report-says-city-shortchanged-on-heat.html | Metro Briefing | New York: Manhattan: Report Says City Shortchanged On Heat | False | By David W. Chen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/pay-adviser-talks-of-role-in-ovitz-deal.html | Pay Adviser Talks of Role in Ovitz Deal | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/international/middleeast/yasir-arafat-palestinian-leader-dies-at-75.html | Yasir Arafat, Palestinian Leader, Dies at 75 | False | By Judith Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/buy-a-gm-car-at-0-now-get-the-same-deal-in-5-years.html | Buy a G.M. Car at 0% Now, Get the Same Deal in 5 Years | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/us/education/national-briefing-south-georgia-scare-at-courthouse.html | National Briefing | South: Georgia: Scare At Courthouse | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/news/corrections-200411109264223913.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-bernards-solomon-s.html | Paid Notice: Deaths BERNARDS, SOLOMON S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/europeans-lobby-in-washington-for-military-work.html | Europeans Lobby in Washington for Military Work | False | By Leslie Wayne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/aides-seeking-arafat-burial-in-west-bank.html | Aides Seeking Arafat Burial in West Bank | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/major-bank-in-germany-cutting-back-its-trading.html | Major Bank in Germany Cutting Back Its Trading | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/knicks-get-a-victory-and-pass-a-stress-test.html | Knicks Get a Victory and Pass a Stress Test | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/in-washington-a-delay-on-the-road-to-baseballs-return.html | In Washington, a Delay on the Road to Baseball's Return | False | By James Dao | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/food-stuff-wines-in-harlem-pick-your-favorite-grape.html | FOOD STUFF; Wines in Harlem: Pick Your Favorite Grape | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/time-for-democrats-to-compromise-577731.html | Time for Democrats To Compromise? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/no-electoral-college-some-returns-are-in-577677.html | No Electoral College? Some Returns Are In | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/football/discord-in-miami-as-wannstedt-quits.html | Discord in Miami as Wannstedt Quits | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/leaders-in-nassau-and-suffolk-vow-to-try-a-little-diplomacy.html | Leaders in Nassau and Suffolk Vow to try a Little Diplomacy | False | By Bruce Lambert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/after-arafat-hope.html | After Arafat, Hope | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/at-my-table-simply-french-comfort-food-with-style.html | AT MY TABLE; Simply French: Comfort Food With Style | False | By Nigella Lawson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/baseball/trade-deadline-may-move.html | Trade Deadline May Move | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/no-electoral-college-some-returns-are-in-577618.html | No Electoral College? Some Returns Are In | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/music/african-and-western-worlds-collude-happily.html | African and Western Worlds Collude Happily | False | By Margo Jefferson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/news/us-says-it-is-ready-for-new-mideast-effort.html | U.S. says it is 'ready' for new Mideast effort | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/music/mixing-and-matching-china-and-the-west.html | Mixing and Matching China and the West | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/daily-bread-every-day-for-75-years.html | Daily Bread, Every Day for 75 Years | False | By Dan Barry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-feuerherd-victor-e.html | Paid Notice: Deaths FEUERHERD, VICTOR E. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-allen-thomas-b.html | Paid Notice: Deaths ALLEN, THOMAS B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/deals-are-hot-and-heavy-but-the-talk-is-of-a-bubble.html | Deals Are Hot and Heavy but the Talk Is of a Bubble | False | By Terry Pristin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-zharnest-david.html | Paid Notice: Deaths ZHARNEST, DAVID | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/the-roh-era-a-social-revolution-shakes-south-korea.html | The Roh era : A social revolution shakes South Korea | False | By David I. Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-treeger-helen.html | Paid Notice: Deaths TREEGER, HELEN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-memorials-bonham-william-r.html | Paid Notice: Memorials BONHAM, WILLIAM R. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/hockey/hazing-still-a-problem.html | Hazing Still a Problem | False | By Mark Scheerer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/style/a-stage-veteran-again-wins-out-in-becket.html | A stage veteran again wins out in 'Becket' | False | By Matt Wolf | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/aid-group-says-it-will-quit-iraq.html | Aid Group Says It Will Quit Iraq | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/governor-mcgreeveys-final-curtain.html | Governor McGreevey's Final Curtain | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/dining/italy-and-all-things-mediterranean.html | Italy, and All Things Mediterranean | False | By Frank Bruni | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/movies/starting-as-comedy-but-ending-as-a-paranoid-thriller.html | Starting as Comedy but Ending as a Paranoid Thriller | False | By Dana Stevens | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/arts-briefly-cbs-wins-with-csi.html | Arts, Briefly; CBS Wins With 'CSI' | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/our-not-so-free-press.html | Our Not-So-Free Press | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/food-stuff-why-did-the-cheese-shop-cross-the-road.html | FOOD STUFF; Why Did the Cheese Shop Cross the Road? | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-greenberg-carolyn.html | Paid Notice: Deaths GREENBERG, CAROLYN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-rapport-leona.html | Paid Notice: Deaths RAPPORT, LEONA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/health/normal-blood-pressure-may-still-be-too-high.html | 'Normal' Blood Pressure May Still Be Too High | False | By Gina Kolata | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-cohen-helen-h.html | Paid Notice: Deaths COHEN, HELEN H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/coming-soon-nicole-kidman-to-chanel-no-5.html | Coming Soon, Nicole Kidman to Chanel No. 5 | False | By Vanessa Friedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/bush-picks-alberto-gonzales-to-replace-ashcroft-at-justice-dept.html | Bush Picks Alberto Gonzales to Replace Ashcroft at Justice Dept. | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/news/globalist-arafats-costly-refusal-to-take-mandelas-path.html | Globalist : Arafat's costly refusal to take Mandela's path | False | By Roger Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/africa/swazi-high-court-reopens.html | Swazi High Court Reopens | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/hockey/far-from-russia-a-hockey-reunion.html | Far From Russia, a Hockey Reunion | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/company-news-honda-to-build-transmission-plant-in-georgia.html | COMPANY NEWS; HONDA TO BUILD TRANSMISSION PLANT IN GEORGIA | False | By Danny Hakim (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/arafat-and-what-might-have-been-577561.html | Arafat and What Might Have Been | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/usled-assault-marks-advances-against-falluja.html | U.S.-Led Assault Marks Advances Against Falluja | False | By Dexter Filkins and Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/books/arts/arts-briefly-reaping-and-writing.html | Arts, Briefly; Reaping and Writing | False | By Edward Wyatt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/witch-hunting-air-marshals-is-disputed.html | Witch Hunting Air Marshals Is Disputed | False | By Brian Wingfield | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/ellmore-patterson-banker-during-citys-crisis-dies-at-90.html | Ellmore Patterson, Banker During City's Crisis, Dies at 90 | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/arafat-and-what-might-have-been-577588.html | Arafat and What Might Have Been | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/justices-rule-drunken-driving-cannot-mean-automatic-deportation-of.html | Justices Rule Drunken Driving Cannot Mean Automatic Deportation of Immigrants | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-chassin-roslyn-nee-rossett.html | Paid Notice: Deaths CHASSIN, ROSLYN (NEE ROSSETT) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/campaign/moral-values-carried-bush-rove-says.html | 'Moral Values' Carried Bush, Rove Says | False | By Adam Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/othersports/jimmy-mclarnin-top-boxer-called-baby-face-dies-at-96.html | Jimmy McLarnin, Top Boxer Called Baby Face, Dies at 96 | False | By Jack Cavanaugh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-memorials-weinsier-joan-tuby.html | Paid Notice: Memorials WEINSIER, JOAN TUBY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/kabul-in-touch-with-captors-of-un-aides.html | Kabul in Touch With Captors Of U.N. Aides | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/football/surgery-is-set-and-strahan-vows-to-return.html | Surgery Is Set, and Strahan Vows to Return | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/back-home-in-ireland-greener-pastures.html | Back Home in Ireland, Greener Pastures | False | By Nina Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-radin-the-hon-royal-s.html | Paid Notice: Deaths RADIN, THE HON. ROYAL S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/national/national-briefing.html | National Briefing | False | John Broder (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/washington/us/national-briefing-west-california-hostage-taker-is-shot.html | National Briefing | West: California: Hostage Taker Is Shot | False | By John Broder (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/design/the-met-makes-its-biggest-purchase-ever.html | The Met Makes Its Biggest Purchase Ever | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/movies/a-fable-of-false-hope-hubris-and-tinseltown.html | A Fable of False Hope, Hubris and Tinseltown | False | By A. O. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/dining/a-barista-buzz-home-style.html | A Barista Buzz, Home Style | False | By William Grimes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/bertelsmann-turning-the-corner.html | Bertelsmann turning the corner | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/hunters-ask-new-jersey-court-to-approve-permits-for-bear-hunt.html | Hunters Ask New Jersey Court to Approve Permits for Bear Hunt | False | By John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/time-for-democrats-to-compromise-577715.html | Time for Democrats To Compromise? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/odd-question-on-west-bank-who-is-arafat-really.html | Odd Question on West Bank: Who Is Arafat, Really? | False | By James Bennet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/news/youths-know-little-of-communist-era-bulgaria-struggles-to-remember-its.html | Youths know little of Communist era : Bulgaria struggles to remember its past | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/moral-values-letters-to-the-editor.html | Moral values : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/rebels-guns-and-money.html | Rebels, Guns and Money | False | By James A. Marks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-sutro-anne.html | Paid Notice: Deaths SUTRO, ANNE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/from-brokers-defection-struggle-of-loyalties.html | From Broker's Defection, Struggle of Loyalties | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/books/arts/newly-released.html | NEWLY RELEASED | False | By Edward Wyatt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/europe/in-mourning-slain-filmmaker-dutch-confront-limitations-of.html | In Mourning Slain Filmmaker, Dutch Confront Limitations of Their Tolerance | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-david-katherine-anne-brodie.html | Paid Notice: Deaths DAVID, KATHERINE ANNE BRODIE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/baseball/beltran-to-yankees-could-be-only-a-matter-of-time.html | Beltran to Yankees Could Be Only a Matter of Time | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/turkey-and-stuffing-yawn-were-jumping-ahead-to-christmas.html | Turkey and Stuffing? Yawn. We're Jumping Ahead to Christmas. | False | By James Barron | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/technology/technology-briefing-hardware-toshiba-sues-hynix-claiming-patent.html | Technology Briefing | Hardware: Toshiba Sues Hynix, Claiming Patent Infringement | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-cohu-adelaide-farr.html | Paid Notice: Deaths COHU, ADELAIDE FARR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/books/arts/arts-briefly-eyes-on-the-prizes.html | Arts, Briefly; Eyes on the Prizes | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/cable-pirates-thrive-in-brazil.html | Cable Pirates Thrive in Brazil | False | By Todd Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-brooklyn-man-sought-in-rapes.html | Metro Briefing | New York: Brooklyn: Man Sought In Rapes | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/movies/do-you-hear-sleigh-bells-nah-just-tom-hanks-and-some-train.html | Do You Hear Sleigh Bells? Nah, Just Tom Hanks and Some Train | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/bush-visits-wounded-gis-and-families-at-hospital.html | Bush Visits Wounded G.I.'s and Families at Hospital | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/nets-finally-win-at-home-even-without-killer-instinct.html | Nets Finally Win at Home, Even Without Killer Instinct | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/education/glossy-alumni-magazines-seek-more-than-graduates.html | Glossy Alumni Magazines Seek More Than Graduates | False | By Emma Daly | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-kennedy-mary-elizabeth.html | Paid Notice: Deaths KENNEDY, MARY ELIZABETH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/books/books-of-the-times-transatlantic-advice-on-what-is-to-be-done.html | BOOKS OF THE TIMES; Trans-Atlantic Advice On What Is to Be Done | False | By Richard Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/dining/a-trip-to-peru-by-way-of-the-east-village.html | A Trip to Peru by Way of the East Village | False | By Dana Bowen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/pagaoneplus/corrections-579319.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-jersey-princeton-forrester-to-run-for-governor.html | Metro Briefing | New Jersey: Princeton: Forrester To Run For Governor | False | By Josh Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/nokia-quits-group-over-microsoft.html | Nokia quits group over Microsoft | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/safety-board-faults-faa-over-risks-on-runways.html | Safety Board Faults F.A.A. Over Risks on Runways | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/marsh-plans-to-cut-3000-jobs-to-offset-recent-setbacks.html | Marsh Plans to Cut 3,000 Jobs to Offset Recent Setbacks | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/us/national-briefing-midwest-ohio-plea-in-terrorism-case.html | National Briefing | Midwest: Ohio: Plea In Terrorism Case | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/technology/even-digital-memories-can-fade.html | Even Digital Memories Can Fade | False | By Katie Hafner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/pagaoneplus/corrections-579297.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/bloomberg-chides-the-mta-for-its-failure-to-control-costs.html | Bloomberg Chides the M.T.A. for Its Failure to Control Costs | False | By Andy Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/othersports/lennox-miller-olympic-medalist-in-track-dies-at-58.html | Lennox Miller, Olympic Medalist in Track, Dies at 58 | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/classified/paid-notice-deaths-kirschner-andrew-c.html | Paid Notice: Deaths KIRSCHNER, ANDREW C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/big-issue-for-council-toilet-paper-in-the-schools.html | Big Issue for Council: Toilet Paper in the Schools | False | By Elissa Gootman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/education/some-schools-grow-and-suffer-as-system-favors-the-small.html | Some Schools Grow and Suffer as System Favors the Small | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/california-backs-merger-of-2-giant-blue-cross-plans.html | California Backs Merger of 2 Giant Blue Cross Plans | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/antiterror-campaign-made-ashcroft-a-lightning-rod.html | Antiterror Campaign Made Ashcroft a Lightning Rod | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/final-piece-of-trade-center-project-may-involve-battle-with-real.html | Final Piece of Trade Center Project May Involve Battle With Real Estate Clan | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/technology/connecticut-man-accused-of-selling-microsoft-code.html | Connecticut Man Accused of Selling Microsoft Code | False | By Eric Dash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/americas/rightist-militias-are-a-force-in-colombias-congress.html | Rightist Militias Are a Force in Colombia's Congress | False | By Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/style/music-an-austrians-road-to-cleveland.html | Music : An Austrian's road to Cleveland | False | By George Loomis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/corrections-579254.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/arafat-and-what-might-have-been-577600.html | Arafat and What Might Have Been | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/dogs-on-campus-and-geese-watch-their-step.html | Dogs on Campus, and Geese Watch Their Step | False | By Peter Applebome | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/the-right-stiff.html | The Right Stiff | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/gazing-upon-a-landfill-the-mayor-sees-a-park-of-olympic-dreams.html | Gazing Upon a Landfill, the Mayor Sees a Park of Olympic Dreams | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/cisco-profits-are-higher-but-investors-want-more.html | Cisco Profits Are Higher, but Investors Want More | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/pagaoneplus/corrections-579289.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/dining/burgundies-with-some-california-sun.html | Burgundies With Some California Sun | False | By Eric Asimov | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/news/1954french-against-milk-in-our-pages100-75-and-50-years-ago.html | 1954:French Against Milk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/marks-spencer-british-retailer-sheds-6-top.html | Marks & Spencer, British Retailer, Sheds 6 Top Executives | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/arafat-and-what-might-have-been-577570.html | Arafat and What Might Have Been | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/sunni-party-leaves-iraqi-government-over-falluja-attack.html | Sunni Party Leaves Iraqi Government Over Falluja Attack | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/in-taking-falluja-mosque-victory-by-the-inch.html | In Taking Falluja Mosque, Victory by the Inch | False | By Dexter Filkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/here-comes-ramen-the-slurp-heard-round-the-world.html | Here Comes Ramen, The Slurp Heard Round the World | False | By Julia Moskin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-10 | 2004-11-10 | https://www.nytimes.com/2004/11/10/business/earnings-drop-at-big-bank-in-australia.html | Earnings Drop at Big Bank in Australia | False | By Wayne Arnold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/othersports/fighters-look-to-separate-themselves-from-crowd.html | Fighters Look to Separate Themselves From Crowd | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/books/a-book-of-gambling-secrets-but-some-are-easily-spilled.html | A Book of Gambling Secrets, but Some Are Easily Spilled | False | By Edward Wyatt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/theater/arts/arts-briefly-donmar-doings.html | Arts, Briefly ; Donmar Doings | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-americas-chile-president-gets-torture-report.html | World Briefing | Americas: Chile: President Gets Torture Report | False | By Larry Rohter (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/design/a-second-night-of-records-in-contemporary-art-prices.html | A Second Night of Records in Contemporary Art Prices | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/theater/arts/arts-briefly-max-and-leo-conquer-london.html | Arts, Briefly ; Max and Leo Conquer London | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/arab-response-to-attacks-reveals-mixed-allegiances.html | Arab Response to Attacks Reveals Mixed Allegiances | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/baseball/one-more-yankee-year-for-stottlemyre.html | One More Yankee Year for Stottlemyre | False | By Murray Chass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/news/in-southern-thailand-a-crossroads-of-terror.html | In southern Thailand, a crossroads of terror | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/world-business-briefing-europe-britain-credit-card-inquiry.html | World Business Briefing | Europe: Britain: Credit Card Inquiry | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/turnover-in-trenton-and-hope-for-stadium.html | Turnover in Trenton, and Hope for Stadium | False | By Ronald Smothers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/pageoneplus/corrections-590630.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/two-blasts-from-the-past-revive-the-atari-classics.html | Two Blasts From the Past Revive the Atari Classics | False | By Adam Baer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/sharp-decline-in-transfers-to-new-schools.html | Sharp Decline in Transfers to New Schools | False | By Elissa Gootman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/russia-salutes-father-of-the-rifle-fired-round-the-world.html | Russia Salutes Father of the Rifle Fired Round the World | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/worldbusiness/embracing-the-index-trackers.html | Embracing the index trackers | False | By Judith Rehak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/peoplesoft-rejects-latest-oracle-bid-as-inadequate.html | PeopleSoft Rejects Latest Oracle Bid as Inadequate | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/groundhog-day-in-iraq.html | 'Groundhog Day' in Iraq | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/on-fifth-avenue-theater-of-the-absurd.html | On Fifth Avenue, Theater of the Absurd | False | By Carole Braden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/starbucks-results-up-sharply-for-quarter-and-the-year.html | Starbucks Results Up Sharply for Quarter and the Year | False | By Melanie Warner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/foster-mother-pleads-guilty-to-discarding-girls-corpse.html | Foster Mother Pleads Guilty to Discarding Girl's Corpse | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-hazlitt-anne.html | Paid Notice: Deaths HAZLITT, ANNE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/national-guard-investigates-school-strafing-incident.html | National Guard Investigates School-Strafing Incident | False | By Iver Peterson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/football/behind-the-jets-a-private-man-pushes-his-dream.html | Behind the Jets, a Private Man Pushes His Dream | False | By Duff Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/news/italian-hostage-released-in-philippines.html | Italian hostage released in Philippines | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/no-fare-rise-commuters-tell-mta.html | No Fare Rise, Commuters Tell M.T.A. | False | By Jennifer Medina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-schwartz-harry.html | Paid Notice: Deaths SCHWARTZ, HARRY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home-and-garden/currents-who-knew-revamp-the-home-office-at-a.html | CURRENTS: WHO KNEW?; Revamp the Home Office At a Fraction of the Cost | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/movies/valentis-successor-but-not-his-clone.html | Valenti's Successor, but Not His Clone | False | By Sharon Waxman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/international/middleeast/as-us-pushes-deeper-into-falluja-rebels-attack.html | As U.S. Pushes Deeper Into Falluja, Rebels Attack Elsewhere | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/health/large-doses-of-vitamin-e-may-be-harmful.html | Large Doses of Vitamin E May Be Harmful | False | By Gina Kolata | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/does-grandma-need-a-hug-a-robotic-pillow-can-help.html | Does Grandma Need a Hug? A Robotic Pillow Can Help | False | By Jeffrey Selingo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/us/judge-dismisses-foreman-from-peterson-jury.html | Judge Dismisses Foreman From Peterson Jury | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/us/officials-blame-contractors-in-tunnel-leak.html | Officials Blame Contractors in Tunnel Leak | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/schools-pushing-for-exercise-even-without-a-place-to-play.html | Schools Pushing for Exercise, Even Without a Place to Play | False | By Susan Saulny | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/pageoneplus/corrections-580082.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/basketball/wilkens-says-they-had-to-sit-somewhere.html | Wilkens Says They Had to Sit Somewhere | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/pageoneplus/corrections-590673.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/judaic-studies-for-all-588369.html | Judaic Studies, for All | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/metro-briefing-new-jersey-violin-collector-to-plead-not-guilty.html | Metro Briefing \| New Jersey : Violin Collector To Plead Not Guilty | False | By Damien Cave (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/shedding-light-edison-never-imagined.html | Shedding Light Edison Never Imagined | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/fashion/go-for-the-stores-maybe-a-peek-at-the-art.html | Go for the Stores (Maybe a Peek at the Art) | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/health/metro-briefing-new-jersey-lodi-itchy-rash-hospitalizes.html | Metro Briefing \| New Jersey : Lodi: Itchy Rash Hospitalizes Children | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/user-friendly-dont-bet-on-it.html | User Friendly? Don't Bet on It | False | By Katie Hafner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home-and-garden/currents-innovations-minimalism-meets-guernica-in-the.html | CURRENTS: INNOVATIONS; 'Minimalism Meets Guernica' in the Form of a Fruit Bowl | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/halliburton-may-have-been-pressured-by-us-diplomats-to-disregard.html | Halliburton May Have Been Pressured by U.S. Diplomats to Disregard High Fuel Prices | False | By Erik Eckholm | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/for-white-men-military-service-does-not-pay-later-in-life.html | For White Men, Military Service Does Not Pay Later in Life | False | By Alan B. Krueger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/media/gm-enlists-orman-to-pitch-financing-promotion.html | G.M. Enlists Orman to Pitch Financing Promotion | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/city-gets-more-flu-vaccine-for-most-vulnerable-residents.html | City Gets More Flu Vaccine for Most Vulnerable Residents | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/sports-briefing-hockey-surgery-for-rangers-jessiman-a-firstround.html | SPORTS BRIEFING: HOCKEY; Surgery for Rangers' Jessiman, a First-Round Pick | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/style/when-new-becomes-history.html | When 'new' becomes history | False | By Souren Melikian | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/the-media-business-advertising-addenda-the-ad-store-hires-a.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The Ad Store Hires A Managing Partner | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-voters-and-the-information-gap-589195.html | The Voters and the Information Gap | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/basketball/nets-pay-for-missing-late-free-throws.html | Nets Pay for Missing Late Free Throws | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/text-of-feds-statement-on-rates.html | Text of Fed's Statement on Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/television/fallen-soldiers-remembered-in-their-own-words.html | Fallen Soldiers, Remembered in Their Own Words | False | By Michelle Cottle | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/crosswords/bridge/a-shakeup-in-world-rankings.html | A Shake-Up in World Rankings | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/arts-briefly-90257034047.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/keeping-better-track-from-factory-to-checkout.html | Keeping Better Track From Factory to Checkout | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/us-voters-overseas-letters-to-the-editor.html | U.S. voters overseas : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/church-aide-was-censured-for-law-work.html | Church Aide Was Censured for Law Work | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/arafat-dies-at-75-no-successor-set-west-bank-burial.html | Arafat Dies at 75; No Successor Set; West Bank Burial | False | By James Bennet and Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-bleaman-milton.html | Paid Notice: Deaths BLEAMAN, MILTON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-sadowski-synnott-rhiannon-mary-mclaren.html | Paid Notice: Deaths SADOWSKI, SYNNOTT, RHIANNON MARY MCLAREN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/jones-is-said-to-be-near-a-deal-for-barneys.html | Jones Is Said to Be Near a Deal for Barneys | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/a-long-run-but-he-broke-the-red-tape.html | A Long Run, but He Broke the Red Tape | False | By Joyce Purnick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/my-nigerian-connection.html | My Nigerian Connection | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/peaceful-in-alabama-588342.html | Peaceful in Alabama | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/soccer-robinho-learns-the-dark-price-of-fame-in-brazil.html | SOCCER : Robinho learns the dark price of fame in Brazil | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/technology/technology-briefing-hardware-gateway-to-introduce-new.html | Technology Briefing \| Hardware: Gateway To Introduce New PC Models | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/after-john-ashcroft.html | After John Ashcroft | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-voters-and-the-information-gap-5-letters.html | The Voters and the Information Gap (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/new-yorks-working-poor-are-losing-ground-report-indicates.html | New York's Working Poor Are Losing Ground, Report Indicates | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/victim-of-islamists-grief-and-anger-over-theos-murder.html | Victim of Islamists : Grief and anger over Theo's murder | False | By Ayaan Hirsi Ali | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/bloombergs-ratings-improve-in-rebound-from-convention.html | Bloomberg's Ratings Improve in Rebound From Convention | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/worldbusiness/berlusconi-delays-lowering-taxes.html | Berlusconi delays lowering taxes | False | By Eric Sylvers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home and garden/personal-shopper-go-for-the-stores-may-be-a-peek-at-the-art) | PERSONAL SHOPPER; Go for the Stores (Maybe a Peek at the Art) | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/music/just-a-whisker-away-from-fullblown-celebrity.html | Just a Whisker Away From Full-Blown Celebrity | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/a-little-action-on-the-late-shift-a-murder-suspect-asleep-on-a.html | A Little Action on the Late Shift: A Murder Suspect Asleep on a Subway | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/music/offering-beethoven-with-crisp-lines-but-softened-by-moonlight.html | Offering Beethoven With Crisp Lines, but Softened by 'Moonlight' | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/arafats-followers-kept-solemn-vigil-outside-hospital-in-france.html | Arafat's Followers Kept Solemn Vigil Outside Hospital in France | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/baseball/mets-ready-to-deal-all-they-need-is-a-trade-partner.html | Mets Ready to Deal; All They Need Is a Trade Partner | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-callahan-frank.html | Paid Notice: Deaths CALLAHAN, FRANK | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-asia-pakistan-scientist-denies-reports-of-ill-health.html | World Briefing | Asia: Pakistan: Scientist Denies Reports Of Ill Health | False | By Salman Masood (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/mystery-lingers-whereabouts-of-his-hidden-fortune.html | Mystery Lingers: Whereabouts of His Hidden Fortune | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/theater/newsandfeatures/andrew-lloyd-webber-and-james-earl-jones-plan.html | Andrew Lloyd Webber and James Earl Jones Plan Broadway Returns | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/design/drawing-battle-lines-in-museum-view-of-war.html | Drawing Battle Lines in Museum View of War | False | By Edward Rothstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/spinach-power-adds-muscle-to-batteries.html | Spinach Power Adds Muscle to Batteries | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/company-news-lucent-gets-final-approval-for-big-tax-refund.html | COMPANY NEWS; LUCENT GETS FINAL APPROVAL FOR BIG TAX REFUND | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/arts-briefly-pop-on-top-jayz-and-r-kelly-slip.html | Arts, Briefly; Pop on Top, Jay-Z and R. Kelly Slip | False | By Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-americas-colombia-venezuela-says-it-rejects-rebel.html | World Briefing | Americas: Colombia: Venezuela Says It Rejects Rebel Groups | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/ellen-meloy.html | Ellen Meloy | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/arts-briefly-in-country.html | Arts, Briefly; In Country | False | By Phil Sweerland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/basketball/finally-the-knicks-waive-anderson.html | Finally, the Knicks Waive Anderson | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-europe-ireland-rare-brain-disease-confirmed.html | World Briefing | Europe: Ireland: Rare Brain Disease Confirmed | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/us/charities-sue-over-antiterrorism-certification-regulation.html | Charities Sue Over Antiterrorism Certification Regulation | False | By Stephanie Strom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/corrections-590746.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/music/the-cluttered-but-valiant-sound-of-a-spaceage-trip-to-the-stars.html | The Cluttered but Valiant Sound of a Space-Age Trip to the Stars | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/metro-briefing-new-york-emergency-funds-sought-to-pay-heating.html | Metro Briefing | New York: Emergency Funds Sought To Pay Heating Bills | False | By David W. Chen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/intermunes-marketing-practices-investigated.html | InterMune's Marketing Practices Investigated | False | By Andrew Pollack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/pagoneplus/corrections-590649.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/pick-a-number-its-sequel-season.html | Pick a Number, It's Sequel Season | False | By Charles Herold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/world-business-briefing-asia-japan-telecom-companys-profit-rises.html | World Business Briefing | Asia: Japan: Telecom Company's Profit Rises | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/education/metro-briefing-new-york-manhattan-ged-exam-funds-scarce.html | Metro Briefing | New York: Manhattan: G.E.D. Exam Funds Scarce | False | By David M. Herszenhorn (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/homeless-man-held-in-shooting-of-worker.html | Homeless Man Held in Shooting of Worker | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-voters-and-the-information-gap-589217.html | The Voters and the Information Gap | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/us/labor-vows-to-consider-change-but-a-rebel-voices-discontent.html | Labor Vows to Consider Change, but a Rebel Voices Discontent | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/hard-choices-but-no-overall-plan-on-911-rebuilding.html | Hard Choices but No Overall Plan on 9/11 Rebuilding | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/world-business-briefing-americas-canada-trade-surplus-falls.html | World Business Briefing | Americas: Canada: Trade Surplus Falls | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/iran-in-deadlock-with-europe-on-halting-production-of-uranium.html | Iran in Deadlock With Europe on Halting Production of Uranium | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/design/inviting-the-cosmos-onto-the-stage.html | Inviting the Cosmos Onto the Stage | False | By Michael Joseph Gross | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-schwartz-ruth.html | Paid Notice: Deaths SCHWARTZ, RUTH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/delta-pilots-vote-to-accept-325-percent-pay-cut.html | Delta Pilots Vote to Accept 32.5 Percent Pay Cut | False | By Micheline Maynard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/fashion/calendar.html | Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-lonshein-martha.html | Paid Notice: Deaths LONSHEIN, MARTHA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/music/forget-the-convoluted-plot-and-focus-on-the-music.html | Forget the Convoluted Plot and Focus on the Music | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/veterans-day.html | Veterans Day | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-garcia-beebe.html | Paid Notice: Deaths GARCIA, BEEBE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/making-vaccines-588377.html | Making Vaccines | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/baseball/as-curses-go-boras-is-familiar-with-them-all.html | As Curses Go, Boras Is Familiar With Them All | False | By Selena Roberts | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/rougher-times-amid-higher-costs-at-jetblue.html | Rougher Times Amid Higher Costs at JetBlue | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/bush-nominates-his-top-counsel-for-justice-post.html | Bush Nominates His Top Counsel for Justice Post | False | By David E. Sanger and Eric Lichtblau | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/football/carter-and-jets-ready-to-step-into-the-unknown.html | Carter and Jets Ready to Step Into the Unknown | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/rise-and-fall-of-oil-prices-result-in-a-mixed-forecast.html | Rise and Fall of Oil Prices Result in a Mixed Forecast | False | By Jad Mouawad | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/news/british-railroads-called-safe-but-faults-are-cited.html | British railroads called safe, but faults are cited | False | By Don Phillips | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/campaign/gop-adviser-says-bushs-evangelical-strategy-split-country.html | G.O.P. Adviser Says Bush's Evangelical Strategy Split Country | False | By Michael Janofsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/incredible-hulks-enticing-the-young.html | Incredible Hulks, Enticing the Young | False | By Lockhart Steele | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/american-interventionism-letters-to-the-editor.html | American interventionism : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/music/trios-that-made-big-names-big.html | Trios That Made Big Names Big | False | By Bernard Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/a-worrisome-wort.html | A Worrisome Wort | False | By Leslie Land | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/football/injuries-put-wiley-in-unusual-spot.html | Injuries Put Wiley in Unusual Spot | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/us/newcomers-reinvent-denver-with-an-unlikely-idea-trains.html | Newcomers Reinvent Denver With an Unlikely Idea: Trains | False | By Kirk Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/education/metro-briefing-new-york-manhattan-council-passes-safety.html | Metro Briefing | New York: Manhattan: Council Passes Safety Bills | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-koch-maximilian.html | Paid Notice: Deaths KOCH, MAXIMILIAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/50-evacuated-from-2-east-harlem-buildings.html | 50 Evacuated From 2 East Harlem Buildings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/proving-once-again-that-manners-count.html | Proving Once Again That Manners Count | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-deluise-helen-m.html | Paid Notice: Deaths DELUISE, HELEN M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-things-they-wrote.html | The Things They Wrote | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/close-encounters-of-the-ursus-kind-588385.html | Close Encounters of the Ursus Kind | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home-and-garden/currents-interiors-a-new-bar-where-the-patrons-are-as.html | CURRENTS: INTERIORS; A New Bar Where the Patrons Are as Chilled as the Drinks | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/other-views-the-independent-daily-star-christian-science-monitor.html | Other Views: The Independent, Daily Star, Christian Science | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/nominee-for-attorney-general-rides-an-ideological-divide.html | Nominee for Attorney General Rides an Ideological Divide | False | By David Johnston and Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/veterans-day-every-day-for-decades-at-19-a-prisoner-of-the-nazis-a.html | Veterans Day, Every Day for Decades; At 19, a Prisoner of the Nazis; at 80, a Man With Poignant Memories | False | By Joseph Berger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/theater/reviews/a-nora-who-goes-beyond-closing-her-prisons-door.html | A Nora Who Goes Beyond Closing Her Prison's Door | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/from-digital-camera-to-print-no-computer-required.html | From Digital Camera to Print, No Computer Required | False | By David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-voters-and-the-information-gap-589225.html | The Voters and the Information Gap | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/pagoneplus/corrections-590665.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/style/switzerland-in-cowboy-gear.html | Switzerland in cowboy gear | False | By Ruth Ellen Gruber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/nurturing-the-people-who-help-central-park.html | Nurturing the People Who Help Central Park | False | By Joseph Berger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/technology/wto-explains-ruling-against-us-internet-gambling-ban.html | W.T.O. Explains Ruling Against U.S. Internet Gambling Ban | False | By Matt Richtel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/news/boycott-of-korean-parliament-is-halted.html | Boycott of Korean Parliament is halted | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/international/middleeast/tributes-for-arafat-focus-on-efforts-for.html | Tributes for Arafat Focus on Efforts for Palestinian State | False | By Terence Neilan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/pc-and-laptop-in-sync-so-their-stories-match.html | PC and Laptop in Sync So Their Stories Match | False | By J. D. Biersdorfer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/sprucing-up-the-storefront-when-the-address-is-ebay.html | Sprucing Up the Storefront When the Address Is EBay | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-grimness-that-is-falluja-589039.html | The Grimness That Is Falluja | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/microsoft-unveils-its-internet-search-engine-quietly.html | Microsoft Unveils Its Internet Search Engine, Quietly | False | By John Markoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-europe-ukraine-opposition-candidate-tops-prime.html | World Briefing | Europe: Ukraine: Opposition Candidate Tops Prime Minister | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/soak-up-the-sun-and-work-out-to-a-few-of-your-favorite.html | Soak Up the Sun and Work Out to a Few of Your Favorite Tunes | False | By Tim Gnatek | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/the-media-business-advertising-addenda-omnicom-unit-gains-2.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Unit Gains 2 Michelob Campaigns | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/education/metro-briefing-new-york-manhattan-25-playgrounds-set.html | Metro Briefing | New York: Manhattan: 25 Playgrounds Set | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/wanted-by-the-police-a-good-interface.html | Wanted by the Police: A Good Interface | False | By Katie Hafner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-presidents-millennium-challenge.html | The President's Millennium Challenge | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home-and-garden/currents-furniture-exhibitions-pay-tribute-to-the.html | CURRENTS: FURNITURE; Exhibitions Pay Tribute to the Last Century | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/baseball/for-both-showalter-and-cox-another-postseason-victory.html | For Both Showalter and Cox, Another Postseason Victory | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/yasir-arafat-father-and-leader-of-palestinian-nationalism.html | Yasir Arafat, Father and Leader of Palestinian Nationalism, Dies at 75 | False | By Judith Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/escia-chief-nets-500000-on-talk-circuit.html | Ex-C.I.A. Chief Nets $500,000 on Talk Circuit | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-counts-dr-robert-m.html | Paid Notice: Deaths COUNTS, DR. ROBERT M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/health/in-health-care-gap-between-rich-and-poor-persists-who-says.html | In Health Care, Gap Between Rich and Poor Persists, W.H.O. Says | False | By Elisabeth Malkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/dutch-police-seize-2-in-raid-on-terror-cell-after-a-siege.html | Dutch Police Seize 2 in Raid on Terror Cell After a Siege | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-voters-and-the-information-gap-589110.html | The Voters and the Information Gap | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/us/education/national-briefing-south-georgia-theft-charges-for-exschools.html | National Briefing | South: Georgia: Theft Charges For Ex-Schools Chief | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/pagoneplus/corrections-590720.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/news/1904democrats-to-reform-in-our-pages100-75-and-50-years-ago.html | 1904:Democrats To Reform : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-best-way-to-travel-588300.html | The Best Way to Travel | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/a-burial-at-ramallah.html | A Burial at Ramallah | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/bosnian-serbs-apologize-for-srebrenica-massacre.html | Bosnian Serbs Apologize for Srebrenica Massacre | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/disobedient-british-fathers-act-to-reclaim-children.html | Disobedient British Fathers Act to Reclaim Children | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/the-neediest-cases-giving-a-helping-hand-to-a-teenager-with-much.html | The Neediest Cases; Giving a Helping Hand to a Teenager With Much on Her Shoulders | False | By Brandon Bain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/scotland-plans-to-ban-smoking-in-public-places.html | Scotland Plans to Ban Smoking in Public Places | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/looking-for-a-phone-listing-check-your-text-messages.html | Looking for a Phone Listing? Check Your Text Messages | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/citing-election-problems-bloomberg-creates-task-force.html | Citing Election Problems, Bloomberg Creates Task Force | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/go-for-the-stores-maybe-a-peek-at-the-art.html | Go for the Stores (Maybe a Peek at the Art) | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/tapping-the-work-ethic-in-fading-rural-towns.html | Tapping the Work Ethic in Fading Rural Towns | False | By John Grossmann | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/worldbusiness/mexicos-antitrust-chief-seeks-stronger-laws.html | Mexico's Antitrust Chief Seeks Stronger Laws | False | By Elisabeth Malkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/theater/reviews/a-kickbox-pas-de-deux-over-drinks.html | A Kickbox Pas de Deux Over Drinks | False | By Ben Brantley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/technology-briefing-biotechnology-study-says-defibrillators-are-a.html | Technology Briefing \| Biotechnology: Study Says Defibrillators Are A Bargain | False | By Barnaby J. Feder (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-proctor-joseph-red-flame-tayac.html | Paid Notice: Deaths PROCTOR, JOSEPH RED FLAME TAYAC | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/a-sailor-man-75-gets-a-digital-nip-and-tuck.html | A Sailor Man, 75, Gets a Digital Nip and Tuck | False | By Michel Marriott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/france-to-sell-a-third-of-its-nuclear-power-group.html | France to Sell a Third of Its Nuclear Power Group | False | By Nicola Clark | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/books/finding-traces-of-wooster-in-the-creator-of-jeeves.html | Finding Traces of Wooster in the Creator of Jeeves | False | By Janet Maslin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/news/for-eu-and-nato-snags-over-intelligence.html | For EU and NATO, snags over intelligence | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/world-business-briefing-europe-britain-a-telecom-posts.html | World Business Briefing \| Europe: Britain: A Telecom Posts A Profit | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/fed-raises-interest-rate-a-4th-time-to-2-percent.html | Fed Raises Interest Rate a 4th Time, to 2 Percent | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/pagoneplus/corrections-590703.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-david-katherine-anne-brodie.html | Paid Notice: Deaths DAVID, KATHERINE ANNE BRODIE | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/corrections-590681.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/africa/antifrench-riots-fade-in-ivory-coast-but-foreigners-flee.html | Anti-French Riots Fade in Ivory Coast but Foreigners Flee Nation | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-grodszinsky-rudolph.html | Paid Notice: Deaths GRODSZINSKY, RUDOLPH | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/metro-briefing-new-york-brooklyn-escapee-is-rearrested.html | Metro Briefing \| New York: Brooklyn: Escapee Is Rearrested | False | By Shaila Dewan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/hard-lesson-in-battle-150marines-meet-1-sniper.html | Hard Lesson in Battle: 150Marines Meet 1 Sniper | False | By Dexter Filkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/us-officials-lower-terrorist-alert-levels-for-financial-sites.html | U.S. Officials Lower Terrorist Alert Levels for Financial Sites | False | By Eric Lipton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/health/who-panel-backs-gene-manipulation-in-smallpox-virus.html | W.H.O. Panel Backs Gene Manipulation in Smallpox Virus | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/desperate-housewives-can-follow-you-wirelessly.html | 'Desperate Housewives' Can Follow You, Wirelessly | False | By Eric A. Taub | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/pagoneplus/corrections-590738.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/bork-hearings-resurface-as-impediment-to-specter.html | Bork Hearings Resurface as Impediment to Specter | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/washington-station-offers-gas-snacks-and-hydrogen.html | Washington Station Offers Gas, Snacks and Hydrogen | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/world-business-briefing-europe-brazil-industrial-output-flat.html | World Business Briefing \| Europe: Brazil: Industrial Output Flat | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/sec-warns-american-exchange-officials-of-civil-charges.html | S.E.C. Warns American Exchange Officials of Civil Charges | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/testimony-from-colleague-helps-lawyer-in-terror-trial.html | Testimony From Colleague Helps Lawyer in Terror Trial | False | By Julia Preston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-memorials-ellman-sidney.html | Paid Notice: Memorials ELLMAN, SIDNEY | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/a-moveable-feast-of-terrorism.html | A Moveable Feast of Terrorism | False | By Maureen Dowd | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/books/book-award-becomes-a-feast-of-canapes.html | Book Award becomes a Feast of Canapés | False | By Caryn James | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/assault-slows-but-gis-take-half-of-falluja.html | Assault Slows, but G.I.'s Take Half of Falluja | False | By Robert F. Worth and Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-memorials-de-rothschild-debra.html | Paid Notice: Memorials DE ROTHSCHILD, DEBRA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/arts-briefly-smits-hype-falls-short.html | Arts, Briefly; Smits Hype Falls Short | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-grimness-that-is-falluja-5589911.html | The Grimness That Is Falluja | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/nanny-says-pelosi-admitted-killing-and-threatened-her.html | Nanny Says Pelosi Admitted Killing and Threatened Her | False | By Peter C. Beller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/news/1929election-riot-in-mexico-in-our-pages100-75-and-50-years-ago.html | 1929:Election Riot In Mexico : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/trying-to-make-the-pen-as-mighty-as-the-keyboard.html | Trying to Make the Pen as Mighty as the Keyboard | False | By Aaron Ricadela | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-feldman-beatrice.html | Paid Notice: Deaths FELDMAN, BEATRICE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/news-and-views-letters-to-the-editor.html | News and views : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-voters-and-the-information-gap-589152.html | The Voters and the Information Gap | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/doityourselfers-buy-into-this-virtual-world.html | Do-It-Yourselfers Buy Into This Virtual World | False | By Stephen Totilo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/news/1954execution-in-tehran-in-our-pages100-75-and-50-years-ago.html | 1954:Execution In Tehran : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home-and-garden/currents-kitchenware-an-orchard-of-pomegranates-from.html | CURRENTS KITCHENWARE; An Orchard of Pomegranates from a Swedish Designer | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/prosecutors-say-an-injured-man-turned-a-blind-eye-into-treasure.html | Prosecutors Say an Injured Man Turned a Blind Eye Into Treasure | False | By Kirk Semple | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/the-grimness-that-is-falluja-588970.html | The Grimness That Is Falluja | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/pagoneplus/corrections-590657.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/ncaafootball/after-sidestepping-a-power-play-tuberville-is-thriving-at-auburn.html | After Sidestepping a Power Play, Tuberville Is Thriving at Auburn | False | By Ray Glier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-americas-ecuador-impeachment-move-fails.html | World Briefing | Americas: Ecuador: Impeachment Move Fails | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/sudans-pain-588318.html | Sudan's Pain | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/a-rooftop-garden-with-synthetic-green.html | A Rooftop Garden With Synthetic Green | False | By Anne Raver | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/news/vodafone-seeks-3g-breakthrough-in-europe-mobile-phones-new-tune.html | Vodafone seeks 3G breakthrough in Europe : Mobile phones' new tune | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-nemazee-fakhri.html | Paid Notice: Deaths NEMAZEE, FAKHRI | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-europe-russia-physicist-accused-as-spy-taken-into.html | World Briefing | Europe: Russia: Physicist Accused As Spy Taken Into Custody | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/one-familys-old-country-club.html | One Family's 'Old Country' Club | False | By William L. Hamilton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home-and-garden/currents-textiles-company-unloads-its-inventory-before-heading-south | CURRENTS TEXTILES; Company Unloads Its Inventory Before Heading South | False | By Elaine Louie | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/excerpts-from-gonzaless-legal-writings.html | Excerpts From Gonzales's Legal Writings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/baseball/williamss-new-shadow-looks-like-carlos-beltran.html | Williams's New Shadow Looks Like Carlos Beltran | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/business/media/the-ad-store-hiresa-managing-partner.html | The Ad Store Hiresa Managing Partner | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/us/national-briefing-south-south-carolina-5-die-at-train-crossing.html | National Briefing | South: South Carolina: 5 Die At Train Crossing | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-europe-italy-pizza-connection-assets-may-be-freed.html | World Briefing | Europe: Italy: 'Pizza Connection' Assets May Be Freed | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-deaths-reyes-zenobia.html | Paid Notice: Deaths REYES, ZENOBIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/classified/paid-notice-memorials-sklaver-laurie-bass.html | Paid Notice: Memorials SKLAVER, LAURIE BASS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-africa-zimbabwe-controls-on-journalists-tightened.html | World Briefing | Africa: Zimbabwe: Controls on Journalists Tightened | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/11/international/europe/europe-must-adapt-to-us-view-on-terror-nato-chief-says.html | Europe Must Adapt to U.S. View on Terror, NATO Chief Says | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-11 | 2004-11-11 | https://www.nytimes.com/2004/11/12/travel/escapes/a-legacy-in-concrete-in-eastern-pennsylvania.html | A Legacy in Concrete in Eastern Pennsylvania | False | By Louise Tutelian | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/technology-briefing-telecommunications-nortel-delays-restatement-again.html | Technology Briefing | Telecommunications: Nortel Delays Restatement Again | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/in-town-or-in-the-dunes-homes-for-sale.html | In Town or in the Dunes, Homes for Sale | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/washington/pataki-says-he-doesnt-aspire-to-washington.html | Pataki Says He Doesn't Aspire to Washington | False | By Winnie Hu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-lonshein-martha-r.html | Paid Notice: Deaths LONSHEIN, MARTHA R. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/lost-in-exarbia-well-youre-not-alone-603309.html | Lost in Exarbia? Well, You're Not Alone | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/arts-briefly-the-ratings-wars.html | Arts, Briefly; The Ratings Wars | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/a-difficult-visionary-a-stubborn-vision.html | A Difficult Visionary, a Stubborn Vision | False | By Benny Morris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/a-grand-renovation-at-the-museum-of-modern-art-spurs-a-makeover.html | A Grand Renovation at the Museum of Modern Art Spurs a Makeover Next Door, Too | False | By James Barron | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/a-teacher-who-lures-stars-to-movies-101.html | A Teacher Who Lures Stars to Movies 101 | False | By Lynda Richardson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-bernards-rabbi-solomon.html | Paid Notice: Deaths BERNARDS, RABBI SOLOMON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/europe/secrecy-by-aides-and-silence-by-doctors-persists-and-what.html | Secrecy by Aides and Silence by Doctors Persists, and What Killed Arafat Is Still a Mystery | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/a-deal-with-europe-letters-to-the-editor.html | A deal with Europe : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/football/jets-defense-bracing-for-encounter-with-nightmare-train.html | Jets Defense Bracing for Encounter With 'Nightmare Train' | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/us/fight-in-alabama-on-segregationist-language.html | Fight in Alabama on Segregationist Language | False | By Ariel Hart | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/international/middleeast/amid-grief-and-chaos-arafat-is-buried-in-west-bank.html | Amid Grief and Chaos, Arafat Is Buried in West Bank | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/the-horror-of-everyday-reality-and-otherworldly-weirdness.html | The Horror of Everyday Reality and Otherworldly Weirdness | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/theater/theater-a-broadway-tale-travels-well.html | Theater : A Broadway tale travels well | False | By Matt Wolf | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/arafats-death-and-his-legacy-603392.html | Arafat's Death, and His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/movie-guide.html | Movie Guide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/football/another-chance-for-carter-and-payback-for-parcells.html | Another Chance for Carter, and Payback for Parcells | False | By Harvey Araton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/media/verizon-wireless-makes-an-appeal-to-rivals-subscribers.html | Verizon Wireless Makes an Appeal to Rival's Subscribers | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/holly-golightly-never-picked-up-a-check-either.html | Holly Golightly Never Picked Up a Check Either | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/us/deaths-in-iraq-add-meaning-to-veterans-day-services-around-the-country.html | Deaths in Iraq Add Meaning to Veterans Day Services Around the Country | False | By Nick Madigan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/world-briefing-europe-russia-19-dead-in-apartment-blaze.html | World Briefing | Europe: Russia: 19 Dead In Apartment Blaze | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-americas-brazil-inflation-up.html | World Business Briefing | Americas: Brazil: Inflation Up | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/washington/world/the-conflict-in-iraq-names-of-the-dead.html | THE CONFLICT IN IRAQ; Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/us/caution-in-court-for-gay-rights-groups.html | Caution in Court for Gay Rights Groups | False | By Adam Liptak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/mta-plans-few-cuts-in-its-headquarters-staff.html | M.T.A. Plans Few Cuts in Its Headquarters Staff | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/boom-time-for-credit-in-southeast-asia.html | Boom Time for Credit in Southeast Asia | False | By Wayne Arnold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/dance/zachary-solov-81-dancer-with-met-opera-dies.html | Zachary Solov, 81, Dancer With Met Opera, Dies | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/news/but-world-bank-criticizes-rapid-privatization-of-system-british-trains.html | But World Bank criticizes rapid privatization of system : British trains are safe, study finds | False | By Don Phillips | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/to-encourage-spending-korea-cuts-interest-rate.html | To Encourage Spending, Korea Cuts Interest Rate | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/design/beckmannpicassopicassobeckmann-ian-hamilton-finlay-cildo.html | 'Beckmann-Picasso/Picasso-Beckmann'; Ian Hamilton Finlay; Cildo Meireles | False | KEN JOHNSON | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/national/peterson-convicted-of-murdering-his-pregnant-wife.html | Peterson Convicted of Murdering His Pregnant Wife | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/casting-a-vote-for-peace.html | Casting a Vote for Peace | False | By Jimmy Carter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/pageoneplus/corrections-604348.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/technology/dell-profit-rises-25-as-sales-beat-growth-rate-for-industry.html | Dell Profit Rises 25% as Sales Beat Growth Rate for Industry | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/death-comes-knocking.html | Death Comes Knocking | False | By Bob Herbert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/albany-republicans-fear-a-future-shift-after-senate-losses.html | Albany Republicans Fear a Future Shift After Senate Losses | False | By Michael Cooper and Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-demello-sylvia-nee-miskend.html | Paid Notice: Deaths DEMELLO, SYLVIA (NEE MISKEND) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/us-presses-fight-in-falluja-insurgents-strike-other-cities.html | U.S. Presses Fight in Falluja; Insurgents Strike Other Cities | False | By Robert F. Worth and James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/us/national-briefing-southwest-texas-apologies-to-the-falsely-accused.html | National Briefing | Southwest: Texas: Apologies To The Falsely Accused | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/weakness-in-demand-shrivels-japans-output.html | Weakness in Demand Shrivels Japan's Output | False | By Todd Zaun | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-baybutt-john-alden.html | Paid Notice: Deaths BAYBUTT, JOHN ALDEN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/news/bosnian-serbs-express-sincere-regrets-for-srebrenica-massacre.html | Bosnian Serbs express 'sincere regrets' for Srebrenica massacre | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/judging-the-nominee-for-attorney-general-603040.html | Judging the Nominee For Attorney General | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/international/asia/food-prices-slow-in-china-but-rises-loom-in-other-sectors.html | Food Prices Slow in China, but Rises Loom in Other Sectors | False | By Keith Bradsher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/national/scott-peterson-convicted-of-murdering-wife.html | Scott Peterson Convicted of Murdering Wife | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/baseball/minaya-still-likes-the-players-he-scouted.html | Minaya Still Likes the Players He Scouted | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/arts-briefly-into-the-ring.html | Arts, Briefly; Into the 'Ring' | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/escapes/a-fall-festival-that-honors-the-creepy-crawly.html | A Fall Festival That Honors the Creepy-Crawly | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/realestate/now-summer-is-just-the-tip-of-the-cape.html | Now, Summer Is Just the Tip of the Cape | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/international/europe/dutch-raid-kurdish-training-camp.html | Dutch Raid Kurdish Training Camp | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/fare-increase-is-looming-for-riders-in-new-jersey.html | Fare Increase Is Looming for Riders in New Jersey | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/arafats-death-and-his-legacy-603490.html | Arafat's Death, and His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/bulking-up-for-bridget-then-diving-into-a-pigsty.html | Bulking Up for Bridget, Then Diving Into a Pigsty | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/music/granddaddy-of-piano-teachers-steps-out.html | Granddaddy of Piano Teachers Steps Out | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/sec-warns-amex-leaders-it-may-file-civil-charges.html | S.E.C. Warns Amex Leaders It May File Civil Charges | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/health/who-panel-backs-gene-manipulation-in-smallpox-virus.html | W.H.O. Panel Backs Gene Manipulation in Smallpox Virus | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/the-neediest-cases-when-art-helps-to-deal-with-harsh-realities.html | The Neediest Cases; When Art Helps to Deal With Harsh Realities | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/unit-plans-closed-hearings-on-collapse-of-the-towers.html | Unit Plans Closed Hearings on Collapse of the Towers | False | By Jim Dwyer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/education-secretary-plans-to-resign.html | Education Secretary Plans to Resign | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/judging-the-nominee-for-attorney-general-3-letters.html | Judging the Nominee for Attorney General (3 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/after-death-tests-for-mideast-and-world.html | After Death, Tests for Mideast and World | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/some-grieve-for-arafat-while-others-sigh-in-relief.html | Some Grieve for Arafat While Others Sigh in Relief | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/world-briefing-europe-the-netherlands-report-says-2-terror-suspects.html | World Briefing | Europe: The Netherlands: Report Says 2 Terror Suspects Are Dutch-Americans | False | By Craig S. Smith (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/yasser-arafat-19292004.html | Yasser Arafat 1929-2004 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/europe/whoosh-for-speeders-speedier-justice-via-lamborghini.html | Whoosh! For Speeders, Speedier Justice, via Lamborghini | False | By Ian Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/beyond-arafat-on-the-road-to-peace.html | Beyond Arafat on the Road to Peace | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/africa/using-a-new-language-in-africa-to-save-dying-ones.html | Using a New Language in Africa to Save Dying Ones | False | By Marc Lacey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/obituaries/harry-schwartz-85-times-editorial-writer-dies.html | Harry Schwartz, 85, Times Editorial Writer, Dies | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/a-brutal-lifeaffirming-vision-of-war.html | A Brutal, Life-Affirming Vision of War | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/vote-fraud-theories-spread-by-blogs-are-quickly-buried.html | Vote Fraud Theories, Spread by Blogs, Are Quickly Buried | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/pageoneplus/mostly-good-reviews-for-electronic-voting.html | Mostly Good Reviews for Electronic Voting | False | By John Schwartz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/peace-hopes-and-a-holster-both-empty.html | Peace Hopes and a Holster, Both Empty | False | By Clyde Haberman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-australianew-zealand-unemployment-at.html | World Business Briefing \| Australia/New Zealand: Unemployment At Record Lows | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/basil-thompson-67-dancer-who-led-milwaukee-ballet-dies.html | Basil Thompson, 67, Dancer Who Led Milwaukee Ballet, Dies | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/news/a-grim-report-on-future-grabs-europes-attention.html | A grim report on future grabs Europe's attention | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-bleaman-milton.html | Paid Notice: Deaths BLEAMAN, MILTON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/corrections-604429.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/losses-at-cellphone-and-train-car-units-costly.html | Losses at cellphone and train car units : Costly defects lower profit 10% at Siemens | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/black-flags-are-deadly-signals-as-cornered-rebels-fight.html | Black Flags Are Deadly Signals as Cornered Rebels Fight Back | False | By Dexter Filkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/odes-to-the-old-schools-of-hiphop-and-the-blues.html | Odes to the Old Schools of Hip-Hop and the Blues | False | By A. O. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/jews-and-abortion-601586.html | Jews and Abortion | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/many-ways-of-being-human-some-older-than-history.html | Many Ways of Being Human, Some Older Than History | False | By Grace Glueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/national/national-briefing.html | National Briefing | False | Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-europe-russia-tax-bill-for-oil-concern.html | World Business Briefing \| Europe: Russia: Tax Bill For Oil Concern | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/the-media-business-advertising-addenda-irish-tourism-moves-account.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Irish Tourism Moves Account to WPP Group | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/escapes/napa-of-the-east-the-hudson-valley-stakes-a-claim.html | Napa of the East? The Hudson Valley Stakes a Claim | False | By Denny Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/media/bureau-vows-to-tighten-its-audits-of-circulation.html | Bureau Vows to Tighten Its Audits of Circulation | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/pageoneplus/corrections-604380.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-virgil-marti.html | Art in Review; Virgil Marti | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/theater/theater-guide.html | Theater Guide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/breaking-ground-on-a-korean-bid-to-rival-shanghai.html | Breaking ground on a Korean bid to rival Shanghai | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/europe/natos-chief-backs-us-views-on-terrorism.html | NATO's Chief Backs U.S. Views on Terrorism | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/rituals-creepy-crawlers.html | RITUALS; Creepy Crawlers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/bloombergs-rivals-fire-an-opening-salvo.html | Bloomberg's Rivals Fire an Opening Salvo | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/safety-first-letters-to-the-editor.html | Safety first : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/arafats-death-and-his-legacy-603414.html | Arafat's Death, and His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/the-road-from-here.html | The Road From Here | False | By Abdullah II | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/the-bush-record-on-civil-rights.html | The Bush Record on Civil Rights | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/corrections-604356.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/plo-picks-abbas-a-pragmatist-as-followers-mourn-arafat.html | P.L.O. Picks Abbas, a Pragmatist, as Followers Mourn Arafat | False | By James Bennet and Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/dance/dance-listings.html | Dance Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/lions-in-winterization.html | Lions in Winterization | False | By Glenn Collins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/guest-book-the-social-whirl-japanesey-style.html | Guest Book : The social whirl, Japanesey-style | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-cildo-meireles.html | Art in Review; Cildo Meireles | False | By Grace Glueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/pageoneplus/corrections-604437.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/metro-briefing-connecticut-hartford-emissions-testing-to-resume.html | Metro Briefing \| Connecticut: Hartford: Emissions Testing To Resume | False | By William Yardley (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/international/middleeast/after-chaotic-procession-arafat-is-laid-to-rest-in.html | After Chaotic Procession, Arafat Is Laid to Rest in West Bank | False | By Terence Neilan and Neil MacFarquhar | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/us-policy-for-iran-letters-to-the-editor.html | U.S. policy for Iran : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/music/jazz-listings.html | Jazz Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/cricket-new-twist-on-bowling.html | CRICKET : New twist on bowling | False | By Huw Richards | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-schwartz-harry.html | Paid Notice: Deaths SCHWARTZ, HARRY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-izima-kaoru.html | Art in Review; Izima Kaoru | False | By Grace Glueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/frist-warns-on-filibusters-over-bush-nominees.html | Frist Warns on Filibusters Over Bush Nominees | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-reyes-zenobia.html | Paid Notice: Deaths REYES, ZENOBIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/golf/clubhouse-is-opened-to-sifford.html | Clubhouse Is Opened to Sifford | False | By Dave Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/arafats-death-and-his-legacy-603430.html | Arafat's Death, and His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/an-old-sea-dog-with-new-tricks.html | An Old Sea Dog With New Tricks | False | By Laurel Graeber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/pageoneplus/corrections-604399.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/paid-notice-deaths-eckhardt-william-f-jr-md.html | Paid Notice: Deaths ECKHARDT, WILLIAM F. JR. MD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-ian-hamilton-finlay.html | Art in Review; Ian Hamilton Finlay | False | By Grace Glueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/the-button-stays-601519.html | The Button Stays | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/18-charged-in-drug-ring-that-sold-to-students.html | 18 Charged in Drug Ring That Sold to Students | False | By John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/a-beer-ban-fails-and-russians-hoist-bottles.html | A Beer Ban Fails, and Russians Hoist Bottles | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-caruso-frank.html | Paid Notice: Deaths CARUSO, FRANK | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/international/middleeast/food-prices-slow-in-china-but-rises-loom-in-other.html | Food Prices Slow in China, but Rises Loom in Other Sectors | False | By Keith Bradsher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/international/world-leaders-attend-military-funeral-in-cairo.html | World Leaders Attend Military Funeral in Cairo | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/four-from-new-york-and-new-jersey-are-among-recent-dead-in-iraq.html | Four From New York and New Jersey Are Among Recent Dead in Iraq | False | By Thomas J. Lueck and Iver Peterson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/iris-chang-who-chronicled-rape-of-nanking-dies-at-36.html | Iris Chang, Who Chronicled Rape of Nanking, Dies at 36 | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/escapes/in-downtown-los-angeles.html | In Downtown Los Angeles | False | By Janelle Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/where-darkness-ruled-he-shone-a-bright-light.html | Where Darkness Ruled, He Shone a Bright Light | False | By A.o. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/world-briefing-asia-kazakhstan-terror-cell-broken-up.html | World Briefing | Asia: Kazakhstan: Terror Cell Broken Up | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-saxe-eleanor-nee-ginsburg.html | Paid Notice: Deaths SAXE, ELEANOR (NEE GINSBURG) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-nemazee-fakhri.html | Paid Notice: Deaths NEMAZEE, FAKHRI | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/americas-role-in-africa-letters-to-the-editor.html | America's role in Africa : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/books/you-think-youre-out-but-they-try-to-pull-you-back-in.html | You Think You're Out, but They Try to Pull You Back In | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/technology/intels-president-is-promoted-to-ceo.html | Intel's President Is Promoted to C.E.O. | False | By Gary Rivlin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/the-listings-lars-arrhenius.html | The Listings; LARS ARRHENIUS | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/vodafone-ends-long-delay-with-3g-europe-offering.html | Vodafone ends long delay with 3G Europe offering | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/trials-of-gis-at-abu-ghraib-to-be-moved-to-the-us.html | Trials of G.I.'s at Abu Ghraib to Be moved-to-the-us. | False | By Kate Zernike | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-solov-zachary.html | Paid Notice: Deaths SOLOV, ZACHARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/asia/india-to-reduce-its-troop-strength-in-kashmir.html | India to Reduce Its Troop Strength in Kashmir | False | By Amy Waldman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/ncaafootball/penn-st-denies-paterno-rumor.html | Penn St. Denies Paterno Rumor | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/football/giants-hold-on-to-warner-provided-he-can-hold-on-to-the-ball.html | Giants Hold On to Warner ... Provided He Can Hold On to the Ball | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/bush-may-call-for-major-european-role-in-postarafat-peace-effort.html | Bush May Call for Major European Role in Post-Arafat Peace Effort | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/seeking-human-warmth-amid-the-glitter-and-tinsel.html | Seeking Human Warmth Amid the Glitter and Tinsel | False | By Dave Kehr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/martha-stewart-living-replaces-chief-executive.html | Martha Stewart Living Replaces Chief Executive | False | By Constance L. Hays | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/arts/movies/the-listings-korean-films.html | The Listings; KOREAN FILMS | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/business/media/ftc-files-complaints-over-weightloss-ads.html | F.T.C. Files Complaints Over Weight-Loss Ads | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/opinion/lost-in-exurbia-well-youre-not-alone-5-letters.html | Lost in Exurbia? Well, You're Not Alone (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/arts/movies/the-listings-steve-reich-and-musicians.html | The Listings; STEVE REICH AND MUSICIANS | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/classified/paid-notice-memorials-garson-eugene.html | Paid Notice: Memorials GARSON, EUGENE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/realestate/in-town-or-in-the-dunes-homes-for-sale.html | In Town or in the Dunes, Homes for Sale | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/arts/design/the-raphael-of-sweet-piety-and-decorum.html | The Raphael of Sweet Piety and Decorum | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/sports/basketball/licensing-deal-signed-by-retired-players.html | Licensing Deal Signed by Retired Players | False | By Vincent M. Mallozzi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/theater/reviews/trying-to-get-the-last-word-with-the-grim-reaper.html | Trying to Get the Last Word With the Grim Reaper | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/sports/basketball/knicks-may-add-player-and-add-to-the-intrigue.html | Knicks May Add Player and Add to the Intrigue | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/news/1929successful-expedition-in-our-pages100-75-and-50-years-ago.html | 1929Successful Expedition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/nyregion/metro-briefing-new-york-manhattan-panhandler-hurt-in-scuffle-dies.html | Metro Briefing \| New York: Manhattan: Panhandler Hurt In Scuffle Dies | False | By Shaila K. Dewan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/arts/art-in-review-ricci-albenda.html | Art in Review; Ricci Albenda | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/opinion/stopping-by-the-prosaic-on-an-autumn-day.html | Stopping by the Prosaic on an Autumn Day | False | By Francis X. Clines | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/arts/design/art-listings.html | Art Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/movies/alert-the-medical-board-the-doctor-is-depraved.html | Alert the Medical Board: The Doctor Is Depraved | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/business/potential-buyers-turn-attention-to-3-store-chains.html | Potential Buyers Turn Attention to 3 Store Chains | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/movies/a-neverimpolite-land-where-one-never-grows-up.html | A Never-Impolite Land Where One Never Grows Up | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/sports/in-the-arena-tennis-tour-goes-to-school.html | IN THE ARENA : Tennis tour goes to school | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/international/bush-and-blair-put-mideast-and-useurope-ties-atop-agenda.html | Bush and Blair Put Mideast and U.S.-Europe Ties Atop Agenda | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/business/worldbusiness/handling-the-household-headaches.html | Handling the household headaches | False | By Shelley Emling | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/arts/art-in-review-echo-eggebrecht.html | Art in Review; Echo Eggebrecht | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/classified/paid-notice-memorials-schlosser-art.html | Paid Notice: Memorials SCHLOSSER, ART | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/arts/design/for-new-art-just-take-the-7-train.html | For New Art, Just Take the 7 Train | False | By Holland Cotter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/books/arts-briefly-writing-of-war.html | Arts, Briefly; Writing of War | False | By John Files | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/sports/ncaabasketball/a-new-prospect-at-uconn-5000-miles-from-home.html | A New Prospect at UConn, 5,000 Miles From Home | False | By Lena Williams | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/us/in-minnesota-flu-vaccines-go-waiting.html | In Minnesota, Flu Vaccines Go Waiting | False | By Gretchen Ruethling | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/business/media/the-media-business-advertising-addenda-ftc-files-complaints-over.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; F.T.C. Files Complaints Over Weight-Loss Ads | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/opinion/arafats-death-and-his-legacy-603406.html | Arafat's Death, and His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/news/1954stricter-alcohol-laws-in-our-pages100-75-and-50-years-ago.html | 1954Stricter Alcohol Laws : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/nyregion/pagoneplus/corrections-604410.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/business/worldbusiness/euros-rise-appears-to-be-hurting-exports-economy.html | Euro's rise appears to be hurting exports : Economy slows inGermany | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/business/media/malone-said-to-be-pondering-acquisition.html | Malone Said to Be Pondering Acquisition | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/opinion/alienated-by-democrats-601560.html | Alienated by Democrats | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/2/arts/art-in-review-beckmannpicassopicassobeckmann.html | Art in Review; 'Beckmann-Picasso/Picasso-Beckmann' | False | By Ken Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/chekhov-but-in-france-and-with-cellphones.html | Chekhov, but in France, and With Cellphones | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-memorials-haas-rhoda-willner.html | Paid Notice: Memorials HAAS, RHODA WILLNER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/contractors-for-stamford-mayor-got-nobid-city-contracts.html | Contractors for Stamford Mayor Got No-Bid City Contracts | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/us-to-seek-death-penalty-for-mob-boss.html | U.S. to Seek Death Penalty for Mob Boss | False | By William Glaberson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/choice-of-gonzales-may-blaze-a-trail-for-the-high-court.html | Choice of Gonzales May Blaze a Trail for the High Court | False | By Elisabeth Bumiller and Neil A. Lewis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-davis-theodore-teddy.html | Paid Notice: Deaths DAVIS, THEODORE (TEDDY) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/insurgents-attack-fiercely-in-north-storming-police.html | Insurgents Attack Fiercely in North, Storming Police Stations in Mosul | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/lost-in-exurbia-well-youre-not-alone-603279.html | Lost in Exurbia? Well, You're Not Alone | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/mayor-and-party-feuded-over-convention-speech.html | Mayor and Party Feuded Over Convention Speech | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/world/europe/appeal-in-harassment-claim-at-un-is-dropped.html | Appeal in Harassment Claim at U.N. Is Dropped | False | By Fiona Fleck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/planning-an-expedition-through-a-diverse-borough.html | Planning an Expedition Through a Diverse Borough | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/design/a-furniture-designer-at-home-in-modernism.html | A Furniture Designer at Home in Modernism | False | By Wendy Moonan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/international/africa/rebels-in-ivory-coast-say-they-have-not-been-invited-to.html | Rebels in Ivory Coast Say They Have Not Been Invited to Talks | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/momentum-in-art-auctions-continues-to-the-end.html | Momentum in Art Auctions Continues to the End | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/news/an-eruption-of-grief-ahead-of-cairo-funeral-palestinians-mourn-loss-of.html | An eruption of grief ahead of Cairo funeral ; Palestinians mourn loss of icon | False | By Steven Erlangerand Thomas Fuller | 2005-07-25 | TX 6-187-907 | | | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/baseball/santana-wins-al-cy-young.html | Santana Wins A.L. Cy Young | False | By Ira Berkow | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/obituaries/world/yasir-arafat-palestinian-leader-and-mideast-provocateur-is.html | Yasir Arafat, Palestinian Leader and Mideast Provocateur, Is Dead at 75 | False | By Judith Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/chvezs-leadership-letters-to-the-editor.html | Chávez's leadership : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | | | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/us/national-briefing-southwest-texas-2-retarded-inmates-off-death-row.html | National Briefing | Southwest: Texas: 2 Retarded Inmates Off Death Row | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/diamonds-are-a-comedy-capers-best-friend.html | Diamonds Are a Comedy Caper's Best Friend | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/regionspecial3/design-for-peaceful-park-at-ground-zero-is.html | Design for Peaceful Park at Ground Zero Is Revealed | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-friedman-rita-brand.html | Paid Notice: Deaths FRIEDMAN, RITA BRAND | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-bryan-james-t-jr.html | Paid Notice: Deaths BRYAN, JAMES T. JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-americas-brazil-banks-profit-rises.html | World Business Briefing | Americas: Brazil: Bank's Profit Rises | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/design/new-holdings-in-the-new-modern.html | New Holdings in the New Modern | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/music/cabaret-guide.html | Cabaret Guide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-europe-germany-profit-at-engineering.html | World Business Briefing | Europe: Germany: Profit At Engineering Concern | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/havens-provincetown-the-endless-season.html | HAVENS; Provincetown: The Endless Season | False | By Beth Greenfield | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/media/a-wave-of-spending-to-try-to-restore-aging-brands.html | A Wave of Spending to Try to Restore Aging Brands | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/technology-briefing-deals-aol-acquires-stake-in-kayak-software.html | Technology Briefing | Deals: AOL Acquires Stake in Kayak Software | False | By Bob Tedeschi (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/lost-in-exurbia-well-youre-not-alone-603317.html | Lost in Exurbia? Well, You're Not Alone | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/more-gm-and-ford-suvs-to-get-antirollover-systems.html | More G.M. and Ford S.U.V.'s to Get Anti-Rollover Systems | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-neibacher-susan-l.html | Paid Notice: Deaths NEIBACHER, SUSAN L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/news/as-eu-and-nato-enlarge-trust-weakens-for-sharing-of-intelligence.html | As EU and NATO enlarge, trust weakens for sharing of intelligence | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | | | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/news/europa-honors-for-austrians-but-with-a-dark-lining.html | Europa : Honors for Austrians, but with a dark lining | False | By Richard Bernstein | 2005-07-25 | TX 6-187-907 | | | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/football/rookies-range-from-wait-and-see-to-watch-them-go.html | Rookies Range From Wait and See, to Watch Them Go | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/delta-pilots-vote-to-accept-325-pay-cut.html | Delta Pilots Vote to Accept 32.5% Pay Cut | False | By Micheline Maynard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-chaikin-fred.html | Paid Notice: Deaths CHAIKIN, FRED | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/baseball/names-fly-but-deals-are-still-just-talk.html | Names Fly, but Deals Are Still Just Talk | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/metro-briefing-new-york-bronx-four-charged-in-basketball-shooting.html | Metro Briefing | New York: Bronx: Four Charged In Basketball Shooting | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/aarp-opposes-bush-plan-to-replace-social-security-with-private.html | AARP Opposes Bush Plan to Replace Social Security With Private Accounts | False | By Robert Pear | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/golf/chandler-harper-winner-of-7-professional-golf-tournaments-dies.html | Chandler Harper, Winner of 7 Professional Golf Tournaments, Dies at 90 | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/style/movie-guide-2046.html | MOVIE GUIDE : 2046 | False | By Joan Dupont | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/judging-the-nominee-for-attorney-general-603066.html | Judging the Nominee For Attorney General | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/us/national-briefing-south-georgia-civil-rights-groups-leader-quits.html | National Briefing | South: Georgia: Civil Rights Group's Leader Quits | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/corrections-604372.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/lost-in-exurbia-well-youre-not-alone-603295.html | Lost in Exurbia? Well, You're Not Alone | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-europe-germany-economy-stalls.html | World Business Briefing | Europe: Germany: Economy Stalls | False | By Mark Landler (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/pageoneplus/corrections-604402.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/police-say-shooting-suspect-cited-anger-in-a-confession.html | Police Say Shooting Suspect Cited Anger in a Confession | False | By Corey Kilgannon and Janon Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/picture-window-a-view-on-cardiff-bay.html | Picture Window : A view on Cardiff Bay | False | By Justin Keay | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/judging-the-nominee-for-attorney-general-603082.html | Judging the Nominee For Attorney General | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/health/world/world-briefing-africa-lesotho-rise-in-hiv-babies.html | World Briefing | Africa: Lesotho: Rise In H.I.V. Babies | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/pageoneplus/corrections-604364.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/theater/reviews/rhinestones-are-next-door-to-glass.html | Rhinestones Are Next Door to Glass | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-steinway-frederick.html | Paid Notice: Deaths STEINWAY, FREDERICK | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/havens-living-here-houses-for-artists-separate-spaces-for-creativity.html | HAVENS; LIVING HERE; Houses for Artists: Separate Spaces for Creativity | False | As told to Bethany Lyttle | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/dining/couvron.html | Couvron | False | By Frank Bruni | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/international/middleeast/bush-and-blair-discuss-the-mideast.html | Bush and Blair Discuss the Mideast | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/music/rock-and-pop-listings.html | Rock and Pop Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/automobiles/mustang-fever-all-over-again.html | Mustang Fever, All Over Again | False | By Lisa Kalis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-goldberg-henriette.html | Paid Notice: Deaths GOLDBERG, HENRIETTE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/europe-clears-pay-tv-deal-creating-rival-to-bskyb.html | Europe Clears Pay TV Deal, Creating Rival to BSkyB | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/style/ask-roger-collis-air-partners-dont-always-share-rules.html | Ask ROGER COLLIS : Air partners don't always share rules | False | By Roger Collis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/coke-warns-of-slack-sales-for-a-year-or-so.html | Coke Warns of Slack Sales for a Year or So | False | By Melanie Warner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/music/classical-music-listings.html | Classical Music Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/news/1904dress-code-in-our-pages100-75-and-50-years-ago.html | 1904:Dress Code : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/dance/feeling-whole-in-a-response-to-sept-11.html | Feeling Whole in a Response to Sept. 11 | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/news/bush-hopes-for-opening-for-peace-around-world-conflicting-emotions.html | Bush hopes for 'opening for peace' : Around world, conflicting emotions emerge | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/states-failure-to-pay-off-debt-to-us-will-cost-employers.html | State's Failure to Pay Off Debt to U.S. Will Cost Employers | False | By Al Baker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/arts-briefly-hot-97-aims-to-be-no-1-in-new-york-radio.html | Arts, Briefly; 'Hot 97' Aims to Be No. 1 in New York Radio | False | By Phil Sweerland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-mandel-blanche.html | Paid Notice: Deaths MANDEL, BLANCHE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/lost-in-exurbia-well-youre-not-alone-603333.html | Lost in Exurbia? Well, You're Not Alone | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/classified/paid-notice-deaths-smith-william-j.html | Paid Notice: Deaths SMITH, WILLIAM J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/metro-briefing-new-york-queens-four-in-nursing-home-die-of-flu.html | Metro Briefing \| New York: Queens: Four In Nursing Home Die Of Flu | False | By Marc Santora (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/media/firms-said-to-explore-a-giant-offer-for-adelphia.html | Firms Said to Explore a Giant Offer for Adelphia | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-modernism-a-century-of-style-and-design.html | Art in Review; 'Modernism: A Century of Style and Design' | False | By Ken Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/as-baby-boom-ages-era-of-guaranteed-retirement-income-fades.html | As Baby Boom Ages, Era of Guaranteed Retirement Income Fades | False | By Floyd Norris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/accord-set-on-efficiency-for-cooling.html | Accord Set on Efficiency for Cooling | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/the-listings-joshua-redman.html | The Listings; JOSHUA REDMAN | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/arafats-death-and-his-legacy-5-letters.html | Arafat's Death, and His Legacy (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/business/technology-briefing-deals-rogers-to-buy-rest-of-cellphone-unit.html | Technology Briefing \| Deals: Rogers To Buy Rest Of Cellphone Unit | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-12 | 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/baseball/torre-still-cant-shake-scary-visions-of-boston.html | Torre Still Can't Shake Scary Visions of Boston | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/thomas-b-allen-illustrator-of-album-covers-dies-at-76.html | Thomas B. Allen, Illustrator of Album Covers, Dies at 76 | False | By Steven Heller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/style/ski-and-spa-in-a-medieval-village.html | Ski and spa in a medieval village | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/reviews/a-festival-takes-chekhov-to-places-he-never-went.html | A Festival Takes Chekhov to Places He Never Went | False | By Campbell Robertson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-memorials-bader-beatrice.html | Paid Notice: Memorials BADER, BEATRICE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-frankel-dr-alice-kross.html | Paid Notice: Deaths FRANKEL, DR. ALICE KROSS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/where-crash-killed-265-mourners-are-upset-to-see-homes.html | Where Crash Killed 265, Mourners Are Upset to See Homes | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/movies/arts-briefly-more-fahrenheit.html | Arts, Briefly; More 'Fahrenheit'? | False | By Catherine Billey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/incoming-governor-under-spotlight-promises-fast-action.html | Incoming Governor, Under Spotlight, Promises Fast Action | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/disguised-in-iraqi-uniforms-rebels-kill-a-marine.html | Disguised in Iraqi Uniforms, Rebels Kill a Marine | False | By Dexter Filkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/movies/animated-retelling-of-the-birth-of-islam.html | Animated Retelling of the Birth of Islam | False | By Dana Stevens | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/opponents-say-mayor-caved-in-to-republicans.html | Opponents Say Mayor Caved in to Republicans | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/style/caravaggio-and-his-demons.html | Caravaggio and his demons | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/with-steel-prices-climbing-bankrupt-producer-gets.html | With Steel Prices Climbing, Bankrupt Producer Gets Bids | False | By Ian Austen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lingering-questions-about-the-vote-613436.html | Lingering Questions About the Vote | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/the-cia-versus-bush.html | The C.I.A. Versus Bush | False | By David Brooks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/daniel-altman-mideast-fails-to-tap-human-capital.html | Daniel Altman : Mideast fails to tap human capital | False | By With Interest | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lingering-questions-about-the-vote-613479.html | Lingering Questions About the Vote | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/tribe-may-open-a-catskill-casino.html | Tribe May Open a Catskill Casino | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/in-europe-rising-euro-gathers-much-angst.html | In Europe, Rising Euro Gathers Much Angst | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/yasir-arafat-lightning-rod-613215.html | Yasir Arafat, Lightning Rod | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/bushs-second-term-iii-replacing-mexican-myth-with-reality.html | Bush's second term III : Replacing Mexican myth with reality | False | By Stanley A. Weiss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-lehman-blanche-of-manhasset.html | Paid Notice: Deaths LEHMAN, BLANCHE OF MANHASSET | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lingering-questions-about-the-vote-613509.html | Lingering Questions About the Vote | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lingering-questions-about-the-vote-613550.html | Lingering Questions About the Vote | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/for-the-first-time-since-vietnam-the-army-prints-a-guide-to.html | For the First Time Since Vietnam, the Army Prints a Guide to Fighting Insurgents | False | By Douglas Jehl and Thom Shanker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/pageoneplus/corrections-615374.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/us/jury-finds-scott-peterson-guilty-of-wifes-murder.html | Jury Finds Scott Peterson Guilty of Wife's Murder | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/aides-quit-americans-bid-for-soccer-club.html | Aides Quit American's Bid for Soccer Club | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/memorial-for-fred-ebb.html | Memorial for Fred Ebb | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/viewpoints-a-defensive-stock.html | ViewPoints:A DEFENSIVE STOCK: | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/football/secondhalf-success-is-an-edwards-tradition.html | Second-Half Success Is an Edwards Tradition | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/pageoneplus/corrections-615323.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/pageoneplus/corrections-615366.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/africa/foreigners-flee-ivory-coast-as-violence-lingers.html | Foreigners Flee Ivory Coast as Violence Lingers | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lingering-questions-about-the-vote-9-letters.html | Lingering Questions About the Vote (9 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/arts-briefly-cbs-owns-thursday.html | Arts, Briefly; CBS Owns Thursday | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lingering-questions-about-the-vote-613487.html | Lingering Questions About the Vote | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/newsandfeatures/two-onceangry-men-revisit-a-prison-triumph.html | Two Once-Angry Men Revisit a Prison Triumph | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/yasir-arafat-lightning-rod-613371.html | Yasir Arafat, Lightning Rod | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/yasir-arafat-lightning-rod-613240.html | Yasir Arafat, Lightning Rod | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/spitzer-sues-broker-used-for-workplace-insurance.html | Spitzer Sues Broker Used for Workplace Insurance | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/americas/using-courts-in-brazil-to-strengthen-an-indian-identity.html | Using Courts in Brazil to Strengthen an Indian Identity | False | By Larry Rohter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/soccer/no-coincidence-that-dc-united-and-ado-playing-for-mls-cup.html | No Coincidence That D.C. United and Ado Playing for M.L.S. Cup | False | By George Vecsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/us-air-asks-court-to-end-labor-contracts.html | US Air Asks Court to End Labor Contracts | False | By Micheline Maynard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/europe/dutch-hold-38-on-terror-charges-after-raid-on-camp.html | Dutch Hold 38 on Terror Charges after Raid on camp | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-europe-russia-smoking-restrictions-toughened.html | World Briefing | Europe: Russia: Smoking Restrictions Toughened | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/us-charges-51-with-chinatown-smuggling.html | U.S. Charges 51 With Chinatown Smuggling | False | By Julia Preston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/tension-in-the-netherlands-letters-to-the-editor.html | Tension in the Netherlands : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/book-reportceochief-european-officer-understanding.html | Book Report:CEO/Chief European Officer : Understanding the rules | False | By Shelley Emling | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-davis-alfred.html | Paid Notice: Deaths DAVIS, ALFRED | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/us/for-gays-in-rural-ohio-dismay-in-wake-of-samesex-marriage-ban.html | For Gays in Rural Ohio, Dismay in Wake of Same-Sex Marriage Ban | False | By Ginia Bellafante | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/exit-strategy-eludes-a-reservist.html | Exit Strategy Eludes a Reservist | False | By Dan Barry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/news/globalist-the-real-cost-of-gold-is-far-away-deep-down.html | Globalist : The real cost of gold is far away, deep down | False | By Roger Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/technology/pentagon-envisioning-a-costly-internet-for-war.html | Pentagon Envisioning a Costly Internet-for-War | False | By Tim Weiner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/bushs-second-term-i-were-all-multilateralists-now.html | Bush's second term I : We're all multilateralists now | False | By James Dobbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/the-end-user-a-voice-for-the-consumer-microsoft-buys.html | THE END USER / A voice for the consumer : Microsoft buys | False | By Victoria Shannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lingering-questions-about-the-vote-613444.html | Lingering Questions About the Vote | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-okrent-gloria.html | Paid Notice: Deaths OKRENT, GLORIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-cohen-doris-m.html | Paid Notice: Deaths COHEN, DORIS M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-europe-cyprus-obstacle-to-turkeys-european-bid.html | World Briefing | Europe: Cyprus: Obstacle To Turkey's European Bid | False | By Anthee Carassava (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-memorials-karbel-rae.html | Paid Notice: Memorials KARBEL, RAE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/europe/blairs-prize-is-presidents-commitment.html | Blair's Prize Is President's Commitment | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-nemazee-fakhri.html | Paid Notice: Deaths NEMAZEE, FAKHRI | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/viewpointsback-to-basics.html | ViewPoints:BACK TO BASICS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/how-downhome-country-can-thrive-in-a-pop-world.html | How Down-Home Country Can Thrive in a Pop World | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-americas-canada-officers-fired-in-freezing-death.html | World Briefing | Americas: Canada: Officers Fired In Freezing Death | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/showing-the-finn-behind-the-buzz.html | Showing the Finn Behind the Buzz | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-europe-georgia-government-briefly-taken-over.html | World Briefing \| Europe: Georgia: Government Briefly Taken Over | False | By C.J. Chivers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/an-emotiondriven-flock-storms-the-burial-ceremony.html | An Emotion-Driven Flock Storms the Burial Ceremony | False | By James Bennet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/defending-duccio.html | Defending Duccio | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-gross-lea.html | Paid Notice: Deaths GROSS, LEA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/reviews/familiar-misfits-are-at-it-again.html | Familiar Misfits Are at It Again | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/youth-at-the-polls-610534.html | Youth at the Polls | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/newsandfeatures/new-brutus-is-born-he-looks-familiar.html | New Brutus Is Born. He Looks Familiar. | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/media/ovitz-fired-for-management-style-exdisney-director-testifies.html | Ovitz Fired for Management Style, Ex-Disney Director Testifies | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/company-news-interpublic-to-transfer-its-silverstone-business.html | COMPANY NEWS; INTERPUBLIC TO TRANSFER ITS SILVERSTONE BUSINESS | False | By Dow Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lingering-questions-about-the-vote-613517.html | Lingering Questions About the Vote | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/experts-urge-greater-effort-on-vaccine-for-bird-flu.html | Experts Urge Greater Effort on Vaccine for Bird Flu | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-asia-indonesia-arsenic-found-in-body-of-activist.html | World Briefing \| Asia: Indonesia: Arsenic Found In Body Of Activist | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/books/arts/arts-briefly-carbon-copy-for-an-author.html | Arts, Briefly; Carbon Copy for an Author | False | By Colin Campbell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/news/1929brawl-in-belgrade-in-our-pages100-75-and-50-years-ago.html | 1929Brawl in Belgrade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/in-a-warweary-time-a-score-for-nostalgia-and-innocence.html | In a War-Weary Time, a Score for Nostalgia and Innocence | False | By James R. Oestreich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/baseball/free-agents-start-taking-offers-from-other-clubs.html | Free Agents Start Taking Offers From Other Clubs | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/corrections-615315.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/once-a-violincollecting-philanthropist-now-a-prisoner-a-fugitive.html | Once a Violin-Collecting Philanthropist, Now a Prisoner; A Fugitive Is Brought to Court | False | By Damien Cave | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/ncaafootball/meyer-tries-to-dodge-departure-rumors.html | Meyer Tries to Dodge Departure Rumors | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-beacher-fred-dds.html | Paid Notice: Deaths BEACHER, FRED, D.D.S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/toward-the-first-racial-medicine.html | Toward the First Racial Medicine | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/bushs-second-term-ii-china-should-anchor-us-east-asia-policy.html | Bush's second term II : China should anchor U.S. East Asia policy | False | By Eric Teo Chu Cheow | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/world-business-briefing-europe-britain-pay-tv-profit-rises.html | World Business Briefing \| Europe: Britain: Pay TV Profit Rises | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-konecky-patricia.html | Paid Notice: Deaths KONECKY, PATRICIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/washington/world/world-briefing-asia-afghanistan-taliban-leader-vows-return.html | World Briefing \| Asia: Afghanistan: Taliban Leader Vows Return | False | By Carlotta Gall (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/immigration-laws-610569.html | Immigration Laws | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/books/building-a-oneman-magazine-one-impossible-feat-at-a-time.html | Building a One-Man Magazine, One Impossible Feat at a Time | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-europe-italy-court-urged-to-jail-berlusconi.html | World Briefing \| Europe: Italy: Court Urged To Jail Berlusconi | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/design/european-museums-open-door-to-corporate-donors.html | European Museums Open Door to Corporate Donors | False | By Alan Riding | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/us/head-of-big-dig-is-asked-to-quit-over-leaks.html | Head of Big Dig Is Asked to Quit Over Leaks | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/funds-after-the-scandals-a-healthier-industry.html | FUNDS: After the scandals, a healthier industry | False | By Chet Currier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/movies/lovers-sing-in-the-rain-and-elsewhere.html | Lovers Sing in the Rain (and Elsewhere) | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/tension-in-the-netherlands-letters-to-the-editor-200411139213583 40053.html | Tension in the Netherlands : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/style/high-prices-puzzling-work.html | High prices, puzzling work | False | By Souren Melikian | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lingering-questions-about-the-vote-613428.html | Lingering Questions About the Vote | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/arafat-is-buried-in-chaotic-scene-in-the-west-bank.html | Arafat Is Buried in Chaotic Scene in the West Bank | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/yasir-arafat-lightning-rod-5-letters.html | Yasir Arafat, Lightning Rod (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/americas/nicaragua-agrees-to-destroy-antiaircraft-missiles.html | Nicaragua Agrees to Destroy Antiaircraft Missiles | False | By Thom Shanker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/a-young-singerpianist-starts-to-leave-the-keyboard-behind.html | A Young Singer-Pianist Starts to Leave the Keyboard Behind | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/consumer-inflation-in-china-is-up-but-the-pace.html | Consumer Inflation in China Is Up, but the Pace Slowed | False | By Keith Bradsher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/football/cardinals-long-drought-doesnt-dampen-green.html | Cardinals' Long Drought Doesn't Dampen Green | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-asia-japan-shrine-visits-said-to-hinder-china-ties.html | World Briefing \| Asia: Japan: Shrine Visits Said To Hinder China Ties | False | By Norimitsu Onishi (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-cohen-lorraine-klein-man.html | Paid Notice: Deaths COHEN, LORRAINE (KLEIN MAN) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-kiernan-terence-c.html | Paid Notice: Deaths KIERNAN, TERENCE C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/along-the-outskirts-of-falluja-the-heavy-shadow-of-battle.html | Along the Outskirts of Falluja, the Heavy Shadow of Battle | False | By Abdul Razzaq Al-Saiidy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/basketball/pushing-artest-to-tune-in-on-the-court-not-just-off-it.html | Pushing Artest to Tune In on the Court, Not Just Off It | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lingering-questions-about-the-vote-613495.html | Lingering Questions About the Vote | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/investing-more-risk-less-return.html | INVESTING : More risk, less return | False | By John F. Wasik | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/scientist-who-cited-drugs-risks-is-barred-from-fda-panel.html | Scientist Who Cited Drug's Risks Is Barred From F.D.A. Panel | False | By Gina Kolata | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/basketball/knicks-back-away-from-bulls-for-now.html | Knicks Back Away From Bulls, for Now | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/europes-values-610550.html | Europe's Values | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/tension-in-the-netherlands-letters-to-the-editor-2004111392961165787.html | Tension in the Netherlands : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/othersports/insurance-debate-lands-a-rider-in-new-york.html | Insurance Debate Lands a Rider in New York | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/movies/a-little-doll-that-could-gut-stab-set-on-fire.html | A Little Doll That Could (Gut, Stab, Set on Fire) | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/corrections-615358.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/us/from-balls-of-yarn-needles-and-prayers-a-new-ministry.html | From Balls of Yarn, Needles and Prayers, a New Ministry | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/mta-officials-argue-that-fare-increases-are-justified.html | M.T.A. Officials Argue That Fare Increases Are Justified | False | By Andy Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/viewpoints-steady-hands-at-the-helm.html | ViewPoints:: Steady hands at the helm | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-tannenbaum-william.html | Paid Notice: Deaths TANNENBAUM, WILLIAM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/opart-lost-and-found-new-york.html | Op-Art; Lost and Found New York | False | By James Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-kestenbaum-s.html | Paid Notice: Deaths KESTENBAUM, MILTON S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/yasir-arafat-lightning-rod-613355.html | Yasir Arafat, Lightning Rod | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/towns-explore-gaining-control-of-troubled-ferry-company.html | Towns Explore Gaining Control of Troubled Ferry Company | False | By Ronald Smothers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/baseball/after-months-of-talk-benson-is-still-unsigned.html | After Months of Talk, Benson Is Still Unsigned | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-memorials-nardelli-camillo.html | Paid Notice: Memorials NARDELLI, CAMILLO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/newsandfeatures/investor-comes-to-the-rescue-of-wilson-play.html | Investor Comes to the Rescue of Wilson Play | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-eckhardt-william-f-jr-md.html | Paid Notice: Deaths ECKHARDT, WILLIAM F. JR. MD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/pagoneplus/corrections-615331.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/death-agony-and-buckets-of-fake-blood.html | Death, Agony and Buckets of (Fake) Blood | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/football/nfl-warns-a-headhunter-to-keep-it-clean.html | N.F.L. Warns a Headhunter to Keep It Clean | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/pagoneplus/corrections-615382.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/the-neediest-cases-comforting-children-whove-had-a-devastating.html | The Neediest Cases; Comforting Children Who've Had a Devastating Loss | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/cheney-is-said-to-be-fine-after-shortness-of-breath.html | Cheney Is Said to Be Fine After Shortness of Breath | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL; Today's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-europe-russia-no-dalai-lama-visit.html | World Briefing \| Europe: Russia: No Dalai Lama Visit | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/rights-lawyers-see-possibility-of-a-war-crime.html | Rights Lawyers See Possibility of a War Crime | False | By Michael Janofsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/dissonant-and-kind-of-cool-she-is-a-porno-too.html | Dissonant and Kind of Cool, 'She Is a Porno,' Too | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/crosswords/bridge/a-wily-deceit-from-egypt-at-a-praiseworthy-tournament.html | A Wily Deceit From Egypt At a Praiseworthy Tournament | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/design/momentum-in-art-auctions-continues-to-the-end-as-recent-works.html | Momentum in Art Auctions Continues to the End, as Recent Works Dominate | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/emotion-and-intellectualism-in-a-quartet-drawn-from-four-corners.html | Emotion and Intellectualism in a Quartet Drawn From Four Corners of Europe | False | By Harvey Sachs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/news/1904duels-in-paris-suburbs-in-our-pages100-75-and-50-years-ago.html | 1904:Duels in Paris Suburbs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/judge-objects-to-ashcroft-bid-for-a-mobsters-execution.html | Judge Objects to Ashcroft Bid for a Mobster's Execution | False | By William Glaberson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/baseball/yankees-holding-pattern-is-sure-to-change.html | Yankees' Holding Pattern Is Sure to Change | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/us/national-briefing-south-georgia-closing-arguments-on-evolution-stickers.html | National Briefing \| South: Georgia: Closing Arguments On Evolution Stickers | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/basketball/hobbling-buford-to-give-it-best-shot.html | Hobbling Buford to Give It Best Shot | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/after-bruising-campaign-and-close-vote-healy-becomes-jersey-citys.html | After Bruising Campaign and Close Vote, Healy Becomes Jersey City's Mayor | False | By John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/yasir-arafat-lightning-rod-613282.html | Yasir Arafat, Lightning Rod | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/a-revival-looms-in-the-market-for-time-shares-in-jets.html | A revival looms in the market for time shares in jets : Part of a plane, none of the hassles | False | By Don Phillips | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/corrections-615277.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/start-spending-some-of-that-capital.html | Start Spending Some of That Capital | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-frank-dr-charles-w.html | Paid Notice: Deaths FRANK, DR. CHARLES W. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/news/1954frances-algeria-problem-in-our-pages100-75-and-50-years-ago.html | 1954:France's Algeria Problem : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-nass-sylvan.html | Paid Notice: Deaths NASS, SYLVAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/citys-quest-to-roust-rats-gains-a-measure-of-success.html | City's Quest to Roust Rats Gains a Measure of Success | False | By Marc Santora | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lock-and-load.html | Lock and Load | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/arts/arts-briefly-shakespeares-health.html | Arts, Briefly; Shakespeare's Health | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/corrections-615390.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/friendly-ties-with-mayor-put-2-senators-in-a-bind.html | Friendly Ties With Mayor Put 2 Senators in a Bind | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/pageoneplus/corrections-615340.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/us/national-briefing-south-mississippi-charges-in-black-reparations-fraud.html | National Briefing \| South: Mississippi: Charges In Black Reparations Fraud | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/pageoneplus/corrections-611344.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/no-2-official-at-the-cia-announces-hes-stepping-down.html | No. 2 Official at the C.I.A. Announces He's Stepping Down | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/spotlight-the-non-conformist-who-made-good.html | SPOTLIGHT: The non-conformist who made good | False | By Sonia Kolesnikov-Jessop | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/front-page/world/the-death-of-arafat-the-president-bush-says-us-will-push-hard.html | THE DEATH OF ARAFAT: THE PRESIDENT; Bush Says U.S. Will Push Hard On Peace Plan | False | By Richard W. Stevenson and Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/man-pleads-guilty-in-officers-shooting.html | Man Pleads Guilty in Officer's Shooting | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/us-troops-set-for-final-attack-on-falluja-force.html | U.S. Troops Set for Final Attack on Falluja Force | False | By Dexter Filkins and Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/conservative-lawyers-voice-abundant-joy.html | Conservative Lawyers Voice Abundant Joy | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/secretary-of-education-will-leave-bush-cabinet.html | Secretary of Education Will Leave Bush Cabinet | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/othersports/two-friends-will-tangle-with-a-title-at-stake.html | Two Friends Will Tangle With a Title at Stake | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/as-the-dollar-declines.html | As the Dollar Declines | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-coleman-dr-lester-laudy.html | Paid Notice: Deaths COLEMAN, DR. LESTER LAUDY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/entry-level-thrills-and-spills-of-derivatives.html | Entry Level : Thrills and spills of derivatives | False | By Peter S. Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/basketball/its-early-of-course-but-knicks-reach-500.html | It's Early, Of Course, but Knicks Reach .500 | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/movies/MoviesFeatures/a-hollywood-early-bloomer-bringing-it-all-back-home.html | A Hollywood Early Bloomer, Bringing It All Back Home | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-morton-trevor-barrett.html | Paid Notice: Deaths MORTON, TREVOR BARRETT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/deposing-a-ceo-isnt-a-cureall-for-troubled-firms-the-king-is-dead-what-about-the-stock.html | Deposing a CEO isn't a cure-all for troubled firms : The king is dead; what about the stock? | False | By Sharon Reier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/va-to-study-toxins-effects-from-1991-gulf-war.html | V.A. to Study Toxins' Effects From 1991 Gulf War | False | By Scott Shane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/business/damp-and-pushy-but-what-a-reward-99-designer-frock.html | Damp and Pushy, but What a Reward: $99 Designer Frock | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/ncaafootball/for-coach-of-unbeaten-utah-it-isnt-just-about-football.html | For Coach of Unbeaten Utah, 'It Isn't Just About Football' | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/obituaries/george-gross-70-reorganizer-of-new-york-social-services-dies.html | George Gross, 70, Reorganizer of New York Social Services, Dies | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/starving-artists-grab-a-can-opener.html | Starving Artists, Grab a Can Opener | False | By James Barron | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/petty-differences-led-to-a-triple-murder-prosecutor-says.html | Petty Differences Led to a Triple Murder, Prosecutor Says | False | By Diane Cardwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/classified/paid-notice-deaths-kaufman-berdie-l.html | Paid Notice: Deaths KAUFMAN, BERDIE L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/us/exiraq-aide-was-scolded-for-behavior.html | Ex-Iraq Aide Was Scolded for Behavior | False | By Joel Brinkley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-13 | 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/russiaeu-partnership-letters-to-the-editor.html | Russia-EU partnership : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/teeth-tails-tentacles39-count-on-them.html | 'Teeth, Tails, & Tentacles': Count on Them | False | By Connie Fletcher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/judge-backs-bars-that-allow-smoking.html | Judge Backs Bars That Allow Smoking | False | By Morgan Lyle | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/drawn-by-the-prices-betting-on-the-neighborhood.html | Drawn by the Prices, Betting on the Neighborhood | False | By Nancy Beth Jackson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/appearance-of-conflict-nassau-county-583855.html | 'Appearance of Conflict,' Nassau County | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/no-play-space-for-kids-keep-them-moving-622168.html | No Play Space for Kids? Keep Them Moving | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/style/pulse-for-a-gray-season-coats-that-are-anything-but.html | PULSE; For a Gray Season, Coats That Are Anything But | False | By Ellen Tien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/business/building-a-team-or-a-casualty-list-614327.html | Building a Team, Or a Casualty List? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/pageoneplus/corrections-559423.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/cant-sleep-change-towns-not-sheets.html | Can't Sleep? Change Towns, Not Sheets | False | By Alex Williams | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/style/scarred-and-healing-610178.html | Scarred and Healing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/health/in-business-hospital-given-grant-to-expand-emergency-care.html | IN BUSINESS; Hospital Given Grant to Expand Emergency Care | False | By Elsa Brenner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/aid-for-immigrants-benefits-everyone-593591.html | Aid for Immigrants Benefits Everyone | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-abrams-bernard.html | Paid Notice: Deaths ABRAMS, BERNARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/statuesque-on-the-holiday-runway.html | Statuesque on the Holiday Runway | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/faith-at-work-570230.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/traveling-the-toomuchinformation-highway.html | Traveling the Too-Much-Information Highway | False | By Heather L. Hunter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/rogues-saints-and-sam-silverware.html | Rogues, Saints and Sam Silverware | False | By Alex Mindlin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/an-architects-evocative-legacy-of-fantasy-and-drama.html | An Architect's Evocative Legacy of Fantasy and Drama | False | By Christopher Gray | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/escape-to-exurbia-614467.html | Escape to Exurbia | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/the-arafat-voids.html | The Arafat Voids | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/odb-controversial-rap-artist-dies-at-35.html | O.D.B., Controversial Rap Artist, Dies at 35 | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-kindman-jerry.html | Paid Notice: Deaths KINDMAN, JERRY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-obrien-james-r.html | Paid Notice: Deaths O'BRIEN, JAMES R. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/science/technology/travel-advisory-serious-science-at-a-new-museum.html | TRAVEL ADVISORY; Serious Science At a New Museum | False | By Courtney C. Radsch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/opinionspecial/to-the-lighthouse.html | To the Lighthouse | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/education/worth-noting-ups-and-downs-of-tuition-at-four-state.html | WORTH NOTING; Ups and Downs of Tuition at Four State Colleges | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/a-dutch-town-under-a-vermeer-sky.html | A Dutch Town Under a Vermeer Sky | False | By Judith Yarnall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/island-life-with-fumes.html | Island Life, With Fumes | False | By Lily Koppel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-final-solution-bird-of-the-baskervilles.html | 'The Final Solution': Bird of the Baskervilles | False | By Deborah Friedell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/nov-713.html | Nov. 7-13 | False | By Scott Shane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/politics/new-chief-sets-off-turmoil-within-the-cia.html | New Chief Sets Off Turmoil Within the C.I.A. | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/basketball/nets-game-plan-works-but-only-for-a-quarter.html | Nets' Game Plan Works, but Only for a Quarter | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-boone-dian.html | Paid Notice: Deaths BOONE, DIAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/opinionspecial/games-people-play.html | Games People Play | False | By Andrew Zimbalist | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/store-mannequins-can-now-breathe-out.html | Store Mannequins Can Now Breathe Out | False | By Mireya Navarro | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/arts/rockism-ashlee-simpson-entertainer-588555.html | ROCKISM; Ashlee Simpson, Entertainer | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/automobiles/2005-aston-martin-db9-under-the-beauty-an-uptodate-beast.html | 2005 Aston Martin DB9: Under the Beauty, an Up-to-Date Beast | False | By Richard Feast | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/rachel-murkofsky-brian-lee.html | Rachel Murkofsky, Brian Lee | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/catering-to-the-consumers-with-animal-appetites.html | Catering to the Consumers With Animal Appetites | False | By Maryann Mott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/in-jackson-hole.html | In Jackson Hole | False | By Kirk Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/immigrant-policies-take-a-more-aggressive-turn.html | Immigrant Policies Take a More Aggressive Turn | False | By Campbell Robertson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/jane-glastein-mark-lehman.html | Jane Glastein, Mark Lehman | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/thinking-of-fleeing-think-again-614360.html | Thinking of Fleeing? Think Again | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/chapters/what-we-owe-iraq-war-and-the-ethics-of-nation-building.html | 'What We Owe Iraq: War and the Ethics of Nation Building' | False | By Noah Feldman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/movies/new-life-for-a-1964-film.html | New Life for a 1964 Film | False | By Vicki Vasilopoulos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-brief-southampton-sues-suffolk-to-remove-groins.html | IN BRIEF; Southampton Sues Suffolk To Remove Groins | False | By Julia C. Mead | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/on-moral-values-its-blue-in-a-landslide.html | On 'Moral Values,' It's Blue in a Landslide | False | By Frank Rich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/theater/the-season-of-weighty-dramas.html | The Season of Weighty Dramas | False | By Emily Eakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/selfportrait-531707.html | Self-Portrait | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/pagetwoplus/corrections-622133.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/dining/manzanilla-and-be-quick.html | Manzanilla, and Be Quick | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/theater/june-16-2005.html | 2005-06-16 00:00:00 | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/dining/chardonnay-two-ways.html | Chardonnay Two Ways | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/a-childs-christmas-in-wales-another-side-of-dylan.html | 'A Child's Christmas in Wales': Another Side of Dylan | False | By Marigny Dupuy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/us/michel-halbouty-oilman-of-legend-dies-at-95.html | Michel Halbouty, Oilman of Legend, Dies at 95 | False | By Douglas Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/arts/childrens-books-best-illustrated-books.html | CHILDREN'S BOOKS; Best Illustrated Books | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/letters.html | Letters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/pagetwoplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/opinionspecial/saving-the-sound.html | Saving the Sound | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-morton-trevor-barrett.html | Paid Notice: Deaths MORTON, TREVOR BARRETT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/football/last-year-is-last-year-or-so-the-giants-hope.html | Last Year Is Last Year, or So the Giants Hope | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/welcoming-graffiti-as-a-partner-in-promotion.html | Welcoming Graffiti as a Partner in Promotion | False | By James Barron | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-memorials-karbel-rae.html | Paid Notice: Memorials KARBEL, RAE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/jersey-road-rage-a-variation.html | JERSEY; Road Rage, A Variation | False | By Fran Schumer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/its-good-to-be-objective-its-even-better-to-be-right.html | It's Good to Be Objective. It's Even Better to Be Right. | False | By Daniel Okrent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/dining-a-new-brick-oven-and-a-menu-to-match.html | DINING; A New Brick Oven and a Menu to Match | False | By Stephanie Lyness | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/dotcom-star-indie-filmmaker.html | Dot-Com Star, Indie Filmmaker | False | By Robert Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/travel-advisory-lowfare-promise-within-limits.html | TRAVEL ADVISORY; Low-Fare Promise, Within Limits | False | By Susan Stellin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/packed-powder-via-your-pc.html | Packed Powder Via Your PC | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/saving-saving-private-ryan.html | Saving 'Saving Private Ryan' | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/sports/money-talks-alas-622311.html | Money Talks, Alas | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/to-avoid-divorce-move-to-massachusetts.html | To Avoid Divorce, Move to Massachusetts | False | By Pam Belluck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/african-princess-and-an-african-princess-black-beautiful-and.html | 'African Princess' and 'An African Princess': Black, Beautiful and Royal | False | By Linda Villarosa | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/the-provincetown-outflow-settles-in-truro.html | The 'Provincetown Outflow' Settles in Truro | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-stone-that-the-builder-refused-finish-the-revolution.html | 'The Stone That the Builder Refused': Finish the Revolution Without Me | False | By Michael Pye | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/pageoneplus/corrections-622150.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/the-21stcentury-cinephile.html | The 21st-Century Cinephile | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-nocks-barry-md.html | Paid Notice: Deaths NOCKS, BARRY, M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/box-office-in-a-box.html | Box Office in a Box | False | By Jon Gertner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/communities-good-deed-or-conspiracy.html | COMMUNITIES; Good Deed or Conspiracy? | False | By George James | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/a-photograph-as-lovely-as-a-tree.html | A Photograph as Lovely as a Tree | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/love-and-ruin.html | Love and Ruin | False | By Penelope Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/those-devils-on-fat-wheels.html | Those Devils on Fat Wheels | False | By Douglas Century | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/i-hate-my-boss-just-kidding-sir.html | I Hate My Boss. (Just Kidding, Sir.) | False | By Cheryl Dahle | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/autolux-sweet-music-and-sour-notes.html | Autolux: Sweet Music (and Sour Notes) | False | By Monica Corcoran | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/when-a-contract-isnt-a-deal.html | When a Contract Isn't a Deal | False | By Josh Barbanel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/style/on-the-street-cold-mode.html | ON THE STREET; Cold Mode | False | By Bill Cunningham | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/do-new-drugs-always-have-to-cost-so-much.html | Do New Drugs Always Have to Cost So Much? | False | By Eduardo Porter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/qa-baby-strollers-in-service-elevators.html | Q&A; Baby Strollers in Service Elevators | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-kuntz-william-r.html | Paid Notice: Deaths KUNTZ, WILLIAM R. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-mathews-walter.html | Paid Notice: Deaths MATHEWS, WALTER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/arts/museum-of-modern-art-the-citys-money-588547.html | MUSEUM OF MODERN ART; The City's Money | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/sticker-shock-at-gas-pump-and-oil-tank.html | Sticker Shock at Gas Pump and Oil Tank | False | By Stewart Ain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/trina-morehouse-richard-schaefer.html | Trina Morehouse, Richard Schaefer | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-brief-rent-stabilization-survives-in-long-beach.html | IN BRIEF; Rent Stabilization Survives in Long Beach | False | By John Rather | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/laura-kleinstein-andrew-block.html | Laura Kleinstein, Andrew Block | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/chapters/zappa-a-biography.html | 'Zappa: A Biography' | False | By Barry Miles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/from-the-front-to-americas-heart-622206.html | From the Front, to America's Heart | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/city-is-hoping-to-revive-use-of-barge-link-to-railyard.html | City Is Hoping to Revive Use of Barge Link to Railyard | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-schwimmer-beatrice-osgood.html | Paid Notice: Deaths SCHWIMMER, BEATRICE OSGOOD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/and-the-winner-is.html | And the Winner Is . . . | False | By Laura Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/politics/gop-leader-says-specter-must-show-he-deserves-chairmanship.html | G.O.P. Leader Says Specter Must Show He Deserves Chairmanship | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/science-verse-and-the-story-of-science-science-for-dummies-and.html | Science Verse' and 'The Story of Science': Science for Dummies and Their Kids | False | By Natalie Angier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/ivory-coast-says-france-caused-crisis.html | Ivory Coast Says France Caused Crisis | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/introduction-570176.html | Introduction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/opinionspecial/to-the-wire-in-westchester.html | To the Wire in Westchester | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/youll-laugh-youll-cry-but-this-merger-may-not-be-a-hit.html | You'll Laugh. You'll Cry. But This Merger May Not Be a Hit. | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/dining-out-seafood-in-the-style-of-new-england.html | DINING OUT; Seafood in the Style of New England | False | By Alice Gabriel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/restaurants-small-is-edible.html | RESTAURANTS; Small Is Edible | False | By Karla Cook | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/the-martyred-mexican-madonna.html | The Martyred 'Mexican Madonna' | False | By Christopher McDougall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/giving-owners-access-to-nature.html | Giving Owners Access to Nature | False | By Carole Paquette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/the-foreign-legion.html | The Foreign Legion | False | By Lynn Hirschberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-ross-kitty-kathryn.html | Paid Notice: Deaths ROSS, KITTY (KATHRYN) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/bollywood-confidential.html | Bollywood Confidential | False | By Suketu Mehta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/asia/plant-shortage-leaves-campaigns-against-malaria-at-risk.html | Plant Shortage Leaves Campaigns Against Malaria at Risk | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/dorene-mallon-john-newton.html | Dorene Mallon, John Newton | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/future-mbas-do-standup-but-hold-the-enron-jokes.html | Future M.B.A.'s Do Stand-Up, But Hold the Enron Jokes | False | By C.j. Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/us-and-un-renew-quarrel-over-iraq.html | U.S. and U.N. Renew Quarrel Over Iraq | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-ettman-ruth.html | Paid Notice: Deaths ETTMAN, RUTH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/oh-play-that-thing-out-of-ireland.html | 'Oh Play That Thing': Out of Ireland | False | By Anthony Quinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/ruth-katz-scott-blakeman.html | Ruth Katz, Scott Blakeman | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-neiges-herman.html | Paid Notice: Deaths NEIGES, HERMAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-memorials-fell-charles.html | Paid Notice: Memorials FELL, CHARLES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/roger-the-jolly-pirate-and-what-if-you-met-a-pirate-hold-the.html | 'Roger the Jolly Pirate' and 'What if You Met a Pirate?: Hold the Rum | False | By John Schwartz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/a-bond-strategy-once-thought-foolish-now-looks-smart.html | A Bond Strategy Once Thought Foolish Now Looks Smart | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/urban-mythology-the-newark-dream.html | URBAN MYTHOLOGY; The Newark Dream | False | By Terry Golway | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/arts/childrens-best-sellers-november-14-2004.html | CHILDREN'S BEST SELLERS: November 14, 2004 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/faith-at-work-570265.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/sunday-money-recreation-a-blood-sport-skips-the-blood-but-scales.html | SUNDAY MONEY: RECREATION; A Blood Sport Skips the Blood but Scales Up the Bang | False | By Harry Hurt Iii | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/faith-at-work-570184.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/sergei-prokofievs-peter-and-the-wolf-and-carnival-of-the.html | Sergei Prokofiev's Peter and the Wolf' and 'Carnival of the Animals': The Sight of Music | False | By Rebecca Boggs Roberts | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/openers-suits-change-of-heart.html | OPENERS: SUITS; CHANGE OF HEART | False | By Mark A. Stein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/othersports/in-trying-to-save-medal-and-tour-de-france-hopes.html | In Trying to Save Medal and Tour de France Hopes, Hamilton Faces Uphill Course | False | By Juliet Macur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/open-season-on-others-ideas.html | Open Season on Others' Ideas | False | By Daniel Akst | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-political-conversion-of-new-yorks-evangelicals.html | The Political Conversion of New York's Evangelicals | False | By Andrea Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/old-age-security-golden-years-how-about-social.html | 'Old Age' Security? 'Golden Years'? How About 'Social'? | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/despite-warnings-drug-giant-took-long-path-to-vioxx-recall.html | Despite Warnings, Drug Giant Took Long Path to Vioxx Recall | False | This article was reported and written by Alex Berenson, Gardiner Harris, Barry Meier and Andrew Pollack. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/no-play-space-for-kids-keep-them-moving-2-letters.html | No Play Space for Kids? Keep Them Moving (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/thinking-of-fleeing-think-again-614378.html | Thinking of Fleeing? Think Again | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/fate-of-lawyer-in-terror-case-hinges-on-sheiks-words.html | Fate of Lawyer in Terror Case Hinges on Sheik's Words | False | By Julia Preston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/box-factory-will-close-in-milford.html | Box Factory Will Close in Milford | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/watershed-rules-and-growth-4-letters.html | Watershed Rules and Growth (4 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/in-the-regionnew-jersey-in-search-of-a-world-class-lobby.html | IN THE REGION/New Jersey; In Search of a 'World Class' Lobby | False | By Antoinette Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/zappa-freak-out.html | 'Zappa': Freak Out! | False | By Camille Paglia | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/worth-noting-in-saga-of-train-delays-trees-get-into-the-act.html | WORTH NOTING; In Saga of Train Delays, Trees Get Into the Act | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/othersports/no-backseat-driving-in-this-nascar-family.html | No Back-Seat Driving in This Nascar Family | False | By Viv Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/pagoneplus/corrections-598194.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/giving/catching-up-with-fraudulent-tax-deductions.html | Catching Up With Fraudulent Tax Deductions | False | By Robert Strauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/corby-kummer-john-auerbach.html | Corby Kummer, John Auerbach | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/keeping-your-head-above-the-snow.html | Keeping Your Head Above the Snow | False | By Bonnie Tsui | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/israel-takes-quiet-steps-to-bolster-palestinians.html | Israel Takes Quiet Steps to Bolster Palestinians | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/these-days-the-college-bowl-is-filled-with-milk-and-cereal.html | These Days, the College Bowl Is Filled With Milk and Cereal | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/shoes-and-a-matching-suit-bloomingdales-sale-goes-to-court-651273.html | Shoes and a Matching Suit: Bloomingdale's Sale Goes to Court Bargains that extended to only a fraction of an 'enormous' collection. | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/international/middleeast/palestinians-schedule-election-for-jan-9.html | Palestinians Schedule Election for Jan. 9 | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/openers-suits-there-he-is-start-a-rumor.html | OPENERS: SUITS; There He Is! (Start a Rumor) | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/ncaafootball/sophomore-leads-rowans-blowout.html | Sophomore Leads Rowan's Blowout | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/watershed-rules-and-growth-621935.html | Watershed Rules and Growth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/no-longer-the-leader-in-lyme-disease.html | No Longer the Leader in Lyme Disease | False | By Bill Slocum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/business/sounds-of-autumn-leaves-614351.html | Sounds of Autumn Leaves | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-hammer-sally.html | Paid Notice: Deaths HAMMER, SALLY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/army-sets-hearing-on-rape-accusation.html | Army Sets Hearing on Rape Accusation | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/cheat-and-charmer-the-informer.html | "Cheat and Charmer": The Informer | False | By Richard Eder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/ulysses-s-grant-shocked-and-awed.html | 'Ulysses S. Grant': Shocked and Awed | False | By Kevin Baker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/milton-cohen-93-a-lawyer-who-inspired-market-reform-dies.html | Milton Cohen, 93, a Lawyer Who Inspired Market Reform, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/what-walmart-knows-about-customers-habits.html | What Wal-Mart Knows About Customers' Habits | False | By Constance L. Hays | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/hollywood-would-kill-for-those-numbers.html | Hollywood Would Kill for Those Numbers | False | By Michel Marriott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/football/through-strife-ravens-are-bonding-and-winning-through.html | Through Strife, Ravens Are Bonding and Winning Through Intimidation | False | By Damon Hack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/just-another-guitar-god-from-irvington.html | Just Another Guitar God From Irvington | False | By Tammy La Gorce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/jessica-green-stephen-myrow.html | Jessica Green, Stephen Myrow | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/in-the-regionwestchester-a-hot-market-keeps-getting-hotter.html | IN THE REGION/Westchester; A Hot Market Keeps Getting Hotter | False | By Elsa Brenner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/leaving-the-west-for-the-west-village.html | Leaving the West for the West Village | False | By Joyce Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/questions-for-christine-schutt-570311.html | Questions for Christine Schutt | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/carey-merkel-arthuros-mangriotis.html | Carey Merkel, Arthuros Mangriotis | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/the-gifted-ones.html | The Gifted Ones | False | By Rob Walker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/the-threats-to-press-freedom-622230.html | The Threats To Press Freedom | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/palestinians-turn-toward-futureas-they-continue-to-mourn.html | Palestinians Turn Toward Futureas They Continue to Mourn | False | By James Bennet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/arts/runaway-alices-wonderland.html | 'Runaway': Alice's Wonderland | False | By Jonathan Franzen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/last-act-looms-at-west-meadow-beach.html | Last Act Looms at West Meadow Beach | False | By Valerie Cotsalas | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/automobiles/the-mouse-that-plans-to-roar.html | The Mouse That Plans to Roar | False | By Richard Feist | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/from-the-front-to-americas-heart-622184.html | From the Front, to America's Heart | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/justine-rosenthal-caleb-urry.html | Justine Rosenthal, Caleb Urry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/politics/lawmakers-divided-on-cia-chiefs-leadership.html | Lawmakers Divided on C.I.A. Chief's Leadership | False | By Brian Knowlton International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/look-before-you-leap.html | Look Before You Leap | False | By Andrew Kirtzman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/the-hazards-of-vitamin-e.html | The Hazards of Vitamin E | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/faith-at-work-570192.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/lowfare-promise-within-limits.html | Low-Fare Promise, Within Limits | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/restoring-the-hudson.html | Restoring the Hudson | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/movies/eat-memory.html | EAT, MEMORY | False | By Mira Nair | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/health/briefings-medicine-those-hmo-blues.html | BRIEFINGS; MEDICINE; THOSE HMO BLUES | False | By John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/her-roman-holiday.html | Her Roman Holiday | False | By Deborah Copaken Kogan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/you-had-to-be-there-sam-fuller-was.html | You Had to Be There. Sam Fuller Was. | False | By A.o. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/racing-against-time-and-tide.html | Racing Against Time and Tide | False | By Daryln Brewer Hoffstot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/talia-farhi-joshua-sadres.html | Talia Farhi, Joshua Sadres | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/tolerant-dutch-wrestle-with-tolerating-intolerance.html | Tolerant Dutch Wrestle With Tolerating Intolerance | False | By Bruce Bawer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/if-a-tax-overhaul-has-winners-it-will-also-have-losers.html | If a Tax Overhaul Has Winners, It Will Also Have Losers | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/putin-uses-soft-power-to-restore-the-russian-empire.html | Putin Uses Soft Power to Restore the Russian Empire | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/watershed-rules-and-growth-621919.html | Watershed Rules and Growth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-a-republican-world-state-democrats-gain.html | In a Republican World, State Democrats Gain | False | By Avi Salzman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/the-terrorist-as-auteur.html | The Terrorist as Auteur | False | By Michael Ignatieff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/arts/best-sellers-november-14-2004.html | BEST SELLERS: November 14, 2004 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/movies/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/virtual-warriors-have-feelings-too.html | Virtual Warriors Have Feelings, Too | False | By Greg Allen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/from-ohio-and-proud-593729.html | From Ohio, and Proud | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/questions-for-christine-schutt-570290.html | Questions for Christine Schutt | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/style/coping-in-a-vacuum-610208.html | Coping in a Vacuum | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/about-those-election-results.html | About Those Election Results | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/albanys-bad-behavior-addressed-at-last-621897.html | Albany's Bad Behavior, Addressed at Last | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-memorials-tract-harold-m.html | Paid Notice: Memorials TRACT, HAROLD M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/pageoneplus/corrections-588679.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/using-the-glow-of-celebrity-to-sell.html | Using the Glow of Celebrity to Sell | False | By Joanne Kaufman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/ski-trends-superpipes-and-miniparks.html | Ski Trends: Superpipes and Miniparks | False | By Meg Lukens Noonan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-regan-mary-margaret.html | Paid Notice: Deaths REGAN, MARY MARGARET | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/baby-strollers-in-service-elevators.html | Baby Strollers in Service Elevators | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/peter-and-the-starcatchers-next-stop-neverland.html | 'Peter and the Starcatchers': Next Stop, Neverland | False | By Michael Gorra | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/brooke-olstein-lee-scharfstein.html | Brooke Olstein, Lee Scharfstein | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/calling-all-troops-and-then-some-in-iraq.html | Calling All Troops, and Then Some, in Iraq | False | By Eric Schmitt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/education/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/politics/new-democratic-leader-in-senate-is-atypical-choice.html | New Democratic Leader in Senate Is Atypical Choice | False | By Adam Nagourney and Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/night-life-and-wildlife.html | Night Life and Wildlife | False | By Victoria Desilverio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/ncaafootball/harvard-earns-share-of-ivy-title.html | Harvard Earns Share of Ivy Title | False | By Ira Berkow | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-neediest-cases-an-unfinished-gravesite-and-a-man-with-an.html | The Neediest Cases; An Unfinished Gravesite, and a Man With an Aching Heart | False | By Jeffrey Rubin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/selfportrait-531693.html | Self-Portrait | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/a-literary-life-born-of-brutality.html | A Literary Life Born of Brutality | False | By Warren St. John | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/will-meets-resistance-in-deadly-logic-of-war.html | Will Meets Resistance in Deadly Logic of War | False | By Dexter Filkins and Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-basch-randy.html | Paid Notice: Deaths BASCH, RANDY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-business-from-forest-of-green-to-orange-traffic-cones.html | IN BUSINESS; From Forest of Green to Orange Traffic Cones | False | By Irena Choi Stern | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/husker-du-ii.html | Hü'sÄ'¼ker Dü'šÄ³ II? | False | By Jeff Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/soapbox-a-mountain-bike-zips-through-it.html | SOAPBOX; A Mountain Bike Zips Through It | False | By William D. Trego | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-diamond-toni-m.html | Paid Notice: Deaths DIAMOND, TONI M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/democrats-and-farrell-consider-her-next-move.html | Democrats and Farrell Consider Her Next Move | False | By Fran Silverman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/rumbling-up-to-the-power-runs.html | Rumbling Up to the Power Runs | False | By Christopher Solomon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/travel-advisory-ordering-davis-cup-and-olympics-tickets.html | TRAVEL ADVISORY; Ordering Davis Cup and Olympics Tickets | False | By Andrew Ferren and Fran Handman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/polar-bear-night-a-bear-cubs-arctic-lullaby.html | 'Polar Bear Night': A Bear Cub's Arctic Lullaby | False | By Janet Zarem | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/movies/directions-oscar-watch-the-babe-factor.html | DIRECTIONS: OSCAR WATCH; The Babe Factor | False | By Tom O'Neil | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/selfportrait-531715.html | Self-Portrait | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-city/safety-can-be-beautiful.html | Safety Can Be Beautiful | False | By Michael Pollak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/slapping-the-other-cheek.html | Slapping the Other Cheek | False | By Maureen Dowd | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/melissa-rochester-david-rosen.html | Melissa Rochester, David Rosen | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-stark-dorothy-c.html | Paid Notice: Deaths STARK, DOROTHY C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/once-and-future-tenant-flamboyant-enough-for-the-neighborhood.html | Once and Future Tenant Flamboyant Enough For the Neighborhood | False | By Mervyn Rothstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-brown-joe-r.html | Paid Notice: Deaths BROWN, JOE R. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/crosswords/chess/ivanchuk-leads-the-assault-as-ukraine-dethrones-russia.html | Ivanchuk Leads the Assault as Ukraine Dethrones Russia | False | By Robert Byrne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-horses-are-at-the-gate.html | The Horses Are at the Gate | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/from-the-front-to-americas-heart-622192.html | From the Front, to America's Heart | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/movies/what-is-an-american-movie-now.html | What Is an American Movie Now? | False | By Lynn Hirschberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/fashion/weddings/rachel-harris-jesse-aldana.html | Rachel Harris, Jesse Aldana | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/fashion/weddings/kimberly-scerrato-louis-wilson.html | Kimberly Scerrato, Louis Wilson | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/arts/music/two-kinds-of-dazzle-cat-power-and-catwalk-annie.html | Two Kinds of Dazzle: Cat Power and Catwalk Annie | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/weekinreview/can-bush-deliver-a-conservative-court.html | Can Bush Deliver a Conservative Court? | False | By Jeffrey Rosen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/nyregion/immigrant-policies-take-a-more-aggressive-turn-for-illegal.html | Immigrant Policies Take a More Aggressive Turn; For Illegal Immigrants, The Deportation Threat Declined After 9/11. Now Comes Steve Levy With a Different Idea. | False | By Mary Reinholz With Campbell Robertson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/opinion/whose-moral-values-the-debate-goes-on-622141.html | Whose Moral Values? The Debate Goes On | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/nyregion/worth-noting-reading-writing-riflery-school-seeks-to-add-sport.html | WORTH NOTING; Reading, Writing, Riflery? School Seeks to Add Sport | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/nyregion/dead-zone-a-coliseum-without-hockey.html | Dead Zone: A Coliseum Without Hockey | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/classified/paid-notice-deaths-hill-virginia-hayes.html | Paid Notice: Deaths HILL, VIRGINIA HAYES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/nyregion/thecity/a-little-conge-may-make-the-medicine-go-down.html | A Little Conge May Make The Medicine Go Down | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/classified/paid-notice-deaths-takla-waguih.html | Paid Notice: Deaths TAKLA, WAGUIH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/opinion/arts/1960s-architecture-tearing-down-louis-kahn-588563.html | 1960's ARCHITECTURE; Tearing Down Louis Kahn | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/arts/design/pass-go-collect-a-ticket-to-paradise.html | Pass Go, Collect a Ticket to Paradise | False | By Blake Eskin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/opinion/nyregion/a-yankee-bar-now-and-forever-607401.html | A Yankee Bar, Now and Forever | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/books/chapters/ballad-of-the-whiskey-robber.html | 'Ballad of the Whiskey Robber' | False | By Julian Rubinstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/opinion/opinionspecial/albanys-bad-behavior-addressed-at-last.html | Albany's Bad Behavior, Addressed at Last | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/arts/television/anchor-away.html | Anchor Away | False | By Bill Carter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/nyregion/books/adventures-case-of-finders-keepers.html | ADVENTURES; Case of Finders Keepers | False | By Jennifer Medina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/classified/paid-notice-deaths-levy-rabbi-theodore-s.html | Paid Notice: Deaths LEVY, RABBI THEODORE S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/opinion/chain-of-command-531731.html | 'Chain of Command' | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/opinion/scott-rudin-coming-soon-nightingale-588539.html | SCOTT RUDIN; Coming Soon: 'Nightingale!' | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/nyregion/art-review-does-gum-lose-its-flavor-in-a-photo.html | ART REVIEW; Does Gum Lose Its Flavor in a Photo? | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/opinion/opinionspecial/thinking-of-fleeing-think-again-2-letters.html | Thinking of Fleeing? Think Again (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/realestate/your-home-the-dos-and-donts-of-breaking-a-lease.html | YOUR HOME; The Dos and Don'ts Of Breaking a Lease | False | By Jay Romano | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/opinion/nyregion/saving-the-sound.html | Saving the Sound | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/nyregion/thecity/the-banks-of-the-gowanus-put-the-gleam-in-a-builders-eye.html | The Banks of the Gowanus Put the Gleam in a Builder's Eye | False | By Jake Mooney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/nyregion/urban-archaeology-jersey-citys-library-is-a-land-of-the-lost.html | URBAN ARCHAEOLOGY; Jersey City's Library Is a Land of the Lost | False | By Jonathan Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/nyregion/li-work-the-changing-face-of-the-islands-labor-force.html | L.I. @ WORK; The Changing Face of the Island's Labor Force | False | By Warren Strugatch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/world/americas/trade-issues-sour-uscanadian-friendships.html | Trade Issues Sour U.S.-Canadian Friendships | False | By Clifford Krauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/us/safety-group-closely-echoes-rail-industry.html | Safety Group Closely Echoes Rail Industry | False | By Walt Bogdanich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/opinion/questions-for-christine-schutt-570320.html | Questions for Christine Schutt | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/nyregion/thecity/the-smart-sport.html | The Smart Sport | False | By Jeff Vandam | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/education/outlook-dims-on-deal-for-teachers-pact-tied-to-aid-suit.html | Outlook Dims on Deal for Teachers Pact Tied to Aid Suit | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/books/review/the-red-book-and-into-the-forest-metafiction-for-beginners.html | 'The Red Book' and 'Into the Forest': Metafiction for Beginners | False | By Roger Sutton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/nyregion/blumes-day.html | Blume's Day | False | By Jennifer Goldblatt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/arts/television/cover-story-microbe-hunting-up-close-and-personal.html | COVER STORY; Microbe Hunting, Up Close and Personal | False | By Hugh Hart | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/briefings-investing-aggressive-strategy-planned.html | BRIEFINGS; INVESTING; AGGRESSIVE STRATEGY PLANNED | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/chapters/wedgwood-the-first-tycoon.html | 'Wedgwood: The First Tycoon' | False | By Brian Dolan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/southamptons-shores-583863.html | Southampton's Shores | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/databank-autumn-rally-continues-as-blue-chips-improve.html | DataBank; Autumn Rally Continues as Blue Chips Improve | False | By Jeff Sommer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-mevorach-morton-buddy.html | Paid Notice: Deaths MEVORACH, MORTON BUDDY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-brief-suffolk-seeks-housing-for-homeless-sex-offenders.html | IN BRIEF; Suffolk Seeks Housing For Homeless Sex Offenders | False | By Stewart Ain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/international/americas/rumsfeld-praises-panamas-efforts-to-guard-canal.html | Rumsfeld Praises Panama's Efforts to Guard Canal | False | By Thom Shanker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/should-the-fat-lady-diet-before-she-sings.html | Should the Fat Lady Diet Before She Sings? | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-memorials-lieberfarb-daniel.html | Paid Notice: Memorials LIEBERFARB, DANIEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/dance/rennie-harris-popping-locking-and-healing-afterward.html | Rennie Harris: Popping, Locking and Healing Afterward | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-friend-and-mr-george-baker-just-the-two-of-us.html | 'The Friend' and 'Mr. George Baker': Just the Two of Us | False | By Jenny Allen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/a-death-in-the-box-570338.html | A Death in the Box | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/europe/american-icon-big-bad-suvs-are-spreading-to-europe.html | American Icon: Big, Bad S.U.V.'s Are Spreading to Europe | False | By Sarah Lyall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/worth-noting-repairs-to-merritt-parkway-make-for-a-safer-roadway.html | WORTH NOTING; Repairs to Merritt Parkway Make for a Safer Roadway | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/the-threats-to-press-freedom-622249.html | The Threats To Press Freedom | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/mairin-porpora-daniel-mara.html | Mairin Porpora, Daniel Mara | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/breaking-a-city-in-order-to-fix-it.html | Breaking a City in Order to Fix It | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/what-is-a-foreign-movie-now.html | What Is a Foreign Movie Now? | False | By A. O. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/health/on-politics-the-bishops-in-codey-have-a-new-target.html | ON POLITICS; The Bishops, in Codey, Have a New Target | False | By Terry Golway | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/saving-the-sound-607355.html | Saving the Sound | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-van-riper-haase-edith.html | Paid Notice: Deaths VAN RIPER, HAASE, EDITH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/presidential-lies-531723.html | Presidential Lies | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/letting-the-internet-knock-on-the-door.html | Letting the Internet Knock on the Door | False | By Joyce Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/a-teacher-gives-her-christopher-street-coop-an-a.html | A Teacher Gives Her Christopher Street Co-op an A+ | False | By Penelope Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/sports/defense-counts-622320.html | Defense Counts | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/black-holes-and-dna.html | Black Holes and DNA | False | By Gerald Jonas | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/elisabeth-williams-nicholas-blum.html | Elisabeth Williams, Nicholas Blum | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/outer-borough-finally-attracts-the-in-crowd.html | 'Outer Borough' Finally Attracts The 'In' Crowd | False | By Gay Jervey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/sometimes-it-takes-a-sherlock.html | Sometimes It Takes a Sherlock | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/revolting.html | Revolting | False | By Lukas Moodysson As Told To Kristin Hohenadel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-truth-about-the-drug-companies-and-powerful-medicines-the.html | 'The Truth About the Drug Companies' and 'Powerful Medicines': The Drug Lords | False | By Stephen S. Hall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/technology/filling-theaters-through-the-web.html | Filling Theaters Through the Web | False | By Stephen Wells | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/us/a-seashore-fight-to-harness-the-wind.html | A Seashore Fight to Harness the Wind | False | By Cornelia Dean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/books/long-island-journal-a-lawyer-picks-up-the-mike-as-a-crooner.html | LONG ISLAND JOURNAL; A Lawyer Picks Up the Mike as a Crooner | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/faith-at-work-570249.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-lehman-blanche.html | Paid Notice: Deaths LEHMAN, BLANCHE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-gorski-jeanne-a.html | Paid Notice: Deaths GORSKI, JEANNE A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/runaway-alices-wonderland.html | 'Runaway': Alice's Wonderland | False | By Jonathan Franzen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/the-arsenal-570397.html | The Arsenal | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/barren-ground-for-democracy.html | Barren Ground for Democracy | False | By Robert D. Kaplan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/up-front-worth-noting-constitutional-crisis-is-averted-drink-up.html | UP FRONT: WORTH NOTING; Constitutional Crisis Is Averted. Drink Up. | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/if-only-eve-had-a-therapist.html | If Only Eve Had a Therapist… | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/pageoneplus/corrections-621870.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/faith-at-work-570257.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/the-threats-to-press-freedom-622257.html | The Threats To Press Freedom | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-wortman-irwin.html | Paid Notice: Deaths WORTMAN, IRWIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/teal-krech-nathaniel-paynter.html | Teal Krech, Nathaniel Paynter | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/erin-sribnick-joshua-rawitch.html | Erin Sribnick, Joshua Rawitch | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/from-the-front-to-americas-heart-622214.html | From the Front, to America's Heart | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/up-front-worth-noting-a-somber-end-to-the-interregnum.html | UP FRONT: WORTH NOTING; A Somber End To the Interregnum | False | By John Sullivan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-brief-reptiles-saved-from-freezing-death.html | IN BRIEF; Reptiles Saved From Freezing Death | False | By David Winzelberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-coleman-dr-lester-laudy.html | Paid Notice: Deaths COLEMAN, DR. LESTER LAUDY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-frankel-dr-alice-kross.html | Paid Notice: Deaths FRANKEL, DR. ALICE KROSS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/transporting-beauty.html | Transporting Beauty | False | Commentary by Julian Barnes, George Clooney, Diane Johnson and Others | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/in-a-downtown-war-of-the-roses-a-garden-loved-and-unloved.html | In a Downtown War of the Roses, a Garden Loved, and Unloved | False | By Steven Kurutz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/help-wanted-for-a-better-way-to-count-jobs.html | Help Wanted (for a Better Way to Count Jobs) | False | By Harry Hurt Iii | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/despite-skepticism-and-criticism-new-york-olympics-can-succeed.html | Despite Skepticism and Criticism, New York Olympics Can Succeed | False | By Peter V. Ueberroth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/bucking-the-sarge-my-mother-the-slumlord.html | 'Bucking the Sarge': My Mother the Slumlord | False | By Patricia J. Williams | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/the-guide.html | The Guide | False | By By Choire Sicha \| Theguide@Nytimes.com | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/books/art-a-dutch-world-distant-but-familiar.html | ART; A Dutch World, Distant but Familiar | False | By Helen A. Harrison | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/the-threats-to-press-freedom-4-letters.html | The Threats to Press Freedom (4 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/television/big-in-japan-but-made-in-the-usa.html | Big in Japan, but Made in the U.S.A. | False | By J.d. Considine | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/dining/beyond-turkey.html | Beyond Turkey | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/art-review-behind-the-scenes-at-the-ballets-russes.html | ART REVIEW; Behind the Scenes At the Ballets Russes | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/questions-for-christine-schutt-570281.html | Questions for Christine Schutt | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/arts/paperback-best-sellers-november-14-2004.html | PAPERBACK BEST SELLERS: November 14, 2004 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-deleon-dorothy.html | Paid Notice: Deaths DELEON, DOROTHY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/movies/film-chiller-theater.html | FILM; Chiller Theater | False | By Margo Nash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/wolves-eat-dogs-our-man-in-chernobyl.html | 'Wolves Eat Dogs': Our Man in Chernobyl | False | By Jonathan Mahler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/pastimes-awestruck-teenage-poker-fans-ante-up-with-an-idol.html | PASTIMES; Awe-Struck Teenage Poker Fans Ante Up With an Idol | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/of-growing-interest-how-green-is-my-mountain.html | Of Growing Interest: How Green Is My Mountain? | False | By Kirk Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/basketball/for-former-nets-star-its-best-to-move-on.html | For Former Nets Star, It's Best to Move On | False | By William C. Rhoden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-levy-albert-lederer.html | Paid Notice: Deaths LEVY, ALBERT LEDERER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/jessica-erdos-jason-grunfeld.html | Jessica Erdos, Jason Grunfeld | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/gauging-the-cost-of-a-loophole.html | Gauging the Cost of a Loophole | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/faith-at-work-570206.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-davis-theodore-richard.html | Paid Notice: Deaths DAVIS, THEODORE RICHARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/football/jets-have-multiple-choices-but-no-easy-answer-for-ravens.html | Jets Have Multiple Choices, but No Easy Answer for Ravens' Lewis | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/gates-vs-jobs-the-rematch.html | Gates vs. Jobs: The Rematch | False | By Saul Hansell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/albanys-bad-behavior-addressed-at-last-621900.html | Albany's Bad Behavior, Addressed at Last | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/the-threats-to-press-freedom-622222.html | The Threats To Press Freedom | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/us-them-the-movie-issue.html | US & THEM; The Movie Issue | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/music/robin-kenyatta-62-composer-of-jazz-and-an-alto-saxophonist-dies.html | Robin Kenyatta, 62, Composer of Jazz and an Alto Saxophonist, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/movies/new-life-for-a-1964-film-593770.html | New Life for a 1964 Film | False | By Vicki Vasilopoulos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-selverstone-isabelle-smock-henson.html | Paid Notice: Deaths SELVERSTONE, ISABELLE SMOCK HENSON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/for-the-record-completing-a-pass-from-sport-to-sport.html | FOR THE RECORD; Completing a Pass From Sport to Sport | False | By Marek Fuchs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-reiss-arthur.html | Paid Notice: Deaths REISS, ARTHUR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/correction.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/desiree-sanchez-and-peter-meineck.html | Desiree Sanchez and Peter Meineck | False | By Lily Koppel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-city/a-city-of-writers-and-actors.html | A City of Writers and Actors | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-memorials-frady-marshall.html | Paid Notice: Memorials FRADY, MARSHALL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/watershed-rules-and-growth-621927.html | Watershed Rules and Growth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/faith-at-work-570214.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/mcgreeveys-dramatic-exit-leaves-a-blustery-cast-crowding-the-wings.html | McGreevey's Dramatic Exit Leaves a Blustery Cast Crowding the Wings | False | By Peter Applebome | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-business-houses-to-replace-golf-driving-range.html | IN BUSINESS; Houses to Replace Golf Driving Range | False | By Jeff Grossman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-kestenbaum-milton-s.html | Paid Notice: Deaths KESTENBAUM, MILTON S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/why-isnt-maggie-cheung-a-hollywood-star.html | Why Isn't Maggie Cheung a Hollywood Star? | False | By Susan Dominus | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/for-iraqi-leader-political-risks-of-attack-on-falluja-grow.html | For Iraqi Leader, Political Risks of Attack on Falluja Grow | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/cara-egan-gibson-reynolds-iii.html | Cara Egan, Gibson Reynolds III | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/us/sobered-gay-rights-groups-vow-to-change-publics-mind.html | Sobered Gay Rights Groups Vow to Change Public's Mind | False | By Kate Zernike | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/reciting-a-rosary-but-in-sonata-form.html | Reciting a Rosary, but in Sonata Form | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/even-during-a-day-of-unity-signs-of-conflict-on-horizon.html | Even During a Day of Unity, Signs of Conflict on Horizon | False | By Greg Myre and Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/look-before-you-leap-607347.html | Look Before You Leap | False | By Andrew Kirtzman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/war-reporting-appointment-in-samarra.html | War Reporting: Appointment in Samarra | False | By David Lipsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/art-reviews-videos-of-music-and-of-politics.html | ART REVIEWS; Videos of Music, and of Politics | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/mans-exoneration-was-half-the-battle.html | Man's Exoneration Was Half the Battle | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/racial-segregation-in-prison.html | Racial Segregation in Prison | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/does-your-portfolio-need-a-dividend-kick.html | Does Your Portfolio Need a Dividend Kick? | False | By Norm Alster | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/chapters/wolves-eat-dogs.html | 'Wolves Eat Dogs' | False | By Martin Cruz Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/wine-tour-in-hungary.html | Wine Tour in Hungary | False | By Ray Cormier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/international/middleeast/kurds-in-iran-cheer-iraqi-neighbors-efforts-for.html | Kurds in Iran Cheer Iraqi Neighbors' Efforts for Greater Voice | False | By Nazila Fathi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-memorials-flaum-herbert.html | Paid Notice: Memorials FLAUM, HERBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-kuhns-margaret-e.html | Paid Notice: Deaths KUHNS, MARGARET E. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/even-silent-a-piano-performs.html | Even Silent, a Piano Performs | False | By David Colman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/ballad-of-the-whiskey-robber-neon-budapest.html | 'Ballad of the Whiskey Robber': Neon Budapest | False | By Ben Ehrenreich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/pushing-an-icon-aside-gingerly.html | Pushing an Icon Aside, Gingerly | False | By John Rather | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/baseball/in-hunt-for-managers-interviews-often-become-a-formality.html | In Hunt for Managers, Interviews Often Become a Formality | False | By Murray Chass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/us/wary-texans-keep-their-eyes-on-the-compound-of-a-polygamous-sect.html | Wary Texans Keep Their Eyes on the Compound of a Polygamous Sect | False | By Simon Romero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/tiff-in-a-real-estate-playground.html | Tiff in a Real Estate Playground | False | By Elsa Brenner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/pageoneplus/corrections-570168.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-age-of-ettlinger.html | The Age of Ettlinger | False | By Lee Siegel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/baseball/rodriguez-is-haunted-by-yanks-collapse.html | Rodriguez Is Haunted by Yanks' Collapse | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/tested-in-translation.html | Tested in Translation | False | By Larry Johnston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/politics/cheney-is-said-to-be-fine-after-shortness-of-breath.html | Cheney Is Said to Be Fine After Shortness of Breath | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/pageoneplus/corrections-588709.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/business/needs-vs-wants-614343.html | Needs vs. Wants | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/slowing-down-where-skiers-race.html | Slowing Down Where Skiers Race | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/us-armored-forces-blast-their-way-into-rebel-nest-in.html | U.S. Armored Forces Blast Their Way Into Rebel Nest in Falluja | False | By Dexter Filkins and Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/no-play-space-for-kids-keep-them-moving-622176.html | No Play Space for Kids? Keep Them Moving | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/whose-moral-values-the-debate-goes-on-2-letters.html | Whose Moral Values? The Debate Goes On (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-grosberg-frances.html | Paid Notice: Deaths GROSBERG, FRANCES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/godzilla-as-you-never-knew-him.html | Godzilla as You Never Knew Him | False | By Thomas Vinciguerra | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-people-could-fly-the-aboveground-railroad.html | 'The People Could Fly': The Aboveground Railroad | False | By Doug Ward | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/history-was-just-the-half-of-it.html | History Was Just the Half of It | False | By Bob Baker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/growing-up-with-mom-and-mom-570362.html | Growing Up With Mom and Mom | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/shoes-and-a-matching-suit-bloomingdales-sale-goes-to-court.html | Shoes and a Matching Suit: Bloomingdale's Sale Goes to Court | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/rebecca-miller-sean-spicer.html | Rebecca Miller, Sean Spicer | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/nfl-matchups-week-10-the-schedule.html | N.F.L. Matchups | Week 10; THE SCHEDULE | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/basketball/crawford-and-knicks-take-one-on-the-chin.html | Crawford and Knicks Take One on the Chin | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/county-lines-she-cast-a-ballot-and-won-a-vote-from-her-mother.html | COUNTY LINES; She Cast a Ballot, And Won a Vote From Her Mother | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/ncaafootball/the-bcs-what-does-excellence-have-to-do-with-it.html | The B.C.S.: What Does Excellence Have to Do With It? | False | By David Leonhardt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/the-iraqi-connection-531766.html | The Iraqi Connection | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/scott-rudin-the-citys-money.html | Scott Rudin; The City's Money | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/in-wake-of-falluja-pace-of-combat-intensifies-in-ramadi.html | In Wake of Falluja, Pace of Combat Intensifies in Ramadi | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/style/dumped-and-disbelieving-610119.html | Dumped and Disbelieving | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/snowflake-lands-in-city-unique-at-1433-pounds.html | Snowflake Lands in City, Unique at 1433 Pounds | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/walt-whitman-and-when-i-heard-the-learnd-astronomer-whitman.html | 'Walt Whitman' and 'When I Heard the Learn'd Astronomer': Whitman Sampler | False | By Abby McGanney Nolan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/basketball/after-only-a-week-pressure-is-growing-for-two-coaches.html | After Only a Week, Pressure Is Growing for Two Coaches | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/new-owner-old-obligation.html | New Owner, Old Obligation? | | By Randy Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/garden-state-soundtrack-maybe-all-music-is-local-596248.html | 'Garden State' Soundtrack: Maybe All Music Is Local | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/business/openers-suits-highflier-brought-low.html | OPENERS: SUITS; HIGHFLIER BROUGHT LOW | False | By Leslie Wayne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-kaufman-berdie-l.html | Paid Notice: Deaths KAUFMAN, BERDIE L | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity-is-spate-of-attacks-has-women-looking-over-their-shoulders.html | A Spate of Attacks Has Women Looking Over Their Shoulders | False | By Jake Mooney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/christine-giviskos-douglas-herring.html | Christine Giviskos, Douglas Herring | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-enoch-minna-nee-gordon.html | Paid Notice: Deaths ENOCH, MINNA (NEE GORDON) | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/questions-for-christine-schutt-570303.html | Questions for Christine Schutt | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/qa-smoking-in-condos-common-areas.html | Q&A; Smoking in Condo's Common Areas | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/goodbye-mr-bond.html | Goodbye, Mr. Bond | False | By Lynn Hirschberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/rory-mcdevitt-christopher-jenks.html | Rory McDevitt, Christopher Jenks | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/correction.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/pagoneplus/corrections-621889.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/wolfes-world-570346.html | Wolfe's World | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/chez-kowalski-531758.html | Chez Kowalski | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/up-front-worth-noting-i-have-seen-my-greatness-flicker.html | UP FRONT: WORTH NOTING; 'I Have Seen My Greatness Flicker . . .' | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-gross-lea-w.html | Paid Notice: Deaths GROSS, LEA W. | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/up-front-worth-noting-watch-the-ice-melt-on-television.html | UP FRONT: WORTH NOTING; Watch the Ice Melt . . . On Television | False | By Robert Strauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/dining-out-whats-italian-for-beef.html | DINING OUT; What's Italian for Beef? | False | By Joanne Starkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/beyonces-second-date-with-destinys-child.html | BeyoncÃ©Â©'s Second Date With Destiny's Child | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/theater/newsandfeatures/uptown-girl.html | Uptown Girl | False | By Melena Z. Ryzik | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-memorials-rulnick-doris.html | Paid Notice: Memorials RULNICK, DORIS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/carolyn-hepburn-steven-bozga.html | Carolyn Hepburn, Steven Bozga | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-lager-andrew.html | Paid Notice: Deaths LAGER, ANDREW | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/boyfriend-dies-in-brooklyn-stabbing.html | Boyfriend Dies in Brooklyn Stabbing | False | By Michael Brick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/books/by-the-way-image-consciousness.html | BY THE WAY; Image Consciousness | False | By Christine Contillo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/alexandra-delaite-thomas-kuo.html | Alexandra DeLaite, Thomas Kuo | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/debra-fazio-tyler-rutt.html | Debra Fazio, Tyler Rutt | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/lexicographer.html | Lexicographer | False | By Erin McKean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/jobs/even-for-thrift-stores-harder-times.html | Even for Thrift Stores, Harder Times | False | By Louise Kramer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/basketball/japanese-pioneer-more-than-a-novelty.html | Japanese Pioneer More Than a Novelty | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/whose-moral-values-the-debate-goes-on-622125.html | Whose Moral Values? The Debate Goes On | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/photoop-593672.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/fantasy-series-of-trolls-and-men.html | Fantasy Series: Of Trolls and Men | False | By Elizabeth Devereaux | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/hoping-democracy-can-replace-a-palestinian-icon.html | Hoping Democracy Can Replace a Palestinian Icon | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/giving/a-roundtable-discussion-on-regulating-charities.html | A Round-Table Discussion on Regulating Charities | False | By Bernard Stamler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/art-review-of-buddhist-gardens-and-vicks-vaporub.html | ART REVIEW; Of Buddhist Gardens and Vicks VapoRub | False | By Fred B. Adelson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/travel-advisory-easier-airport-access-in-vienna-and-tel-aviv.html | TRAVEL ADVISORY; Easier Airport Access In Vienna and Tel Aviv | False | By Fran Handman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/northern-exposures-570389.html | Northern Exposures | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-guide-592021.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/sports/intrastate-rivalry-622303.html | Intrastate Rivalry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/u2-the-catharsis-in-the-cathedral.html | U2: The Catharsis in the Cathedral | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/look-before-you-leap.html | Look Before You Leap | False | By Andrew Kirtzman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-train-of-states-the-big-tent.html | 'The Train of States': The Big Tent | False | By Bruno Navasky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/a-dream-of-freedom-and-fortunes-bones-america-in-black-and-white.html | 'A Dream of Freedom' and 'Fortune's Bones': America in Black and White | False | By Theodore Rosengarten | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-eckhardt-william-f-jr-md.html | Paid Notice: Deaths ECKHARDT, WILLIAM F. JR. MD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/politics/montana-democrats-reflect-on-success.html | Montana Democrats Reflect on Success | False | By Timothy Egan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/watershed-rules-and-growth-621943.html | Watershed Rules and Growth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/friends-say-life-out-of-public-eye-will-suit-a-governors-wife-who.html | Friends Say Life Out of Public Eye Will Suit a Governor's Wife Who Values Privacy | False | By Jill P. Capuzzo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/baseball/yankees-in-no-hurry-to-decide-on-milton.html | Yankees in No Hurry to Decide on Milton | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/chapters/ulysses-s-grant.html | 'Ulysses S. Grant' | False | By Josiah Bunting | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/ncaafootball/rankled-by-ranking-auburn-wins-big.html | Rankled by Ranking, Auburn Wins Big | False | By Ray Glier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/arts/we-broke-it-we-bought-it.html | We Broke It, We Bought It | False | By Robert Kagan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/update-a-final-count-with-many-accounted-for.html | UPDATE; A Final Count (With Many Accounted For) | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-marks-sylvia.html | Paid Notice: Deaths MARKS, SYLVIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/for-young-viewers-hot-rockers-with-the-key-to-coolness-be-japanese.html | FOR YOUNG VIEWERS; Hot Rockers With the Key To Coolness: Be Japanese | False | By Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/quick-bite-bloomfield-nostalgia-with-a-cherry-on-top.html | QUICK BITE/Bloomfield; Nostalgia, With a Cherry on Top | False | By Jack Silbert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/jennifer-shulkin-jonathan-harris.html | Jennifer Shulkin, Jonathan Harris | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/othersports/as-holyfield-fades-ruiz-stands-his-ground.html | As Holyfield Fades, Ruiz Stands His Ground | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/theater/fringe-beneficiaries.html | Fringe Beneficiaries | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/the-courageous-patients-614440.html | The Courageous Patients | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-kaplan-michele-c.html | Paid Notice: Deaths KAPLAN, MICHELE C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/where-being-the-hungriest-isnt-always-enough.html | Where Being the Hungriest Isn't Always Enough | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/amy-dotson-adam-wogan.html | Amy Dotson, Adam Wogan | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/the-it-kid.html | The 'It' Kid | False | By Jonathan Dee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/classified/paid-notice-deaths-schildwaechter-diet-mar-phd-md.html | Paid Notice: Deaths SCHILDWAECHTER, DIET MAR PHD, M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/west-side-stadium-questions-of-quid-pro-quo-607398.html | West Side Stadium: Questions of Quid Pro Quo | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/books/a-full-house-of-authors-at-the-darien-library.html | A Full House of Authors At the Darien Library | False | By Margaret Farley Steele | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-tale-of-paradise-lost-the-devil-and-the-details.html | 'The Tale of Paradise Lost': The Devil and the Details | False | By James Hynes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/defending-gish-jen-531740.html | Defending Gish Jen | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/america-the-beautiful-and-libertys-journey-from-sea-to-shining.html | 'America the Beautiful,' and 'Liberty's Journey': From Sea to Shining Sea | False | By Ted Chapin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/college-football-auburn-speeds-ahead-wisconsin-stumbles.html | COLLEGE FOOTBALL; Auburn Speeds Ahead; Wisconsin Stumbles | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/christina-tobin-david-krol.html | Christina Tobin, David Krol | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/faith-at-work-570273.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/racebased-medicine-continued.html | Race-Based Medicine Continued... | False | By Nicholas Wade | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/us/cleaner-los-angeles-air-dont-hold-your-breath.html | Cleaner Los Angeles Air? Don't Hold Your Breath | False | By John M. Broder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/editors-choice.html | Editor's Choice | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/international/europe/german-fears-grow-that-farright-party-will-return-to.html | German Fears Grow That Far-Right Party Will Return to National Stage | False | By Judy Dempsey International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/international/europe/iran-pledges-to-temporarily-suspend-enrichment-of.html | Iran Pledges to Temporarily Suspend Enrichment of Uranium | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/wedgewood-the-first-tycoon-out-of-the-blue.html | 'Wedgewood: The First Tycoon': Out of the Blue | False | By Walter Olson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/faith-at-work-570222.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/opinionspecial/guy-velella-free-for-now.html | Guy Velella, Free for Now | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/magazine/without-a-doubt-570370.html | Without a Doubt | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/design/the-artists-architect-building-for-arts-sake.html | The Artists' Architect, Building for Art's Sake | False | By David Hay | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-14 | 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/weddings/jeonghyon-nam-william-doyle.html | Jeonghyon Nam, William Doyle | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/movies/arts-briefly-the-incredible-incredibles.html | Arts, Briefly; The Incredible 'Incredibles' | False | By Sharon Waxman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/in-the-battle-of-the-browsers-04-firefox-aims-at-microsoft.html | In the Battle of the Browsers '04, Firefox Aims at Microsoft | False | By Steve Lohr and John Markoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/washington/world/the-conflict-in-iraq-allies-friend-or-enemy-the-iraqi.html | THE CONFLICT IN IRAQ: ALLIES; Friend or Enemy? The Iraqi Uniforms Don't Always Tell | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/design/art-fuses-with-urbanity-in-a-redesign-of-the-modern.html | Art Fuses With Urbanity in a Redesign of the Modern | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/classical-music-review-late-britten-shows-dark-modern-colors.html | CLASSICAL MUSIC REVIEW; Late Britten Shows Dark, Modern Colors | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/better-to-give-or-to-receive-how-about-both.html | Better to Give or to Receive? How About Both? | False | By Erika Kinetz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/another-underdog-clamps-down-and-loosens-the-giants-grip.html | Another Underdog Clamps Down and Loosens the Giants' Grip | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/obituaries/arthur-h-robinson-89-geographer-who-reinterpreted-world-map-dies.html | Arthur H. Robinson, 89, Geographer Who Reinterpreted World Map, Dies | False | By John Noble Wilford | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/faith-principles-and-public-policy-627704.html | Faith, Principles and Public Policy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/automobiles/holiday-toys-are-now-prize-collectibles.html | Holiday Toys Are Now Prize Collectibles | False | By Michael Pollak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/after-election-france-rings-late-but-no-hard-feelings.html | After Election, France Rings Late, but No Hard Feelings | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/corrections-628808.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/for-bizrate-a-new-identity-and-a-new-site-shopzilla.com.html | For BizRate, a New Identity and a New Site, Shopzilla.com | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/worldbusiness/on-advertising-big-music-adapts-to-new-world.html | ON ADVERTISING ; Big music adapts to new world | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/faith-principles-and-public-policy-627771.html | Faith, Principles and Public Policy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/othersports/lots-of-fighting-but-little-resolution-for-boxings.html | Lots of Fighting, but Little Resolution for Boxing's Heavyweights | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-school-nurse-bill.html | Metro Briefing | New York: Manhattan: Mayor Vetoes School Nurse Bill | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/from-a-crisis-children-reach-across-the-world.html | From a Crisis, Children Reach Across the World | False | By Julie Salamon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/news/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/political-groups-reflect-on-a-rewarding-year.html | Political Groups Reflect on a Rewarding Year | False | By Glen Justice | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/range-rescue.html | Range Rescue | False | By Dulcie Leimbach | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/the-priority-in-iraq-626384.html | The Priority in Iraq | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/for-the-troops-sweat-pants-mattresses-toothpaste-and-pens.html | For the Troops: Sweat Pants, Mattresses, Toothpaste and Pens | False | By Lia Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/ad-network-monitors-web-habits.html | Ad Network Monitors Web Habits | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/music/venetian-phoenix-rises-operatically-from-the-ashes.html | Venetian Phoenix Rises Operatically From the Ashes | False | By Alan Riding | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/turning-the-tax-tables-to-help-the-poor.html | Turning the Tax Tables to Help the Poor | False | By Dalton Conley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/muhammad-at-the-movies-venerated-and-animated.html | Muhammad at the Movies: Venerated, and Animated | False | By Andrea Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/decades-later-rosenborg-case-again-ignites-passions.html | Decades Later, Rosenborg Case Again Ignites Passions | False | By Joseph Berger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/pageoneplus/corrections-628832.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/othersports/with-one-race-left-cup-chase-tightens.html | With One Race Left, Cup Chase Tightens | False | By Viv Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/to-repeat-packers-catch-the-vikings.html | To Repeat: Packers Catch the Vikings | False | By Pat Borzi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/us/fitting-or-not-a-lincoln-tribute-moves-forward.html | Fitting or Not, a Lincoln Tribute Moves Forward | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/a-watchdog-follows-the-money-in-iraq.html | A Watchdog Follows the Money in Iraq | False | By Erik Eckholm | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-sinis-gregory.html | Paid Notice: Deaths SINIS, GREGORY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/sun-to-introduce-newest-version-of-solaris-today.html | Sun to Introduce Newest Version of Solaris Today | False | By John Markoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/news/pirates-file-patents-to-beat-the-system-the-new-chinese-counterfeit.html | Pirates file patents to beat the system : The new Chinese counterfeit game | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/the-neediest-cases-bringing-people-in-from-the-cold-to-have-a-hot-meal.html | The Neediest Cases; Bringing People in From the Cold to Have a Hot Meal | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/us/members-of-cuban-troupe-say-they-will-seek-asylum.html | Members of Cuban Troupe Say They Will Seek Asylum | False | By Nick Madigan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/are-charities-stuck-on-address-labels.html | Are Charities Stuck on Address Labels? | False | By Jim Schachter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/news/corrections-20041115908988887462.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/automobiles/prestigious-brands-are-among-the-least-reliable.html | Prestigious Brands Are Among the Least Reliable | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/fighting-hunger-with-more-than-food.html | Fighting Hunger With More Than Food | False | By Karen Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/web-sites-that-match-your-skills-with-their-needs.html | Web Sites That Match Your Skills With Their Needs | False | By Winnie Hu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/senator-schumer-wont-run-for-governor-in-06.html | Senator Schumer Won't Run for Governor in '06 | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/international/middleeast/iraqi-insurgents-roll-sunni-triangle-with.html | Iraqi Insurgents Roll Sunni Triangle With Counterattack | False | By Edward Wong and James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/education/ivory-tower-executive-suite-gets-ceolevel-salaries.html | Ivory Tower Executive Suite Gets C.E.O.-Level Salaries | False | By Sam Dillon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/metro-briefing-new-york-brooklyn-woman-wounded-in-shooting.html | Metro Briefing | New York: Brooklyn: Woman Wounded In Shooting | False | By Patrick Healy (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-gorski-jeanne-a.html | Paid Notice: Deaths GORSKI, JEANNE A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/beliefs-and-evidence-626457.html | Beliefs and Evidence | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/pageoneplus/corrections-628778.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/international/asia/north-koreans-seeks-asylum-in-seoul-consulate-in.html | North Korean Seeks Asylum in Seoul Consulate in Vladivostok | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/editors-note-special-today-giving.html | Editors' Note; Special Today: Giving | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/the-media-business-advertising-addenda-magazine-ad-pages-up-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Up Again in October | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/last-stand-by-the-jets-defense-comes-way-too-early.html | Last Stand by the Jets' Defense Comes Way Too Early | False | By Joe Lapointe | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/those-bake-sales-add-up-to-9-billion-or-so.html | Those Bake Sales Add Up, to $9 Billion or So | False | By Greg Winter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/a-highwire-act-at-warner-brothers.html | A High-Wire Act at Warner Brothers | False | By Sharon Waxman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/world/europe/iran-gives-pledge-on-uranium-but-europeans-are-cautious.html | Iran Gives Pledge on Uranium, but Europeans Are Cautious | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/robin-kenyatta-jazz-saxophonist-dies-at-62.html | Robin Kenyatta, Jazz Saxophonist, Dies at 62 | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/news/action-would-be-premature-he-says-blair-advises-delay-on-envoy-to.html | Action would be 'premature,' he says : Blair advises delay on envoy to Mideast | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/warner-is-pounded-time-and-again.html | Warner Is Pounded, Time and Again | False | By Damon Hack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/news/corrections-20041115919046074447.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/worldbusiness/american-sports-tv-expands-to-germany.html | American sports TV expands to Germany | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/a-goal-is-met-whats-next.html | A Goal Is Met. What's Next? | False | By Eric Schmitt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-miele-franco.html | Paid Notice: Deaths MIELE, FRANCO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/to-the-point-of-no-returns.html | To the Point of No Returns | False | By Michael J. Graetz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/health/tiny-antennas-to-keep-tabs-on-us-drugs.html | Tiny Antennas to Keep Tabs on U.S. Drugs | False | By Gardiner Harris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/world/middleeast/what-the-rebels-left-behind-arms-grime-death-lists.html | What the Rebels Left Behind: Arms, Grime, Death Lists | False | By Dexter Filkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/region/at-home-codey-is-sworn-in-to-finish-mcgreevy-s-term.html | At Home, Codey Is Sworn in to Finish McGreevey's Term | False | By Campbell Robertson and John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/and-what-am-i-bid-for-dinner-with-me.html | And What Am I Bid for Dinner With Me? | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/news/1904transsiberian-railway-in-our-pages100-75-and-50-years-ago.html | 1904:Trans-Siberian Railway : IN OUR PAGES100, 75 AND 50 YEARS AGO | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/poetry-on-shelves-and-poets-at-tables.html | Poetry on Shelves and Poets at Tables | False | By Donna Wilkinson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/new-cds.html | New CD's | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/the-larger-battle-in-iraq.html | The Larger Battle in Iraq | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/cash-cows-from-pizza-to-parking.html | Cash Cows, From Pizza to Parking | False | By Sara Ivry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/baseball/bonds-named-baseballs-most-valuable-player-for-7th-time.html | Bonds Named Baseball's Most Valuable Player for 7th Time | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/briskly-does-it-for-beethoven-and-an-israeli-composer.html | Briskly Does It, for Beethoven and an Israeli Composer | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/sports-briefing.html | Sports Briefing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/why-the-democrats-need-to-stop-thinking-about-elephants.html | Why the Democrats Need to Stop Thinking About Elephants | False | By Adam Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/world/middleeast/raids-in-the-mosul-region-undermine-value-of-victories.html | Raids in the Mosul Region Undermine Value of Victories | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/since-911-muslims-look-closer-to-home.html | Since 9/11, Muslims Look Closer to Home | False | By Laurie Goodstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/dance/carol-mezzacappa-47-choreographer-is-dead.html | Carol Mezzacappa, 47, Choreographer, Is Dead | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/in-battle-of-glossies-reaching-the-rich.html | In Battle of Glossies, Reaching the Rich | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/crosswords/bridge/reunited-team-makes-a-slam-to-tie-some-notable-players.html | Reunited Team Makes a Slam to Tie Some Notable Players | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/pagoneplus/corrections-628760.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/automobiles/prices-not-to-scale.html | Prices Not to Scale | False | By Michael Pollak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/worldbusiness/at-the-moviessouth-koreas-battle-with-hollywood.html | At the movies:South Korea's battle with Hollywood | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/world/americas/rumsfeld-praises-panama-canal-security.html | Rumsfeld Praises Panama Canal Security | False | By Thom Shanker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/google-investors-await-the-dropping-of-39-million-shoes.html | Google Investors Await the Dropping of 39 Million Shoes | False | By Gary Rivlin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/design/robert-koch-woolf-81-decorator-for-the-stars-is-dead.html | Robert Koch Woolf, 81, Decorator for the Stars, Is Dead | False | By David Colman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/new-roles-on-a-stage-without-pity.html | New Roles on a Stage Without Pity | False | By Dan Cuff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/rereading-the-duelfer-report-iraqi-insurgents-and-weapons-of-mass.html | Rereading the Duelfer report : Iraqi insurgents and weapons of mass destruction | False | By David E. Mosher and John V. Parachini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-bourke-rev-msgr-myles.html | Paid Notice: Deaths BOURKE, REV. MSGR. MYLES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/what-to-do-with-all-those-stamps.html | What to Do With All Those Stamps | False | By Barth Healey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/promises-promises-but-wheres-the-check.html | Promises, Promises, but Where's the Check? | False | By Geraldine Fabrikant and Shelby White | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/world/middleeast/shooting-breaks-out-in-gaza-around-likely-arafat-successor.html | Shooting Breaks Out in Gaza Around Likely Arafat Successor | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-levey-george-b.html | Paid Notice: Deaths LEVEY, GEORGE B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/news/1954naguib-fired-by-junta-in-our-pages100-75-and-50-years-ago.html | 1954:Naguib Fired By Junta : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/congress-set-to-return-to-hash-out-spending.html | Congress Set to Return to Hash Out Spending | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/tapping-soft-power-america-needs-a-strong-europe.html | Tapping soft power : America needs a strong Europe | False | By Joseph S. Nye Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/basketball/nets-get-good-news-on-kidd-finally.html | Nets Get Good News on Kidd, Finally | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/simmons-searching-for-a-new-music-gig.html | Simmons Searching for a New Music Gig | False | By Jeff Leeds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/glass-slipper-stepmother-in-drag-recalcitrant-pony.html | Glass Slipper. Stepmother in Drag. Recalcitrant Pony. | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/cia-shakeup-continues-as-2-senior-officials-quit.html | C.I.A. Shakeup Continues as 2 Senior Officials Quit | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/after-a-spate-of-scandals-a-debate-on-new-rules.html | After a Spate of Scandals, a Debate on New Rules | False | By Bernard Stamler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/most-wanted-drilling-downwireless-internet-why-not-wifi.html | MOST WANTED: DRILLING DOWN/WIRELESS INTERNET; Why Not Wi-Fi? | False | By Mark Glassman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/pagoneplus/corrections-628786.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/big-but-not-easy-as-donors-set-terms-some-charities-resist.html | Big but Not Easy: As Donors Set Terms, Some Charities Resist | False | By Stephanie Strom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/1-person-killed-when-car-hits-a-utility-pole.html | 1 Person Killed When Car Hits a Utility Pole | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/europe-to-consider-complaints-about-online-music-royalties.html | Europe to Consider Complaints About Online-music Royalties | False | By Paul Meller International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/jets-swoop-in-for-the-kill-but-end-up-doing-in-themselves.html | Jets Swoop In for the Kill, but End Up Doing In Themselves | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/pagoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/frist-sees-hurdles-for-specter.html | Frist Sees Hurdles for Specter | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/world/africa/turmoil-in-ivory-coast-once-again-things-fall-apart.html | Turmoil in Ivory Coast: Once Again, Things Fall Apart | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/before-you-give.html | Before You Give | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/glasses-scalpels-bikes-turning-waste-into-help.html | Glasses, Scalpels, Bikes: Turning Waste Into Help | False | By Lia Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/world/europe/workers-feel-the-growing-pains-of-russias-auto-industry.html | Workers Feel the Growing Pains of Russia's Auto Industry | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/mcgreeveys-legacy-is-far-different-from-what-he-promised.html | McGreevey's Legacy Is Far Different From What He Promised | False | By David Kocieniewski | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/all-the-time-in-the-world-slim-shady-thats-scary.html | All the Time in the World, Slim Shady? That's Scary | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2005-07-25 | TX 6-683-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/giving-up-your-seat-to-someone-in-need.html | Giving Up Your Seat to Someone in Need | False | By Christine Negroni | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/national/us-pension-insurer-says-its-deficit-doubled.html | U.S. Pension Insurer Says Its Deficit Doubled | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/juror-seeks-to-clear-men-she-found-guilty-of-murder.html | Juror Seeks to Clear Men She Found Guilty of Murder | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/a-party-thats-soulsearching-in-new-york-its-the-gop.html | A Party That's Soul-Searching? In New York, It's the G.O.P. | False | By Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/theater/arts/arts-briefly-marley-musical-in-london.html | Arts, Briefly; Marley Musical in London | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/study-finds-fault-with-many-cars-head-restraints.html | Study Finds Fault With Many Cars' Head Restraints | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/exodus-lacks-explanation-on-trail-of-bronx-mystery.html | Exodus Lacks Explanation on Trail of Bronx Mystery | False | By Alan Feuer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-wielgus-charles-chuck.html | Paid Notice: Deaths WIELGUS, CHARLES "CHUCK" | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/world/europe/young-bulgarians-know-their-nations-history-sort-of.html | Young Bulgarians Know Their Nation's History, Sort Of | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/teamsters-find-pensions-at-risk.html | Teamsters Find Pensions at Risk | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/pagoneplus/corrections-628859.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/for-troops-in-iraq-a-gesture-of-the-heart-and-the-wrist.html | For Troops in Iraq, a Gesture of the Heart (and the Wrist) | False | By Jennifer Medina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/metro-briefing-new-york-elmont-electrical-shock-kills-worker.html | Metro Briefing | New York; Elmont: Electrical Shock Kills Worker | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-memorials-bernstein-howard-a.html | Paid Notice: Memorials BERNSTEIN, HOWARD A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/dance/a-tribute-to-the-pioneers-of-locking-and-popping.html | A Tribute to the Pioneers of Locking and Popping | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/faith-principles-and-public-policy-627682.html | Faith, Principles and Public Policy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/after-the-storms-the-volunteers-blow-in.html | After the Storms, the Volunteers Blow In | False | By Teresa Burney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/dow-jones-is-said-to-agree-to-a-deal-to-buy-marketwatch.html | Dow Jones Is Said to Agree to a Deal to Buy MarketWatch | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/first-avenue-is-dead-long-live-first-avenue.html | First Avenue Is Dead (Long Live First Avenue!) | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/worldbusiness/talks-resume-over-british-soccer-photos.html | Talks resume over British soccer photos | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/end-run-toward-a-un-cloning-ban.html | End Run Toward a U.N. Cloning Ban | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-berkowitz-edward.html | Paid Notice: Deaths BERKOWITZ, EDWARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/its-for-a-good-cause-so-shut-up-and-deal.html | It's for a Good Cause, So Shut Up and Deal | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/that-clunkers-value-is-dropping.html | That Clunker's Value Is Dropping | False | By Vivian Marino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/economic-calendar-93564498209.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/world/middleeast/rebels-routed-in-falluja-fighting-spreads-elsewhere-in.html | Rebels Routed in Falluja; Fighting Spreads Elsewhere in Iraq | False | By Dexter Filkins and James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/books/a-noirish-hall-of-mirrors-filled-with-mysteries.html | A Noirish Hall of Mirrors Filled With Mysteries | False | By Janet Maslin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/junior-galas-so-much-fun-nobody-wants-to-grow-up.html | Junior Galas: So Much Fun, Nobody Wants to Grow Up | False | By Jack Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/metro-briefing-new-york-manhattan-cause-of-rappers-death-awaited.html | Metro Briefing | New York: Manhattan: Cause Of Rapper's Death Awaited | False | By Patrick Healy (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-sherman-mildred.html | Paid Notice: Deaths SHERMAN, MILDRED | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/on-a-harlem-block-a-pause-to-mark-an-empty-chair.html | On a Harlem Block, a Pause to Mark an Empty Chair | False | By Alan Feuer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/safire-to-end-column.html | Safire to End Column | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/theater/reviews/motherdaughter-angst-with-death-in-the-wings.html | Mother-Daughter Angst, With Death in the Wings | False | By Ben Brantley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-kahn-ethel.html | Paid Notice: Deaths KAHN, ETHEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/southern-democrats-decline-is-eroding-the-political-center.html | Southern Democrats' Decline Is Eroding the Political Center | False | By Robin Toner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/powell-to-resign-rice-is-seen-as-likely-successor.html | Powell to Resign; Rice Is Seen as Likely Successor | False | By David Stout Br / and Mark J. Prendergast | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/theater/ps-122-names-a-new-director-with-an-international-bent.html | P.S. 122 Names a New Director With an International Bent | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/pageoneplus/corrections-628816.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/a-family-that-pays-together.html | A Family That Pays Together | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/hey-cool-music-and-theres-a-video-game-too.html | Hey, Cool Music. And There's a Video Game, Too? | False | By Noah Robischon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/driven-from-iraq-aid-groups-reflect-on-work-half-begun.html | Driven From Iraq, Aid Groups Reflect on Work Half Begun | False | By Daniel B. Schneider | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/turning-a-traditional-time-to-get-into-a-lesson-in-giving.html | Turning a Traditional Time to Get Into a Lesson in Giving | False | By Karen Alexander | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/washington/world/the-conflict-in-iraq-names-of-the-dead.html | THE CONFLICT IN IRAQ; Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-malamut-abraham.html | Paid Notice: Deaths MALAMUT, ABRAHAM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-sacco-betty-l-lindner.html | Paid Notice: Deaths SACCO, BETTY L. (LINDNER) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/pageoneplus/corrections-628794.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/after-the-incredibles-pixar-can-afford-to-play-hard-to-get.html | After 'The Incredibles,' Pixar Can Afford to Play Hard-to-Get | False | By Laura M. Holson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/giving-where-you-live-in-these-cases-literally.html | Giving Where You Live (In These Cases, Literally) | False | By Anna Bahney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/digital-or-not-thanks-for-the-memories-628018.html | Digital or Not, Thanks for the Memories | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-bergman-sidney-h.html | Paid Notice: Deaths BERGMAN, SIDNEY H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/the-media-business-advertising-addenda-nikes-relationship-with-nba.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nike's Relationship With N.B.A. Expands | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-hill-virginia-hayes.html | Paid Notice: Deaths HILL, VIRGINIA HAYES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/bigname-wall-st-analysts-emerge-from-scandal-to-tout-the-market.html | Big-Name Wall St. Analysts Emerge From Scandal to Tout the Market | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-milbauer-richard-s.html | Paid Notice: Deaths MILBAUER, RICHARD S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-memorials-leitner-sylvia-tzippy.html | Paid Notice: Memorials LEITNER, SYLVIA (TZIPPY) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/brewers-focus-on-hispanic-market.html | Brewers Focus on Hispanic Market | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/baseball/leiter-and-mets-arrive-at-fork-in-road.html | Leiter and Mets Arrive at Fork in Road | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-coleman-dr-lester-laudy.html | Paid Notice: Deaths COLEMAN, DR. LESTER LAUDY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/faith-principles-and-public-policy-4-letters.html | Faith, Principles and Public Policy (4 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/what-one-sandwich-can-feed.html | What One Sandwich Can Feed | False | By Donna Wilkinson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/news/1929prices-climb-in-our-pages100-75-and-50-years-ago.html | 1929:Prices Climb : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-raabin-norma-hesse.html | Paid Notice: Deaths RAABIN, NORMA HESSE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/carters-subtle-mistake-costs-the-jets-a-game.html | Carter's Subtle Mistake Costs the Jets a Game | False | By Dave Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-ettman-ruth.html | Paid Notice: Deaths ETTMAN, RUTH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/ncaafootball/reasons-for-uscs-no-1-ranking-run-deep.html | Reasons for U.S.C.'s No. 1 Ranking Run Deep | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/classified/paid-notice-deaths-kaufman-berdie-l.html | Paid Notice: Deaths KAUFMAN, BERDIE L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/mayor-airs-stadium-salvo-and-cablevision-fires-back.html | Mayor Airs Stadium Salvo, and Cablevision Fires Back | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/with-checkbook-in-hand-think-of-uncle-sam.html | With Checkbook in Hand, Think of Uncle Sam | False | By Jan Rosen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/lost-on-campus-a-cultural-exchange-626406.html | Lost on Campus: A Cultural Exchange | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/pagoneplus/corrections-628824.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/airbus-and-subsidies-626341.html | Airbus and Subsidies | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/perrigo-to-buy-agis-a-maker-of-generic-prescription-drugs.html | Perrigo to Buy Agis, a Maker of Generic Prescription Drugs | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/making-good-works-part-of-their-world.html | Making Good Works Part of Their World | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/digital-or-not-thanks-for-the-memories-628026.html | Digital or Not, Thanks for the Memories | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/news/extremist-parties-unite-for-06-ticket-the-far-right-knocks-at.html | Extremist parties unite for '06 ticket : The far right knocks at Bundestag's door | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/us/pilotless-jet-will-attempt-speed-record.html | Pilotless Jet Will Attempt Speed Record | False | By Warren E. Leary | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/basketball/knicks-try-to-survive-the-texas-triangle.html | Knicks Try to Survive the Texas Triangle | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/faith-principles-and-public-policy-627836.html | Faith, Principles and Public Policy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/discarded-in-america-a-life-changer-in-mongolia.html | Discarded in America, a Life Changer in Mongolia | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/corrections-628840.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/metro-briefing-new-york-manhattan-dispute-over-voice/dialing.html | Metro Briefing | New York: Manhattan: Dispute Over Voice-Dialing | False | By Mike McIntire (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/blogs-tackle-big-topics-small-causes.html | Blogs Tackle Big Topics, Small Causes | False | By Noah Shachtman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/the-media-business-advertising-addenda-andrew-beaver-joins-badger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Andrew Beaver Joins Badger & Partners | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/business/worldbusiness/consumer-responses-remain-a-big-unknown-cellphone.html | Consumer responses remain a big unknown : Cellphone operators scan horizon for 3G content | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/colleges-say-dont-bother-to-dabble.html | Colleges Say, Don't Bother to Dabble | False | By Laura Randall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/washington/world/the-conflict-in-iraq-military-hospital-in-germany-medics.html | THE CONFLICT IN IRAQ: MILITARY HOSPITAL; In Germany, Medics Treat Flush of G.I.'s | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/news/goss-divides-agency-veterans-and-overseers-in-congress-cia-chief-under.html | Goss divides agency veterans and overseers in congress ; CIA chief under fire over turmoil | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/if-it-goes-on-without-me-then-ive-done-a-good-job.html | If It Goes On Without Me, Then I've Done a Good Job | False | By June Bingham | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/un-obstructs-justice.html | U.N. Obstructs Justice | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-15 | 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/feed-the-billionaire-starve-the-students.html | Feed the Billionaire, Starve the Students | False | By Bob Herbert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/theater/reviews/a-kid-detective-who-never-forgets.html | A Kid Detective Who Never Forgets | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/duty-and-rebellion-at-the-cia-637416.html | Duty and Rebellion at the C.I.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/books/revisiting-a-potboiler-you-cant-improve.html | Revisiting a Potboiler You Can't Improve? | False | By Charles McGrath | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/baseball/numb-to-the-numbers-bonds-wins-another-mvp-award.html | Numb to the Numbers, Bonds Wins Another M.V.P. Award | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/arms-and-the-mouse-a-pentagon-vision-2-letters.html | Arms and the Mouse: A Pentagon Vision (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/smart-or-misguided-the-proactive-doctor.html | Smart or Misguided? The Proactive Doctor | False | By Barron H. Lerner, M.d. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/us/front-page/fortunes-of-powell-were-linked-to-iraq.html | Fortunes of Powell Were Linked to Iraq | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/technology/auction-of-internet-commerce-patents-draws-concern.html | Auction of Internet Commerce Patents Draws Concern | False | By John Markoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/letters-to-the-editor-2004111693955537248.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/schumers-choice-gives-spitzer-a-clear-field.html | Schumer's Choice Gives Spitzer a Clear Field | False | By Leslie Eaton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/science/crunch-oof-well-thats-physics.html | Crunch! Oof! Well, That's Physics | False | By Henry Fountain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/world-business-briefing-asia-japan-nikon-profit-rises.html | World Business Briefing | Asia: Japan: Nikon Profit Rises | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/epilepsy-fear-not-or-at-least-fear-less.html | Epilepsy: Fear Not, or at Least, Fear Less | False | By John O'Neil | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/a-shoplifter-does-his-job-but-not-well-li-police-say.html | A Shoplifter Does His Job, but Not Well, L.I. Police Say | False | By Bruce Lambert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/incumbent-republican-concedes-to-democrat-in-a-senate-race.html | Incumbent Republican Concedes to Democrat in a Senate Race | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/americas/capone-may-have-slept-here-too-canadian-town-says.html | Capone May Have Slept Here, Too, Canadian Town Says | False | By Clifford Krauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/us/former-gis-ordered-to-war-fight-not-to-go.html | Former G.I.'s, Ordered to War, Fight Not to Go | False | By Monica Davey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/a-campaign-for-business-in-france.html | A Campaign for Business in France | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-kaufman-berdie-l.html | Paid Notice: Deaths KAUFMAN, BERDIE L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/middleeast/palestinians-hold-meeting-among-rivals-about-power.html | Palestinians Hold Meeting Among Rivals About Power | False | By James Bennet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-roth-emanuel-m.html | Paid Notice: Deaths ROTH, EMANUEL M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/peter-gotti-goes-on-trial-in-plot-on-mob-informer.html | Peter Gotti Goes on Trial in Plot on Mob Informer | False | By Sewell Chan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/a-political-veteran-ascendant.html | A Political Veteran Ascendant | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/remembering-and-defending-subway-graffiti.html | Remembering and Defending Subway Graffiti | False | By David Gonzalez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-culhane-rev-eugene-kenedy-sj.html | Paid Notice: Deaths CULHANE, REV. EUGENE KENEDY, S.J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-stern-ernest.html | Paid Notice: Deaths STERN, ERNEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/worldbusiness/in-dim-us-market-contrarians-look-hard.html | In dim U.S. market, contrarians look hard | False | By Barbara Wall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/us/national-briefing-washington-man-sets-himself-aflame-near-white-house.html | National Briefing | Washington: Man Sets Himself Aflame Near White House | False | By John Files (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/baseball/name-train-is-leaving-and-fillin-the-blank-angels-are-on-it.html | Name Train Is Leaving, and Fill-in-the-Blank Angels Are on It | False | By Murray Chass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/nutrition/work-out-now-ache-later-how-your-muscles-pay-you-back.html | Work Out Now, Ache Later: How Your Muscles Pay You Back | False | By Vicky Lowry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/kraft-foods-will-sell-altoids-and-life-savers-to-wrigley.html | Kraft Foods Will Sell Altoids and Life Savers to Wrigley | False | By Melanie Warner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/now-protect-ivoirian-civilians.html | Now, protect Ivoirian civilians | False | By Corrine Dufka | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/arts-briefly-heir-to-the-nickelodeon.html | Arts, Briefly; Heir to the Nickelodeon | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/science/a-submersible-robot-dives-for-steamship-gold.html | A Submersible Robot Dives for Steamship Gold | False | By William J. Broad | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/us/splat-splat-its-paintball-on-the-rise.html | Splat! Splat! It's Paintball, on the Rise | False | By Bruce Weber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/worldbusiness/boom-times-inflation-proves-stubborn-in-ireland.html | Boom Time's Inflation Proves Stubborn in Ireland | False | By Brian Lavery | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/americas/colombia-proposes-10-year-terms-for-paramilitary-atrocities.html | Colombia Proposes 10-Year Terms for Paramilitary Atrocities | False | By Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-appel-saul.html | Paid Notice: Deaths APPEL, SAUL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/science/the-chemistry-literally-of-social-interaction.html | The Chemistry (Literally) of Social Interaction | False | By Claudia Dreifus | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/2-men-and-teenager-stabbed-in-a-brooklyn-subway-station.html | 2 Men and Teenager Stabbed in a Brooklyn Subway Station | False | By Michelle O'Donnell and Andy Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/television/chronicling-the-history-of-their-afghan-sisters.html | Chronicling the History of Their Afghan Sisters | False | By Nancy Ramsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/tax-on-sales-at-indian-reservations-blocked.html | Tax on Sales at Indian Reservations Blocked | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/bermuda-firm-is-subpoenaed-in-inquiry-into-insurers.html | Bermuda Firm Is Subpoenaed in Inquiry Into Insurers | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/times-names-a-deputy-editor.html | Times Names a Deputy Editor | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/duty-and-rebellion-at-the-cia-637394.html | Duty and Rebellion at the C.I.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/not-so-fast-list-of-acid-reflux-culprits-grows.html | Not So Fast: List of Acid Reflux Culprits Grows | False | By John O'Neil | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-africa-sudan-arms-exports-said-to-fuel-darfur-violence.html | World Briefing | Africa: Sudan: Arms Exports Said To Fuel Darfur Violence | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/international/europe/blair-sees-englands-pubs-as-a-smokefree-zone.html | Blair Sees England's Pubs as a Smoke-Free Zone | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/fda-criticizes-viagra-ads-prompting-pfizer-to-halt-them.html | F.D.A. Criticizes Viagra Ads, Prompting Pfizer to Halt Them | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/the-dollar-is-down-but-should-anyone-care.html | The Dollar Is Down, but Should Anyone Care? | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-schwarz-hedwig.html | Paid Notice: Deaths SCHWARZ, HEDWIG | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/books/arts-briefly-hanks-cracking-into-the-da-vinci-code.html | Arts, Briefly; Hanks Cracking Into 'The Da Vinci Code'? | False | By Catherine Billey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-ashburn-jean-lang.html | Paid Notice: Deaths ASHBURN, JEAN (LANG) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/psychology/oh-fine-youre-right-im-passiveaggressive.html | Oh, Fine, You're Right. I'm Passive-Aggressive. | False | By Benedict Carey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-gold-ruth.html | Paid Notice: Deaths GOLD, RUTH. "NANNIE" | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/ondemand-movies-at-30000-feet.html | On-Demand Movies at 30,000 Feet | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/science/the-science-of-sex-638382.html | The Science of Sex | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-york-bethpage-accident-claims-second-victim.html | Metro Briefing | New York: Bethpage: Accident Claims Second Victim | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/still-skeptical-after-the-election-637238.html | Still Skeptical After the Election | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/baseball/delgado-gets-yankees-attention.html | Delgado Gets Yankees' Attention | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/news/briefly/asia/pacific/seoul-strikers-fail-to-close-government-services.html | BRIEFLY:ASIA/PACIFIC:SEOUL : Strikers fail to close government services | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/a-pioneer-global-safety-rule-will-seek-safer-auto-doors.html | A Pioneer Global Safety Rule Will Seek Safer Auto Doors | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-jersey-englewood-exboyfriend-held-in-murder.html | Metro Briefing | New Jersey: Englewood: Ex-Boyfriend Held In Murder | False | By John Holl (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/international/middleeast/swiss-group-to-handle-iraqi-expatriate-voting.html | Swiss Group to Handle Iraqi Expatriate Voting | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/pageoneplus/corrections-637912.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/punishment-urged-for-reservists-who-disobeyed.html | Punishment Urged for Reservists Who Disobeyed | False | By Eric Schmitt and Ariel Hart | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/news/rice-expected-to-be-named-successor-3-other-cabinet-departures.html | Rice expected to be named successor; 3 other cabinet departures announced : Powell steps down as secretary of state | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/us/national-briefing-southwest-texas-guilty-in-fatal-crossing.html | National Briefing | Southwest: Texas: Guilty In Fatal Crossing | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-europe-portugal-dutch-radicals-deported-in-june.html | World Briefing | Europe: Portugal: Dutch Radicals Deported In June | False | By Craig S. Smith (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/technology/sbc-in-deal-with-microsoft-to-provide-tv-on-highspeed-lines.html | SBC in Deal With Microsoft to Provide TV on High-Speed Lines | False | By Ken Belson and Matt Richtel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/the-passing-of-arafat-letters-to-the-editor.html | The passing of Arafat : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-clay-marybelle-trent.html | Paid Notice: Deaths CLAY, MARYBELLE TRENT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/measurement-standards-set-for-online-ads.html | Measurement Standards Set for Online Ads | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-york-riverhead-calls-before-and-after-killing.html | Metro Briefing | New York: Riverhead: Calls Before And After Killing | False | By Peter C. Beller (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/duty-and-rebellion-at-the-cia-637467.html | Duty and Rebellion at the C.I.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/international/middleeast/hamas-refuses-to-join-palestinian-elections.html | Hamas Refuses to Join Palestinian Elections | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/worldbusiness/microsoft-expands-operations-in-india.html | Microsoft Expands Operations in India | False | By Saritha Rai | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/television/relics-and-memories-from-poland.html | Relics and Memories From Poland | False | By Ned Martel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-indig-adeline.html | Paid Notice: Deaths INDIG, ADELINE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/the-claim-sex-can-set-off-a-heart-attack.html | The Claim: Sex Can Set Off a Heart Attack | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-abell-liese-l-phd.html | Paid Notice: Deaths ABELL, LIESE L., PHD. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/music/that-distinctive-voice-linking-then-with-now.html | That Distinctive Voice, Linking Then With Now | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-americas-peru-rebel-leaders-trial-off-again.html | World Briefing | Americas: Peru: Rebel Leader's Trial Off Again | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/theater/reviews/our-bellies-ourselves-eve-ensler-talks-fat.html | Our Bellies, Ourselves: Eve Ensler Talks Fat | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-corman-judy.html | Paid Notice: Deaths CORMAN, JUDY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/international/middleeast/un-chief-for-human-rights-raises-concern-on-falluja.html | U.N. Chief for Human Rights Raises Concern on Falluja | False | By Christine Hauser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/arms-and-the-mouse-a-pentagon-vision-637190.html | Arms and the Mouse: A Pentagon Vision | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/reactions-your-posture-a-telltale-fright-sign.html | Reactions: Your Posture, a Telltale Fright Sign | False | By John O'Neil | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/pollution-in-buyat-bay.html | Pollution in Buyat Bay | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/washington/world/cabinet-shuffle-state-powells-term-of-triumphs-and.html | CABINET SHUFFLE: STATE; Powell's Term of Triumphs and Troubles | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-europe-ireland-premier-backs-rights-for-gay-couples.html | World Briefing | Europe: Ireland: Premier Backs Rights For Gay Couples | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/worldbusiness/britain-says-european-contract-competition-is-unfair.html | Britain Says European Contract Competition Is Unfair | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/supreme-court-rebukes-texas-again-over-a-death-sentence.html | Supreme Court Rebukes Texas Again Over a Death Sentence | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/a-legacy-defined-by-mad-cow-and-mixed-landuse-reviews.html | A Legacy Defined by Mad Cow and Mixed Land-Use Reviews | False | By Scott Shane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/moral-suicide-a-la-wolfe.html | 'Moral Suicide,' â€šä€ la Wolfe | False | By David Brooks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/policy/another-way-to-fight-breast-cancer-relapse.html | Another Way to Fight Breast Cancer Relapse | False | By Denise Grady | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/science/coming-to-terms-with-germs-638366.html | Coming to Terms With Germs | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/a-favorite-of-governors-and-governance.html | A Favorite of Governors and Governance | False | By Marek Fuchs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/pageoneplus/corrections-637998.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/news/germanys-far-right-knocks-at-bundestags-door.html | Germany's far right knocks at Bundestags door | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/science/earth/mother-earth-comes-around-to-latex-tops.html | Mother Earth Comes Around to Latex Tops | False | By James Gorman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/transition-ends-a-quiet-goodbye-for-mcgreevey.html | Transition Ends: A Quiet Goodbye for McGreevey | False | By Laura Mansnerus and Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/late-for-their-appointments.html | Late for Their Appointments | False | By Paul C. Light | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/the-media-business-advertising-addenda-agency-is-selected-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA: Agency Is Selected For Smirnoff Ice | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/news/1904electric-locomotives-in-our-pages100-75-and-50-years-ago.html | 1904:Electric Locomotives : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/equity-firm-said-to-have-deal-to-buy-control-of-fortunoff.html | Equity Firm Said to Have Deal to Buy Control of Fortunoff | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-watson-olive-cawley.html | Paid Notice: Deaths WATSON, OLIVE CAWLEY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/music/early-beatles-us-style.html | Early Beatles, U.S. Style | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-odonnell-j-leonard.html | Paid Notice: Deaths O'DONNELL, J. LEONARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-walsh-rev-brother-timothy.html | Paid Notice: Deaths WALSH, REV. BROTHER TIMOTHY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/hispanic-voters-636088.html | Hispanic Voters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/football/enough-blame-to-go-around-and-around.html | Enough Blame to Go Around and Around | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/fired-flight-attendant-finds-blogs-can-backfire.html | Fired Flight Attendant Finds Blogs Can Backfire | False | By Christine Negroni | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/corrections-637971.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/rice-to-move-from-behind-the-scenes-to-stage-front.html | Rice to Move From Behind the Scenes to Stage Front | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/television/with-terminal-witticism-even-cancer-can-be-fun.html | With Terminal Witticism, Even Cancer Can Be Fun | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/education/arts/arts-briefly-recruiting-for-the-arts.html | Arts, Briefly; Recruiting for the Arts | False | By Randy Kennedy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/bush-picks-campaign-chief-to-head-gop.html | Bush Picks Campaign Chief to Head G.O.P. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/football/giants-say-it-is-time-to-start-manning.html | Giants Say It Is Time to Start Manning | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/technology/technology-briefing-telecommunications-att-wireless.html | Technology Briefing | Telecommunications: AT&T Wireless Outlets Converted | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/panel-pegs-illicit-iraq-earnings-at-213-billion.html | Panel Pegs Illicit Iraq Earnings at $21.3 Billion | False | By Judith Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/fda-strengthens-warning-on-the-abortion-pill.html | F.D.A. Strengthens Warning on the Abortion Pill | False | By Gardiner Harris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/pageoneplus/corrections-637874.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/news/1954paris-by-car-in-our-pages100-75-and-50-years-ago.html | 1954:Paris By Car : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/policy/debating-the-evidence-on-gulf-war-illnesses.html | Debating the Evidence on Gulf War Illnesses | False | By Scott Shane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/the-neediest-cases-in-preparing-spicy-meals-he-keeps-depression-at.html | The Neediest Cases; In Preparing Spicy Meals, He Keeps Depression at Bay | False | By Cate Doty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/leader-from-rochester-area-named-state-gop-chairman.html | Leader From Rochester Area Named State G.O.P. Chairman | False | By Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/duty-and-rebellion-at-the-cia-6-letters.html | Duty and Rebellion at the C.I.A. (6 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/design/at-modern-architect-is-content-mostly.html | At Modern, Architect Is Content (Mostly) | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/science/where-the-coefficient-meets-the-cartilage.html | Where the Coefficient Meets the Cartilage | False | By Henry Fountain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/science/keeping-child-care-close-to-home-638390.html | Keeping Child Care Close to Home | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/eisner-on-stand-describes-the-courting-of-ovitz.html | Eisner, on Stand, Describes the Courting of Ovitz | False | By Laura M. Holson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/bound-but-gagged.html | Bound but Gagged | False | By Shirin Ebadi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-bergman-sidney-h.html | Paid Notice: Deaths BERGMAN, SIDNEY H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/science/origin-of-a-new-species-638374.html | Origin of a New Species | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-malamut-abraham-l.html | Paid Notice: Deaths MALAMUT, ABRAHAM L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/retired-nun-is-killed-by-truck-in-chelsea.html | Retired Nun Is Killed by Truck in Chelsea | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/us/education/national-briefing-rockies-colorado-bar-has-second-thoughts.html | National Briefing \| Rockies: Colorado: Bar Has Second Thoughts About Gelatin Wrestling | False | By Mindy Sink (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/west-virginia-heads-down-a-political-road-less-taken.html | West Virginia Heads Down a Political Road Less Taken | False | By James Dao | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-burko-harvey.html | Paid Notice: Deaths BURKO, HARVEY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/theater/reviews/the-thrill-of-killing-and-building.html | The Thrill of Killing and Building | False | By Jason Zinoman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-bourke-rev-msgr-myles.html | Paid Notice: Deaths BOURKE, REV. MSGR. MYLES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/news/in-ecb-future-a-new-home-to-reflect-all-of-europe.html | In ECB future, a new home to reflect all of Europe | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/science/q-a-the-earwigs-weapons.html | Q & A; The Earwig's Weapons | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/football/with-owens-starring-eagles-carve-up-cowboys.html | With Owens Starring, Eagles Carve Up Cowboys | False | By Damon Hack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/arts-briefly-paging-the-black-panther.html | Arts, Briefly; Paging the Black Panther | False | By George Gene Gustines | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/good-soldier-powell.html | Good Soldier Powell | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/middleeast/rebels-attack-in-central-iraq-and-the-north.html | Rebels Attack in Central Iraq and the North | False | By Edward Wong and James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/basketball/crawford-banged-up-but-ready-to-play.html | Crawford Banged Up but Ready to Play | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/arms-and-the-mouse-a-pentagon-vision-637211.html | Arms and the Mouse: A Pentagon Vision | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-york-manhattan-police-contract-hearings-start.html | Metro Briefing \| New York: Manhattan: Police Contract Hearings Start | False | By Steven Greenhouse (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/exboeing-financial-chief-pleads-guilty-to-felony.html | Ex-Boeing Financial Chief Pleads Guilty to Felony | False | By Tim Weiner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/democrats-elect-reid-as-senate-minority-leader.html | Democrats Elect Reid as Senate Minority Leader | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/arts-briefly-footnotes.html | Arts, Briefly; Footnotes | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-coleman-lester-l-md.html | Paid Notice: Deaths COLEMAN, LESTER L., M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/fashion/a-shelf-life-so-short-it-takes-the-breath-away.html | A Shelf Life So Short It Takes the Breath Away | False | By Cathy Horyn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-weisl-barbara-butler.html | Paid Notice: Deaths WEISL, BARBARA BUTLER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-ettman-ruth.html | Paid Notice: Deaths ETTMAN, RUTH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/safire-will-give-up-oped-page-column.html | Safire Will Give Up Op-Ed Page Column | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/international/world-briefing.html | World Briefing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/new-chief-to-face-growing-resistance-to-law.html | New Chief to Face Growing Resistance to Law | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/civil-aircraft-industry-636126.html | Civil Aircraft Industry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/science/coming-to-terms-with-germs-638358.html | Coming to Terms With Germs | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/jones-bid-for-barneys-raises-questions-for-some-analysts.html | Jones' Bid for Barneys Raises Questions for Some Analysts | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-schwab-betty-b.html | Paid Notice: Deaths SCHWAB, BETTY B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/style/doing-business-sarajevo-picks-up-where-it-left-off.html | Doing Business : Sarajevo picks up where it left off | False | By Ruth Ellen Gruber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/corrections-637980.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/worldbusiness/eu-hearing-on-online-song-rights.html | EU hearing on online song rights | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/othersports/consistent-conundrum-with-system-resurfaces.html | Consistent Conundrum With System Resurfaces | False | By Viv Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/cause-and-effect-its-not-the-cold-its-the-chill.html | Cause and Effect: It's Not the Cold, It's the Chill | False | By John O'Neil | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/technology/unused-pc-power-to-run-grid-for-unraveling-disease.html | Unused PC Power to Run Grid for Unraveling Disease | False | By Steve Lohr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-kessler-bob.html | Paid Notice: Deaths KESSLER, BOB | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-jersey-trenton-bill-to-ban-pay-to-play-advances.html | Metro Briefing \| New Jersey: Trenton: Bill To Ban 'Pay To Play' Advances | False | By Josh Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-nehring-richard-charles.html | Paid Notice: Deaths NEHRING, RICHARD CHARLES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/some-new-taxes-find-way-into-westchester-budget-plan.html | Some New Taxes Find Way Into Westchester Budget Plan | False | By Jennifer Medina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/fashion/a-whiplashinducing-week.html | A Whiplash-Inducing Week | False | By Cathy Horyn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/some-steps-taken-on-critical-energy-issues-but-no-breakthroughs.html | Some Steps Taken on Critical Energy Issues, but No Breakthroughs | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/still-skeptical-after-the-election-637262.html | Still Skeptical After the Election | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/ncaabasketball/shots-in-the-dark-lsus-star-has-made-them.html | Shots in the Dark? L.S.U.'s Star Has Made Them | False | By Jere Longman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/duty-and-rebellion-at-the-cia-637459.html | Duty and Rebellion at the C.I.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/1-billion-from-calpers-for-hedge-funds.html | $1 Billion From Calpers for Hedge Funds | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/national/bar-has-second-thoughts-about-gelatin-wrestling.html | BAR HAS SECOND THOUGHTS ABOUT GELATIN WRESTLING | False | Mindy Sink (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/middleeast/in-citys-ruins-military-faces-new-mission-building-trust.html | In City's Ruins, Military Faces New Mission: Building Trust | False | By Dexter Filkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/style/music-the-strains-of-a-balkan-ballad.html | Music : The strains of a Balkan ballad | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/2-big-players-consider-field-buyout-firms-usually-shun.html | 2 Big Players Consider Field Buyout Firms Usually Shun | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/mideast-peace-after-arafat-hope-and-a-job-for-europe.html | Mideast peace : After Arafat, hope â€šÄ¸Â® and a job for Europe | False | By Daniel Barenboim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/schumer-says-he-wont-run-for-governor.html | Schumer Says He Won't Run for Governor | False | By Raymond Hernandez and Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/pagetwoplus/corrections-637882.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/producer-prices-jump-17-raising-worries-about-inflation.html | Producer Prices Jump 1.7%, Raising Worries About Inflation | False | By Eduardo Porter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/science/coming-to-terms-with-germs-638340.html | Coming to Terms With Germs | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-raabin-norma-hesse.html | Paid Notice: Deaths RAABIN, NORMA HESSE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-diamond-toni.html | Paid Notice: Deaths DIAMOND, TONI | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/washington/cabinet-shuffle-the-resignation-powell-resigns-from-cabinet-rice.html | CABINET SHUFFLE: THE RESIGNATION; POWELL RESIGNS FROM CABINET; RICE IS SAID TO BE HIS SUCCESSOR | False | By Elisabeth Bumiller and Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/john-e-reilly-77-auto-executive-dies.html | John E. Reilly, 77, Auto Executive, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/science/space/pluto-the-maybe-planet-gets-another-look.html | Pluto, the Maybe Planet, Gets Another Look | False | By John Noble Wilford | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/books/harry-lampert-artist-who-helped-create-the-flash-dies-at-88.html | Harry Lampert, Artist Who Helped Create the Flash, Dies at 88 | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/epa-says-enforcement-shows-results.html | E.P.A. Says Enforcement Shows Results | False | By Michael Janofsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/duty-and-rebellion-at-the-cia-637475.html | Duty and Rebellion at the C.I.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/europe/trial-begins-for-three-kosovo-albanians-accused-of-war-crimes.html | Trial Begins for Three Kosovo Albanians Accused of War Crimes | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/worldbusiness/french-merger-push-risks-german-anger.html | French merger push risks German anger | False | By Nicola Clark | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-burstein-sylvia.html | Paid Notice: Deaths BURSTEIN, SYLVIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/news/politicus-spain-talks-new-game-to-the-united-states.html | Politicus : Spain talks new game to the United States | False | By John Vinocur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/pagetwoplus/corrections-637890.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-jersey-princeton-first-ads-in-governors-race.html | Metro Briefing | New Jersey: Princeton: First Ads In Governor's Race | False | By Josh Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/ten-years-later-we-weep.html | Ten Years Later, We Weep | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-steinway-frederick.html | Paid Notice: Deaths STEINWAY, FREDERICK | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/pataki-vetoes-unanimously-adopted-overhaul-of-budget-process.html | Pataki Vetoes Unanimously Adopted Overhaul of Budget Process | False | By Michael Cooper | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/still-skeptical-after-the-election-637246.html | Still Skeptical After the Election | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/style/tom-ford-works-his-charm-on-students-at-oxford-union.html | Tom Ford works his charm on students at Oxford Union | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/pagetwoplus/corrections-637904.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/arts-briefly-mtv-branches-out-again.html | Arts, Briefly; MTV Branches Out (Again) | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/breakfast-of-champions-on-the-tundra.html | Breakfast of Champions on the Tundra | False | By Joseph V. Melillo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/othersports/new-york-and-4-others-submit-bids-for-2012.html | New York and 4 Others Submit Bids for 2012 | False | By Duff Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-hatcher-madeleine-alexandria.html | Paid Notice: Deaths HATCHER, MADELEINE ALEXANDRIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/debt-doubles-at-agency-that-insures-pension-plans.html | Debt Doubles at Agency that Insures Pension Plans | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/basketball/in-loss-to-rockets-nets-show-their-many-flaws.html | In Loss to Rockets, Nets Show Their Many Flaws | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/cheneys-care-and-ours-636029.html | Cheney's Care, and Ours | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-walker-john-b.html | Paid Notice: Deaths WALKER, JOHN B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/arts-briefly-csi-second-time-around.html | Arts, Briefly; 'CSI' Second Time Around | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/international/middleeast/family-of-kidnapped-aid-worker-in-iraq-mourns-after-200411169261631744 2.html | Family of Kidnapped Aid Worker in Iraq Mourns After New Video | False | By Maria Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/africa/un-imposes-arms-embargo-on-ivory-coast-amid-violence.html | U.N. Imposes Arms Embargo on Ivory Coast Amid Violence | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/a-little-late-but-a-stand-against-hate.html | A Little Late, but a Stand Against Hate | False | By Clyde Haberman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/duty-and-rebellion-at-the-cia-637432.html | Duty and Rebellion at the C.I.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/football/now-carter-will-feel-heat-and-time-isnt-on-his-side.html | Now Carter Will Feel Heat, and Time Isn't on His Side | False | By William C. Rhoden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/city-tries-again-to-require-permit-for-critical-mass-bike-ride.html | City Tries Again to Require Permit for Critical Mass Bike Ride | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/movies/ruby-gentry-three-coins-in-the-fountain-and-the-chronicles-of.html | 'Ruby Gentry', 'Three Coins in the Fountain' and 'The Chronicles of Riddick' | False | By Dave Kehr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/middleeast/europeans-say-iran-agrees-to-freeze-uranium-enrichment.html | Europeans Say Iran Agrees to Freeze Uranium Enrichment | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/cia-churning-continues-as-2-top-officials-resign.html | C.I.A. Churning Continues as 2 Top Officials Resign | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/still-skeptical-after-the-election-637254.html | Still Skeptical After the Election | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/science/just-average-and-therein-lay-his-greatness.html | Just Average, and Therein Lay His Greatness | False | By John Schwartz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/news/deaths-of-filipino-journalists-on-rise.html | Deaths of Filipino journalists on rise | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-janovsky-myron-mike.html | Paid Notice: Deaths JANOVSKY, MYRON (MIKE) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/colin-powells-redeeming-failures.html | Colin Powell's Redeeming Failures | False | By Walter Isaacson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/classical-music-review-old-europe-with-latinamerican-flavors.html | CLASSICAL MUSIC REVIEW; Old Europe With Latin-American Flavors | False | By Bernard Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/developmental-center-criticized-in-study.html | Developmental Center Criticized in Study | False | By Ronald Smothers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/soccer/roof-overhead-but-no-walls.html | Roof Overhead, but No Walls | False | By Jack Bell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/technology/sbc-in-deal-with-microsoft-to-provide-tv-on-highspeed-lines-200411169276847535 4.html | SBC in Deal With Microsoft to Provide TV on High-Speed Lines | False | By Ken Belson and Matt Richtel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/world-business-briefing-europe-london-new-chairman-at-investor.html | World Business Briefing | Europe: London New Chairman At Investor | False | By Alan Cowell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/us/catholic-bishops-after-a-divisive-debate-choose-a-new-leader.html | Catholic Bishops, After a Divisive Debate, Choose a New Leader | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/education/klein-apologizes-after-student-records-are-left-on-street.html | Klein Apologizes After Student Records Are Left on Street | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/movies/arts-briefly-attacking-private-ryan.html | Arts, Briefly; Attacking 'Private Ryan' | False | By John Files | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/news/1929confident-in-economy-in-our-pages100-75-and-50-years-ago.html | 1929:Confident in Economy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/and-some-small-shoes-to-fill.html | And Some Small Shoes to Fill | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-turner-dr-harold-mcleod-jr.html | Paid Notice: Deaths TURNER, DR. HAROLD MCLEOD, JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-asia-putin-indicates-kurile-deal-is-not-likely-soon.html | World Briefing | Asia: Putin Indicates Kurile Deal Is Not Likely Soon | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/company-news-regis-owner-of-beauty-parlors-will-buy-hair-club.html | COMPANY NEWS; REGIS, OWNER OF BEAUTY PARLORS, WILL BUY HAIR CLUB | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/a-superfluous-organ-can-still-cause-trouble.html | A Superfluous Organ Can Still Cause Trouble | False | By Jane E. Brody | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/a-panicked-child-a-worried-parent-a-controversial-pill.html | A Panicked Child, a Worried Parent, a Controversial Pill | False | By Harriet Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-memorials-paradny-robert-md.html | Paid Notice: Memorials PARADNY, ROBERT, M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/us/asylum-papers-in-its-back-to-work-for-cuban-dancers.html | Asylum Papers In, It's Back to Work for Cuban Dancers | False | By Nick Madigan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/music/searching-for-the-humanity-in-a-vision-of-mechanization.html | Searching for the Humanity in a Vision of Mechanization | False | By Bernard Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/style/tom-ford-works-his-charm-on-students-at-oxford-union-2004111693974906847.html | Tom Ford works his charm on students at Oxford Union | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/television/an-audience-finally-catches-up-to-the-amazing-race.html | An Audience Finally Catches Up to 'The Amazing Race' | False | By Joe Rhodes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/election-over-mccain-criticizes-bush-on-climate-change.html | Election Over, McCain Criticizes Bush on Climate Change | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/theater/arts/arts-briefly-an-opera-for-angels.html | Arts, Briefly; An Opera for 'Angels' | False | By Hâ'sÂ¿Lâ'sÂ NE FOUQUET | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/corrections-637866.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/news/europe-polite-but-unmoved.html | Europe polite but unmoved | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/books/some-of-the-many-tales-earth-has-that-explain-how-its-face-got-that.html | Some of the Many Tales Earth Has That Explain How Its Face Got That Way | False | By Nicholas Wade | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/health/exploring-inside-passages-in-person-and-in-history.html | Exploring Inside Passages, in Person and in History | False | By John Langone | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/movies/tom-cruise-and-some-martians-take-a-liking-to-bayonne.html | Tom Cruise and Some Martians Take a Liking to Bayonne | False | By Lewis Beale | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/corrections-637947.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/classified/paid-notice-deaths-shapiro-evelyn-g-nee-gold.html | Paid Notice: Deaths SHAPIRO, EVELYN G. (NEE GOLD) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/fighting-over-food.html | Fighting Over Food | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/the-2-new-must-haves-of-auto-safety.html | The 2 New 'Must Haves' of Auto Safety | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/technology/the-media-business-advertising-addenda-rules-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rules for Counting Online Ad Viewers | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/nrc-continues-scrutiny-of-problems-at-salem-plant.html | N.R.C. Continues Scrutiny of Problems at Salem Plant | False | By John Sullivan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-york-manhattan-takeover-of-bus-system-advances.html | Metro Briefing | New York: Manhattan: Takeover Of Bus System Advances | False | By Mike McIntire (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/letters-to-the-editor-2004111691454281523.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-europe-serbia-croatian-premier-in-first-visit.html | World Briefing | Europe: Serbia: Croatian Premier In First Visit | False | By Nicholas Wood (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/abercrombie-to-alter-its-marketing-to-settle-bias-suit.html | Abercrombie to Alter Its Marketing to Settle Bias Suit | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/business/two-former-top-executives-of-hollinger-sued-by-sec.html | Two Former Top Executives of Hollinger Sued by S.E.C. | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-16 | 2004-11-16 | https://www.nytimes.com/2004/11/16/style/lagerfeld-at-hm-sizzling-in-paris-lukewarm-in-london.html | Lagerfeld at H&M; sizzling in Paris, lukewarm in London | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/newsandfeatures/the-model-of-a-soldier-but-no-model-soldier.html | The Model of a Soldier (but No Model Soldier) | False | By Caryn James | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/the-media-business-advertising-addenda-revlon-decides-to-put-its.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Revlon Decides to Put Its Account in Review | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/us-troops-move-to-drive-out-rebels-in-north-of-iraq.html | U.S. Troops Move to Drive Out Rebels in North of Iraq | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/the-gun-issue-is-it-time-to-regroup-647462.html | The Gun Issue: Is It Time to Regroup? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/appeals-court-reinstates-bear-hunt-in-new-jersey-next-month.html | Appeals Court Reinstates Bear Hunt in New Jersey Next Month | False | By John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/nuclear-deal-with-iranians-has-angered-hardliners.html | Nuclear Deal With Iranians Has Angered Hard-Liners | False | By Nazila Fathi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/books/overalls-nailed-to-the-floor-and-other-puzzles-of-love.html | Overalls Nailed to the Floor and Other Puzzles of Love | False | By Richard Eder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/americas/rumsfeld-urges-a-latin-push-against-terror.html | Rumsfeld Urges a Latin Push Against Terror | False | By Thom Shanker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/loose-weapons-in-iraq-letters-to-the-editor.html | Loose weapons in Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/othersports/being-no-11-has-reward-but-its-not-so-rewarding.html | Being No. 11 Has Reward, but It's Not So Rewarding | False | By Viv Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/pataki-noncommittal-on-2006-and-so-is-the-conservative-party.html | Pataki Noncommittal on 2006, and So Is the Conservative Party | False | By Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/us-and-13-other-states-agree-on-push-to-gather-methane-gas.html | U.S. and 13 Other States Agree on Push to Gather Methane Gas | False | By Michael Janofsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-daily-barbara-kissling.html | Paid Notice: Deaths DAILY, BARBARA KISSLING | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/iran-blinks.html | Iran Blinks | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/in-bejeweled-splendor-the-tribes-have-spoken.html | In Bejeweled Splendor, the Tribes Have Spoken | False | By Glenn Collins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/food-stuff-pomegranate-as-fruit-of-a-vintners-labor.html | FOOD STUFF; Pomegranate as Fruit Of a Vintner's Labor | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/arts-briefly-fantasy-revived.html | Arts, Briefly; Fantasy Revived | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/basketball/knicks-superior-only-in-attitude.html | Knicks Superior Only in Attitude | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/us/abercrombie-fitch-bias-case-is-settled.html | Abercrombie & Fitch Bias Case Is Settled | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/world-briefing-europe-russia-no-choosing-alphabets.html | World Briefing \| Europe: Russia: No Choosing Alphabets | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-rubloff-ivan.html | Paid Notice: Deaths RUBLOFF, IVAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/murdoch-moves-to-avoid-a-friendly-fight-for-control.html | Murdoch Moves to Avoid a Friendly Fight for Control | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/metro-briefing-new-york-suffolk-county-officer-charged-in.html | Metro Briefing \| New York: Suffolk County: Officer Charged In Burglaries | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-lowenthal-anne.html | Paid Notice: Deaths LOWENTHAL, ANNE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/sears-turns-to-kmart-in-hopes-of-regaining-past-glory.html | Sears Turns to Kmart in Hopes of Regaining Past Glory | False | By Floyd Norris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-weisl-barbara-butler.html | Paid Notice: Deaths WEISL, BARBARA BUTLER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/news/1954soviet-threat-in-our-pages100-75-and-50-years-ago | 1954:Soviet Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/reviews/street-life-and-lowlifes-meet-to-scheme-in-a-grubby-motel.html | Street Life and Lowlifes Meet to Scheme in a Grubby Motel | False | By Jonathan Kalb | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/us/health/national-briefing-south-alabama-trying-to-limit-health-spending.html | National Briefing \| South: Alabama: Trying To Limit Health Spending For State Workers | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/corrections-649619.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/report-faults-fbis-fingerprint-scrutiny-in-arrest-of-lawyer.html | Report Faults F.B.I.'s Fingerprint Scrutiny in Arrest of Lawyer | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/sturdy-loyalty-is-rewarded-stephen-john-hadley.html | Sturdy Loyalty Is Rewarded - Stephen John Hadley | False | By Scott Shane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/national/national-briefing.html | National Briefing | False | Jeff Leeds (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-schlakman-solomon.html | Paid Notice: Deaths SCHLAKMAN, SOLOMON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/recipe-currantapple-vinaigrette.html | Recipe: Currant-Apple Vinaigrette | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-contino-robert-n.html | Paid Notice: Deaths CONTINO, ROBERT N. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/news/1904abandon-ship-in-our-pages100-75-and-50-years-ago.html | 1904:Abandon Ship : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/pageoneplus/corrections-640565.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/recipe-dessert-vinaigrette-for-figs.html | Recipe: Dessert Vinaigrette for Figs | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/the-price-paid-for-blood-on-a-child.html | The Price Paid for Blood on a Child | False | By Andrea Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/the-gun-issue-is-it-time-to-regroup-5-letters.html | The Gun Issue: Is It Time to Regroup? (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/metro-briefing-new-york-white-plains-judge-is-asked-to-recuse.html | Metro Briefing \| New York: White Plains: Judge Is Asked To Recuse Himself In Election | False | By Lisa W. Foderaro (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/media/eisner-says-ovitz-required-oversight-daily.html | Eisner Says Ovitz Required Oversight Daily | False | By Laura M. Holson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/arts-briefly-shortlist-prize.html | Arts, Briefly; Shortlist Prize | False | By Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/dance-review-bringing-back-ashtons-nymph-for-a-lesson-in-love.html | DANCE REVIEW; Bringing Back Ashton's Nymph for a Lesson in Love | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/sports-briefing-hockey-rangers-lundmark-agrees-to-deal.html | SPORTS BRIEFING: HOCKEY; Rangers' Lundmark Agrees to Deal | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/veteran-choreographers-young-dancers-and-a-program-of-premieres.html | Veteran Choreographers, Young Dancers and a Program of Premieres | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/reviews/thats-no-girl-scout-selling-those-cookies.html | That's No Girl Scout Selling Those Cookies | False | By Ben Brantley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/17yearold-is-stabbed-to-death-while-leaving-li-school.html | 17-Year-Old Is Stabbed to Death While Leaving L.I. School | False | By Patrick Healy and Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/us/judge-questions-long-sentence-in-drug-case.html | Judge Questions Long Sentence in Drug Case | False | By Nick Madigan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/world-briefing-asia-india-kashmir-troop-pullout-begins.html | World Briefing | Asia: India: Kashmir Troop Pullout Begins | False | By Amy Waldman (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/powell-at-the-exit-a-debate-over-his-legacy-647411.html | Powell at the Exit: A Debate Over His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/acting-governor-has-an-ambitious-plan-of-action.html | Acting Governor Has an Ambitious Plan Of Action | False | By David Kocieniewski | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/movies/the-honeymooners-gets-a-black-cast-for-a-new-film.html | 'The Honeymooners' Gets a Black Cast for a New Film | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/arts/arts-briefly-a-hilton-in-fords-future.html | Arts, Briefly; A Hilton in Ford's Future | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/news/teen-pleads-guilty-in-first-madrid-attacks-trial.html | Teen pleads guilty in first Madrid attacks trial | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/new-york-unveils-sweeping-olympic-bid.html | New York Unveils Sweeping Olympic Bid | False | By Duff Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/consortium-seeks-a-stake-in-a-spanish-telecom.html | Consortium Seeks a Stake in a Spanish Telecom | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/metro-briefing-new-york-queens-cigarettes-seized-at-airport.html | Metro Briefing | New York: Queens: Cigarettes Seized At Airport | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/international/europe/final-step-for-kyoto-pact-to-take-place-at-un.html | Final Step for Kyoto Pact to Take Place at U.N. | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/food-stuff-as-french-as-apple-pie.html | FOOD STUFF; As French As Apple Pie | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/othersports/bill-bennett-73-aviator-who-championed-hang-gliding-dies.html | Bill Bennett, 73, Aviator Who Championed Hang Gliding, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/vodafone-to-buy-back-more-shares.html | Vodafone to Buy Back More Shares | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/jil-sander-splits-again-from-prada.html | Jil Sander splits, again, from Prada | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/man-who-burned-himself-at-white-house-is-called-central-to-terror.html | Man Who Burned Himself at White House Is Called Central to Terror Case | False | By William Glaberson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/metro-briefing-new-york-manhattan-viruses-infect-computers-in-150.html | Metro Briefing | New York: Manhattan: Viruses Infect Computers In 150 Schools | False | By Elissa Gootman (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/yet-again-jil-sander-and-prada-part-ways.html | Yet Again, Jil Sander and Prada Part Ways | False | By Cathy B. Horyn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/international/europe/new-nuclear-weapon-to-surpass-others-putin-says.html | New Nuclear Weapon to Surpass Others, Putin Says | False | By By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/oil-supply-ii-why-high-priceslook-no-further-than-iraq.html | Oil supply II : Why high prices? Look no further than Iraq | False | By Nordine Ait-Laoussine and John Gault | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/new-jerseys-cinderella-governor.html | New Jersey's Cinderella Governor | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/us/national-briefing-northwest-washington-recall-for-exercise-machines.html | National Briefing | Northwest: Washington: Recall For Exercise Machines | False | By John Files (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/powell-at-the-exit-a-debate-over-his-legacy-647420.html | Powell at the Exit: A Debate Over His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/sports-briefing-soccer-metrostars-goalies-up-for-grabs.html | SPORTS BRIEFING: SOCCER; MetroStars' Goalies Up for Grabs | False | By Jack Bell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-odonnell-j-leonard.html | Paid Notice: Deaths O'DONNELL, J. LEONARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-flood-catherine-nee-ohare.html | Paid Notice: Deaths FLOOD, CATHERINE (NEE O'HARE) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/the-neocon-column.html | The NeoCon Column | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/books/judy-corman-publicist-who-helped-popularize-harry-potter-dies-at-66.html | Judy Corman, Publicist Who Helped Popularize Harry Potter, Dies at 66 | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/media/samsung-shifts-its-account.html | Samsung Shifts Its Account | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/bush-makes-it-official-naming-rice-to-state-dept.html | Bush Makes It Official, Naming Rice to State Dept. | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/sides-in-falluja-fight-for-hearts-and-minds.html | Sides in Falluja Fight for Hearts and Minds | False | By Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/musharrafs-power-grab-letters-to-the-editor.html | Musharraf's power grab : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/powell-at-the-exit-a-debate-over-his-legacy-647357.html | Powell at the Exit: A Debate Over His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/powell-at-the-exit-a-debate-over-his-legacy-647381.html | Powell at the Exit: A Debate Over His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/pageoneplus/corrections-649546.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/the-neediest-cases-helping-him-to-read-and-to-write-a-new-chapter.html | The Neediest Cases; Helping Him to Read, and to Write a New Chapter in Life | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/new-york-announces-new-system-to-process-families-seeking-shelter | New York Announces New System to Process Families Seeking Shelter | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/small-high-schools-646687.html | Small High Schools | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/basketball/baker-becoming-squeezed-for-time.html | Baker Becoming Squeezed for Time | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/us/governors-race-keeps-puerto-rico-in-suspense.html | Governor's Race Keeps Puerto Rico in Suspense | False | By Abby Goodnough | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/enron-inquiry-turns-to-sales-by-lays-wife.html | Enron Inquiry Turns to Sales by Lay's Wife | False | By Kurt Eichenwald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/a-lesson-from-lampedusa-europe-has-a-duty-toward-refugees | A lesson from Lampedusa : Europe has a duty toward refugees | False | By Graham Watson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/metro-briefing-new-york-queens-court-says-judge-was-wrong-to.html | Metro Briefing | New York: Queens: Court Says Judge Was Wrong To Dismiss Case | False | By Corey Kilgannon (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/the-gun-issue-is-it-time-to-regroup-647578.html | The Gun Issue: Is It Time to Regroup? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/meanwhile-neighborhood-activism-comes-to-china.html | MEANWHILE : Neighborhood activism comes to China | False | By David Fullbrook | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/for-the-ecb-a-building-to-reflect-europes-rich.html | For the ECB, a building to reflect Europe's rich tapestry | False | By Carter Dougherty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/newsandfeatures/murder-most-foul-would-the-court-consider-insanity.html | Murder Most Foul (Would the Court Consider Insanity?) | False | By Adam Liptak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-katz-alan.html | Paid Notice: Deaths KATZ, ALAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/budget/power-tug-of-war-is-waged-for-a-day-in-court.html | Budget-Power Tug of War Is Waged for a Day in Court | False | By Michael Cooper | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/the-gun-issue-is-it-time-to-regroup-647560.html | The Gun Issue: Is It Time to Regroup? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/whats-that-smell-in-the-park-its-dinner.html | What's That Smell in the Park? It's Dinner | False | By Oliver Schwaner-Albright | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/pageoneplus/corrections-649600.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/the-workplace-in-europe-the-jobless-dont-move.html | THE WORKPLACE : In Europe, the jobless don't move | False | By Thomas Fuller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-schwab-betty-b.html | Paid Notice: Deaths SCHWAB, BETTY B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/pageoneplus/corrections-649627.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/for-israelis-the-question-can-trust-be-restored.html | For Israelis, the Question: Can Trust Be Restored? | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/manslaughter-in-stabbing-of-bouncer-in-nightclub.html | Manslaughter in Stabbing of Bouncer in Nightclub | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/discipline-at-the-cia-646660.html | Discipline at the C.I.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/us/regulators-plan-to-step-up-union-pacific-safety-checks.html | Regulators Plan to Step Up Union Pacific Safety Checks | False | By Jenny Nordberg and Walt Bogdanich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/world-briefing-europe-ireland-airline-executives-resign.html | World Briefing | Europe: Ireland: Airline Executives Resign | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/us/sidney-goldring-advocate-for-brain-procedure-dies-at-81.html | Sidney Goldring, Advocate for Brain Procedure, Dies at 81 | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/as-french-as-apple-pie.html | As French as Apple Pie | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/congress-urged-to-conduct-its-own-insurance-inquiry.html | Congress Urged to Conduct Its Own Insurance Inquiry | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/arts-briefly-end-of-seinfeld-curse.html | Arts, Briefly; End of 'Seinfeld' Curse? | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/hockey/skating-to-europe-and-playing-on.html | Skating to Europe and Playing On | False | By Joe Lapointe | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-pincus-morris.html | Paid Notice: Deaths PINCUS, MORRIS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/the-us-and-europe-letters-to-the-editor.html | The U.S. and Europe: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/us/education/national-briefing-midwest-michigan-detroit-schools-plan-to.html | National Briefing | Midwest: Michigan: Detroit Schools Plan To Shrink More | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/technology/silicon-valley-aims-to-refresh-its-image.html | Silicon Valley Aims to Refresh Its Image | False | By Gary Rivlin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/science/heart-scanner-stirs-new-hope-and-a-debate.html | Heart Scanner Stirs New Hope and a Debate | False | By Gina Kolata | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/powell-at-the-exit-a-debate-over-his-legacy-647446.html | Powell at the Exit: A Debate Over His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/kerry-returns-to-capitol-for-the-most-part-silent.html | Kerry Returns to Capitol, for the Most Part Silent | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/french-bank-is-a-focus-of-oil-inquiry.html | French Bank Is a Focus of Oil Inquiry | False | By Judith Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-king-david-v.html | Paid Notice: Deaths KING, DAVID V. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-nemore-arnold.html | Paid Notice: Deaths NEMORE, ARNOLD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/samsung-selects-wpp.html | Samsung selects WPP | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/media/revlon-decides-to-put-its-account-in-review.html | Revlon Decides to Put Its Account in Review | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/books/a-writer-is-suing-the-author-of-a-hit-book-on-the-bushes.html | A Writer Is Suing the Author of a Hit Book on the Bushes | False | By Edward Wyatt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/europe/englands-smoky-pubs-could-erelong-be-smoky-no-more.html | Englands Smoky Pubs Could Erelong Be Smoky No More | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-barter-gale-f.html | Paid Notice: Deaths BARTER, GALE F. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/eu-officials-urge-us-to-halt-the-dollars-slide.html | EU officials urge U.S. to halt the dollar's slide | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/the-gun-issue-is-it-time-to-regroup-647551.html | The Gun Issue: Is It Time to Regroup? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/oil-supply-i-the-arabs-look-to-the-east.html | Oil supply I : The Arabs look to the East | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/company-news-pfizer-sued-over-side-effects-of-antiinflammatory.html | COMPANY NEWS; PFIZER SUED OVER SIDE EFFECTS OF ANTI-INFLAMMATORY DRUG | False | By Dow Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-mintz-walter.html | Paid Notice: Deaths MINTZ, WALTER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/news/eu-parliament-likely-to-accept-commission-barroso-set-to-win-with-new-team.html | EU Parliament likely to accept commission : Barroso set to win with new team | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/the-turkey-has-left-the-building.html | The Turkey Has Left The Building | False | By Steven Raichlen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/music/for-odb-fun-was-too-much-or-not-at-all.html | For O.D.B., Fun Was Too Much or Not at All | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/putin-tells-businesses-to-get-used-to-paying-taxes.html | Putin Tells Businesses to Get Used to Paying Taxes | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/lower-rents-and-you-cant-beat-the-view.html | Lower Rents, and You Can't Beat the View | False | By John Holusha | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/producer-price-surge-fuels-inflation-fears.html | Producer Price Surge Fuels Inflation Fears | False | By Eduardo Porter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/design/handle-with-care-moving-the-modern.html | Handle With Care: Moving the Modern | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/the-media-business-advertising-addenda-ikea-takes-its-business.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Ikea Takes Its Business From Crispin Porter | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/othersports/funds-promised-for-moscow-bid.html | Funds Promised for Moscow Bid | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/the-minimalist-onions-weep-into-the-rice.html | THE MINIMALIST; Onions Weep Into the Rice | False | By Mark Bittman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/pagoneplus/corrections-649570.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/confrees-resume-talks-on-sept-11-measures.html | Confrees Resume Talks on Sept. 11 Measures | False | By Philip Shenon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/world-briefing-americas-canada-mine-bid-deadline-passes.html | World Briefing | Americas: Canada: Mine Bid Deadline Passes | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/legs-and-mind-wandering-new-york.html | Legs and Mind, Wandering New York | False | By Dan Barry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/football/abc-puts-nfl-in-desperate-situation.html | ABC Puts N.F.L. in 'Desperate' Situation | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-drew-dorothy-m.html | Paid Notice: Deaths DREW, DOROTHY M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/us-reverses-wont-seek-death-penalty-in-li-case.html | U.S. Reverses, Won't Seek Death Penalty in L.I. Case | False | By Michelle O'Donnell and William Glaberson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/royalty-collectors-accused-of-hindering-online-music.html | Royalty collectors accused of hindering online music services : EU takes on those who call the tune | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/house-republicans-move-to-protect-their-leader.html | House Republicans Move to Protect Their Leader | False | By Carl Hulse and David E. Rosenbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/powell-at-the-exit-a-debate-over-his-legacy-647365.html | Powell at the Exit: A Debate Over His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-watson-olive-cawley.html | Paid Notice: Deaths WATSON, OLIVE CAWLEY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/kmart-to-buy-sears-in-bid-to-counter-walmart.html | Kmart to Buy Sears in Bid to Counter Wal-Mart | False | By Constance L. Hays | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/world-briefing-europe-spain-6-years-for-teenager-in-train-bombings.html | World Briefing | Europe: Spain: 6 Years For Teenager In Train Bombings | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/aides-say-senator-clinton-seeks-2nd-term.html | Aides Say Senator Clinton Seeks 2nd Term | False | By Adam Nagourney and Raymond Hernandez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/reviews/left-or-right-a-place-to-be-centered.html | Left or Right, a Place to Be Centered | False | By Frank Bruni | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/what-becomes-a-turkey-most.html | What Becomes a Turkey Most | False | By Eric Asimov | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/washington/world/world-briefing-europe-russia-fighter-jet-scrambled-to.html | World Briefing | Europe: Russia: Fighter Jet Scrambled To Intercept U.S. Navy Plane | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/dress-barn-to-buy-maurices.html | Dress Barn to Buy Maurices | False | By Andrew Ross Sorkin and Tracie Rozhan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-eberhart-pamela-s.html | Paid Notice: Deaths EBERHART, PAMELA S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/bushs-tutor-and-disciple-condoleezza-rice.html | Bush's Tutor and Disciple - Condoleezza Rice | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/soccer-even-if-hong-kong-helps-chinas-world-may-end.html | SOCCER : Even if Hong Kong Helps, China's world may end | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-banninger-bertha.html | Paid Notice: Deaths BANNINGER, BERTHA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/media/agreement-reached-to-sell-jerusalem-post.html | Agreement Reached to Sell Jerusalem Post | False | By Eric Dash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/the-friends-of-george.html | The Friends of George | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/powell-at-the-exit-a-debate-over-his-legacy-10-letters.html | Powell at the Exit: A Debate Over His Legacy (10 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/music/trying-to-cross-a-composing-chasm.html | Trying to Cross a Composing Chasm | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/powell-at-the-exit-a-debate-over-his-legacy-647403.html | Powell at the Exit: A Debate Over His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-corman-judith.html | Paid Notice: Deaths CORMAN, JUDITH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-adler-ruth-g.html | Paid Notice: Deaths ADLER, RUTH G. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-costabile-venera-grazia-nee-laimo.html | Paid Notice: Deaths COSTABILE, VENERA GRAZIA (NEE LAIMO) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/science/nasa-jet-sets-record-for-speed.html | NASA Jet Sets Record for Speed | False | By Warren E. Leary | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-nicholson-stevens-g-jr.html | Paid Notice: Deaths NICHOLSON, STEVENS G., JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/exprisoner-says-pelosi-told-him-of-beating-millionaire-to-death.html | Ex-Prisoner Says Pelosi Told Him of Beating Millionaire to Death | False | By Peter C. Beller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/health/even-couch-potatoes-may-have-been-born-to-run.html | Even Couch Potatoes May Have Been Born to Run | False | By John Noble Wilford | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/hockey/northeasterns-new-beginning.html | Northeastern's New Beginning | False | By Mark Scheerer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/counting-continues-upstate-for-435th-seat-in-congress.html | Counting Continues Upstate for 435th Seat in Congress | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/technology/in-texas-28000-students-test-an-electronic-eye.html | In Texas, 28,000 Students Test an Electronic Eye | False | By Matt Richtel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/education/backers-of-canadian-studies-push-for-larger-campus-role.html | Backers of Canadian Studies Push for Larger Campus Role | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/powell-at-the-exit-a-debate-over-his-legacy-647390.html | Powell at the Exit: A Debate Over His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/football/college-coach-believes-in-manning.html | College Coach Believes in Manning | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/news/globalist-south-africas-ghosts-haunt-thinking-on-hiv.html | Globalist : South Africa's ghosts haunt thinking on HIV | False | By Roger Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/insurance-investigation-leads-to-more-guilty-pleas.html | Insurance Investigation Leads to More Guilty Pleas | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/some-democrats-believe-the-party-should-get-religion.html | Some Democrats Believe the Party Should Get Religion | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/what-to-serve-when-marshmallows-are-not-invited.html | What to Serve When Marshmallows Are Not Invited | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/a-victory-but-little-is-gained.html | A Victory, But Little Is Gained | False | By Daryl G. Press and Benjamin Valentino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/pageoneplus/corrections-649562.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/powell-at-the-exit-a-debate-over-his-legacy-647373.html | Powell the Exit: A Debate Over His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/international/world-briefing.html | World Briefing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/food-stuff-life-is-getting-sweeter-in-dumbo.html | FOOD STUFF; Life Is Getting Sweeter in Dumbo | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/banker-quits-in-brazil.html | Banker Quits in Brazil | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/reviews/where-pizza-is-a-calling.html | Where Pizza Is a Calling | False | By Peter Meehan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/velellas-lawyer-says-controversy-over-early-release-is-product-of.html | Velella's Lawyer Says Controversy Over Early Release Is Product of 'Political Forces' | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-hatcher-alexandria.html | Paid Notice: Deaths HATCHER, ALEXANDRIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/group-says-iran-has-secret-nuclear-arms-program.html | Group Says Iran Has Secret Nuclear-Arms Program | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/pageoneplus/corrections-649520.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/cablevision-tax-break-draws-fire-as-stadium-feud-deepens.html | Cablevision Tax Break Draws Fire as Stadium Feud Deepens | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/pageoneplus/corrections-649643.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/recipe-golden-raisin-and-caper-vinaigrette.html | Recipe: Golden Raisin and Caper Vinaigrette | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/the-chef-picket-ong-you-can-thank-asia-for-this-pie.html | THE CHEF: PICHET ONG; You Can Thank Asia for This Pie | False | By Melissa Clark | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/technology/boston-scientific-will-invest-in-developer-of-a-plastic-stent.html | Boston Scientific Will Invest in Developer of a Plastic Stent | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/public-is-set-to-appoint-providence-director.html | Public Is Set to Appoint Providence Director | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/earnings-climb-at-hewlett.html | Earnings Climb at Hewlett | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/postcard-traveling-in-china-just-part-of-the-job.html | Postcard : Traveling in China/Just part of the job | False | By Yettie Chen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/marine-set-for-questioning-in-wounded-iraqis-shooting.html | Marine Set for Questioning in Wounded Iraqi's Shooting | False | By Eric Schmitt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-cary-guy.html | Paid Notice: Deaths CARY, GUY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/senior-democratic-senator-wont-block-confirmation-of-gonzales.html | Senior Democratic Senator Won't Block Confirmation of Gonzales | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/baseball/steinbrenner-and-martinez-meet-let-the-intrigue-begin.html | Steinbrenner and Martí&#8209;nez Meet: Let the Intrigue Begin | False | By Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/starbucks-will-use-cups-with-10-recycled-paper.html | Starbucks Will Use Cups With 10% Recycled Paper | False | By Melanie Warner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/vinaigrettes-switch-courses-going-savory-and-sweet.html | Vinaigrettes Switch Courses, Going Savory and Sweet | False | By Rozanne Gold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/big-city-lawyers-on-the-road-scrape-for-office-space.html | Big-City Lawyers on the Road Scrape for Office Space | False | By Maureen Milford | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/basketball/with-offense-in-a-bind-the-nets-are-in-knots.html | With Offense in a Bind, the Nets Are in Knots | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/technology/peoplesoft-shareholders-have-opposing-views-on-oracle-bid.html | PeopleSoft Shareholders Have Opposing Views on Oracle Bid | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/for-palestinians-a-sense-that-arafats-era-left-them-empty-handed.html | For Palestinians, a Sense That Arafat's Era Left Them Empty-Handed | False | By James Bennet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/new-cia-chief-tells-workers-to-back-administration-policies.html | New C.I.A. Chief Tells Workers to Back Administration Policies | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-walsh-rev-brother-timothy-osf.html | Paid Notice: Deaths WALSH, REV. BROTHER TIMOTHY, O.S.F. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/powell-at-the-exit-a-debate-over-his-legacy-647438.html | Powell the Exit: A Debate Over His Legacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/us/national-briefing-west-california-police-accuse-rapper-in-stabbing-at.html | National Briefing | West: California: Police Accuse Rapper In Stabbing At Awards | False | By Jeff Leeds (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/cabinet-choices-seen-as-move-for-more-harmony-and-control.html | Cabinet Choices Seen as Move for More Harmony and Control | False | By David E. Sanger and Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/theres-only-one-stuffing-ask-any-cook.html | There's Only One Stuffing: Ask Any Cook | False | By Julia Moskin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/pageoneplus/corrections-649597.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/corrections-649635.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/us/california-settles-lawsuit-on-juvenile-prisons.html | California Settles Lawsuit on Juvenile Prisons | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/food-stuff-keeping-it-cool-in-a-hot-kitchen.html | FOOD STUFF; Keeping It Cool In a Hot Kitchen | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-ferrer-m-irene.html | Paid Notice: Deaths FERRER, M. IRENE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/arts-briefly-millions-on-high.html | Arts, Briefly; Millions on High | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/world-briefing-asia-nepal-fresh-violence.html | World Briefing | Asia: Nepal: Fresh Violence | False | By Dhruba Adhikary (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/the-bush-revolution.html | The Bush Revolution | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/football/losing-puts-frustrated-parcells-in-a-foul-mood.html | Losing Puts Frustrated Parcells in a Foul Mood | False | By Damon Hack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/education/apply-here-for-scholarship-and-prepare-to-be-smeared.html | Apply Here for Scholarship, and Prepare to Be Smeared | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/asia/where-kims-portrait-hung-in-pyongyang-a-baffling-blankness.html | Where Kim's Portrait Hung in Pyongyang, a Baffling Blankness | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/walmart-sets-records-and-its-shares-drop.html | Wal-Mart Sets Records, and Its Shares Drop | False | By Constance L. Hays | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-deaths-ramos-dorothy-christie.html | Paid Notice: Deaths RAMOS, DOROTHY CHRISTIE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/style/keeping-her-head-above-water.html | Keeping her head above water | False | By Mike Zwerin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/palestinians-face-boycotts-of-election-for-president.html | Palestinians Face Boycotts of Election for President | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/africa/us-suggests-aids-fund-delay-grants.html | U.S. Suggests AIDS Fund Delay Grants | False | By Marc Lacey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/jeep-may-try-to-revive-market-for-smaller-trucks.html | Jeep May Try to Revive Market for Smaller Trucks | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/condoleezza-rice.html | Condoleezza Rice | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/news/1929bootleg-queen-shot-in-our-pages100-75-and-50-years-ago.html | 1929:Bootleg 'Queen' Shot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/bush-administrations-biblical-exodus.html | Bush Administration's Biblical Exodus | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/as-fire-crackles-in-falluja-gis-look-to-rebuild-a.html | As Fire Crackles in Falluja, G.I.'s Look to Rebuild a Wasteland | False | By Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/bush-turns-to-close-adviser-to-run-education-department.html | Bush Turns to Close Adviser to Run Education Department | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/music/a-new-burst-of-creativity-in-time-for-a-75th-birthday.html | A New Burst of Creativity in Time for a 75th Birthday | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/othersports/a-sister-competes-to-balance-her-grief.html | A Sister Competes to Balance Her Grief | False | By George Vecsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/drug-dispute-snags-usaustralia-pact.html | Drug Dispute Snags U.S.-Australia Pact | False | By Elizabeth Becker and Robert Pear | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/the-gun-issue-is-it-time-to-regroup-647519.html | The Gun Issue: Is It Time to Regroup? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/classified/paid-notice-memorials-baker-jack.html | Paid Notice: Memorials BAKER, JACK | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/possible-eads-deal-raises-concern-for-national.html | Possible EADS Deal Raises Concern for National Interests | False | By Nicola Clark | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/syracuse-barbecue-goes-south.html | Syracuse Barbecue Goes South | False | By Laurie Woolever | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/technology/sbc-in-deal-with-microsoft-to-provide-tv-on-high-speed-lines.html | SBC in Deal With Microsoft to Provide TV on High-Speed Lines | False | By Ken Belson and Matt Richtel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/movies/arts-briefly-bad-education-nc17.html | Arts, Briefly; 'Bad Education' = NC-17 | False | By Catherine Billey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-17 | 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/baseball/guerrero-wins-american-league-mvp-award.html | Guerrero Wins American League M.V.P. Award | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/music/in-transition-the-pittsburgh-is-holding-up.html | In Transition, the Pittsburgh Is Holding Up | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/condoleezza-rices-new-role-659177.html | Condoleezza Rice's New Role | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/schools-and-a-stadium-658510.html | Schools and a Stadium | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/theater/newsandfeatures/for-publics-new-director-big-shoes-loom.html | For Public's New Director, Big Shoes Loom | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/on-38th-floor-a-9-million-sample-sale.html | On 38th Floor, a $9 Million Sample Sale | False | By Christopher Mason | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/the-neediest-cases-his-first-difficult-steps-to-reading-and-a.html | The Neediest Cases; His First Difficult Steps To Reading and a Paycheck | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/the-architect-behind-kmarts-surprising-takeover-of-sears.html | The Architect Behind Kmart's Surprising Takeover of Sears | False | By Andrew Ross Sorkin and Riva D. Atlas | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/some-imagination-to-go-with-your-images.html | Some Imagination to Go With Your Images | False | By Ian Austen, J.D. Biersdorfer, Alan Krauss, Michel Marriott, David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/metro-briefing-new-york-manhattan-new-sanitation-workers-sworn-in.html | Metro Briefing | New York: Manhattan: New Sanitation Workers Sworn In | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home and garden/currents-los-angeles-ceramics-vintage-for-the-buds.html | CURRENTS: LOS ANGELES -- CERAMICS; Vintage for the Buds, English for the Bowls | False | By Frances Anderton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/senate-backs-higher-debt.html | Senate Backs Higher Debt | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/corrections-661422.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/world-briefing-americas-colombia-9-policemen-killed-in-rebel-attack.html | World Briefing \| Americas: Colombia: 9 Policemen Killed In Rebel Attack | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/jil-sander-and-prada-split-again.html | Jil Sander and Prada split again | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/you-bought-that-on-the-web.html | You Bought That on the Web? | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/bridging-the-gadget-gift-gap.html | Bridging the Gadget Gift Gap | False | By John Schwartz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/world-briefing-asia-thailand-extinction-threatens-15000-species.html | World Briefing \| Asia: Thailand: Extinction Threatens 15,000 Species | False | By Andrew C. Revkin (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/condoleezza-rices-new-role-659142.html | Condoleezza Rice's New Role | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/california-regulator-is-suing-four-insurers-and-a-broker-it-says.html | California Regulator Is Suing Four Insurers and a Broker It Says Received Kickbacks | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/bronx-youth-fatally-shot-in-bedroom-at-family-home.html | Bronx Youth Fatally Shot in Bedroom at Family Home | False | By Sewell Chan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/basketball/yes-for-albert-there-is-life-after-knicks-and-it-counts.html | Yes, for Albert, There Is Life After Knicks, and It Counts | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/the-circuits-holiday-buying-guide.html | The Circuits Holiday Buying Guide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/europe/empty-maternity-wards-imperil-a-dwindling-germany.html | Empty Maternity Wards Imperil a Dwindling Germany | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/appeals-court-hears-issue-in-us-case-on-smoking.html | Appeals Court Hears Issue in U.S. Case on Smoking | False | By Michael Janofsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/news/growing-importance-of-eu-is-lure-lobbyists-beat-a-path-to-power-in.html | Growing importance of EU is lure : Lobbyists beat a path to power in Brussels | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/theater/reviews/one-woman-uhhuh-but-so-many-guises.html | One Woman, Uh-Huh, but So Many Guises | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-kane-jasper-herbert.html | Paid Notice: Deaths KANE, JASPER HERBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/falluja-assault-letters-to-the-editor.html | Falluja assault : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/conferees-pass-compromise-for-65-million-special-education-pupils.html | Conferees Pass Compromise for 6.5 Million Special Education Pupils | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/bargainhunting-sites-shop-your-neighborhood-93172130515.html | Bargain-Hunting Sites Shop Your Neighborhood | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/asia/chinese-move-to-eclipse-us-appeal-in-southeast-asia.html | Chinese Move to Eclipse U.S. Appeal in Southeast Asia | False | By Jane Perlez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/books/currents-los-angeles-books-a-gallery-and-store-for-the-new-venice.html | CURRENTS: LOS ANGELES -- BOOKS; A Gallery and Store For The New Venice Strip | False | By Frances Anderton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-cary-guy.html | Paid Notice: Deaths CARY, GUY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/national/possible-new-mad-cow-case-is-found-in-the-us.html | Possible New Mad Cow Case Is Found in the U.S. | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/music/norwegian-trio-takes-up-the-early-music-torch.html | Norwegian Trio Takes Up the Early-Music Torch | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/arts-briefly-having-sung-wemba-walks.html | Arts, Briefly; Having Sung, Wemba Walks | False | By Carole Corm | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/television/roasted-eddie-fisher-basted-with-kindness.html | Roasted Eddie Fisher, Basted With Kindness | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/welcome-to-my-blog.html | Welcome to My Blog | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-fleischner-irwin-flick.html | Paid Notice: Deaths FLEISCHNER, IRWIN (FLICK) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/fast-ferns.html | Fast Ferns | False | By Leslie Land | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/driver-who-approached-children-sets-off-alarm.html | Driver Who Approached Children Sets Off Alarm | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/editors'notes/editors-note-contributors.html | Editors' Note; Contributors | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/metro-briefing-new-york-brooklyn-some-charges-against-democratic.html | Metro Briefing | New York: Brooklyn: Some Charges Against Democratic Leader Are Dropped | False | By Thomas J. Lueck (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/condoleezza-rices-new-role-659169.html | Condoleezza Rice's New Role | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/europe/putin-says-new-missile-systems-will-give-russia-a-nuclear-edge.html | Putin Says New Missile Systems Will Give Russia a Nuclear Edge | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/worldbusiness/washington-is-asked-to-trim-its-deficits-eu-officials.html | Washington is asked to trim its deficits : EU officials urge halt in dollar's fall | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/world-business-briefing-americas-colombia-airline-clears.html | World Business Briefing | Americas: Colombia: Airline Clears Bankruptcy | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/baseball/red-sox-take-notice-after-yanks-meet-martinez.html | Red Sox Take Notice After Yanks Meet Marti'úñez | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/trying-to-get-big-enough-to-battle-walmart.html | Trying to Get Big Enough to Battle Wal-Mart | False | By Floyd Norris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/us/unions-resume-debate-over-merging-and-power.html | Unions Resume Debate Over Merging and Power | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-kramer-jerome.html | Paid Notice: Deaths KRAMER, JEROME | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/world-briefing-africa-kenya-globalwarming-pact-on-its-way-to-annan.html | World Briefing | Africa: Kenya: Global-Warming Pact On Its Way To Annan | False | By Andrew C. Revkin (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-kaufmann-christine-chrissy.html | Paid Notice: Deaths KAUFMANN, CHRISTINE, "CHRISSY." | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home-and-garden/currents-los-angeles-museums-home-altars-at-the.html | CURRENTS: LOS ANGELES -- MUSEUMS; Home Altars at the Fowler, In a Shrine to Latino Folkways | False | By Frances Anderton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/church-challenges-state-658499.html | Church Challenges State | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/technology/technology-briefing-deals-cisco-to-acquire-jahi-for-16.html | Technology Briefing | Deals: Cisco To Acquire Jahi For $16 Million | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/news/1929marvelous-wine-in-our-pages100-75-and-50-years-ago.html | 1929:Marvelous Wine : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/us/agencies-press-effort-to-speed-adoptions.html | Agencies Press Effort to Speed Adoptions | False | By Kristen A. Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/letters-to-the-editor-20041118912090241 57.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/a-good-deal-goes-begging.html | A Good Deal Goes Begging | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/canada-sets-goal-to-cut-car-emissions.html | Canada Sets Goal to Cut Car Emissions | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/dream-tv-screen-now-in-size-large.html | Dream TV Screen, Now in Size Large | False | By David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/baseball/benson-is-nearing-deal-to-keep-shea-his-home.html | Benson Is Nearing Deal to Keep Shea His Home | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/iraq-at-the-tipping-point.html | Iraq at the Tipping Point | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/highprofile-gadgets-for-highprofile-people.html | High-Profile Gadgets for High-Profile People | False | By Marc Weingarten | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/worldbusiness/real-estate-trusts-blossom-in-japan.html | Real estate trusts blossom in Japan | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/belarus-election-letters-to-the-editor.html | Belarus' election : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-schwab-betty.html | Paid Notice: Deaths SCHWAB, BETTY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/democrats-expect-gonzales-to-be-confirmed-for-justice-post.html | Democrats Expect Gonzales to Be Confirmed for Justice Post | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/confused-by-camera-modes-some-choose-ignore.html | Confused by Camera Modes, Some Choose Ignore | False | By Katie Hafner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-loeb-peter.html | Paid Notice: Deaths LOEB, PETER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/controlling-health-care-costs.html | Controlling Health Care Costs | False | By Hal R. Varian | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/making-the-outdoors-a-bit-greater.html | Making the Outdoors a Bit Greater | False | By Ian Austen, Alan Krauss, Michel Marriott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/othersports/frontrunning-paris-plays-the-resentment-card.html | Front-Running Paris Plays the Resentment Card | False | By Thomas Fuller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/rehab-justice.html | Rehab Justice | False | By Donald P. Lay | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-kramer-henry-t.html | Paid Notice: Deaths KRAMER, HENRY T. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/congressman-forms-team-to-make-a-run-for-mayor.html | Congressman Forms Team to Make A Run for Mayor | False | By Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/the-right-tools-to-keep-you-untethered.html | The Right Tools To Keep You Untethered | False | By Ian Austen, J.D. Biersdorfer, Thomas J. Fitzgerald, Roy Furchgott, Alan Krauss, Michel Marriott, David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-read-virginia-d.html | Paid Notice: Deaths READ, VIRGINIA D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/dance/a-troupe-returns-to-its-roots-with-the-rough-edges-buffed.html | A Troupe Returns to Its Roots, With the Rough Edges Buffed | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/international/world-briefing.html | World Briefing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/is-it-campus-chic-or-moral-confusion-659029.html | Is It Campus Chic, or Moral Confusion? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/condoleezza-rices-new-role-659185.html | Condoleezza Rice's New Role | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/europe/chirac-says-war-in-iraq-spreads-terrorism.html | Chirac Says War in Iraq Spreads Terrorism | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/media/tv-reporter-may-be-jailed-for-refusing-to-disclose-source.html | TV Reporter May Be Jailed for Refusing to Disclose Source | False | By Pam Belluck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/cricket-a-test-series-haunted-by-ghost-and-demons.html | Cricket : A test series haunted by ghost and demons | False | By Huw Richards | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/books/public-library-to-expand-hours-and-services-and-restructure-branches.html | Public Library to Expand Hours and Services, and Restructure Branches | False | By Edward Wyatt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/foreign-buying-of-treasuries-slumps-but-rates-seem-unmoved.html | Foreign Buying of Treasuries Slumps, but Rates Seem Unmoved | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/style/music-janacek-stakes-a-fuller-claim.html | Music : Janacek stakes a fuller claim | False | By David Stevens | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/pioneer-of-sham-tax-havens-sits-down-for-pre-jail-chat.html | Pioneer of Sham Tax Havens Sits Down for Pre-Jail Chat | False | By David Cay Johnston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/10000-logo-for-state-culture-agency-draws-angry-complaints.html | $10,000 Logo for State Culture Agency Draws Angry Complaints | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/europe/knight-of-doleful-countenance-gets-little-love-at-home.html | Knight of Doleful Countenance Gets Little Love at Home | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/news/1904apathy-in-russia-in-our-pages100-75-and-50-years-ago.html | 1904:Apathy in Russia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-corman-judith.html | Paid Notice: Deaths CORMAN, JUDITH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home-and-garden/currents-los-angeles-architecture-california-dreamin.html | CURRENTS: LOS ANGELES -- ARCHITECTURE; California Dreamin' Melts Away Fashion Student Stress | False | By Frances Anderton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/delivery-web-sites-keep-you-out-of-long-lines-9238358923.html | Delivery Web Sites Keep You Out of Long Lines | False | By Bonnie Rothman Morris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/google-plans-new-service-for-scientists-and-scholars.html | Google Plans New Service for Scientists and Scholars | False | By John Markoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/miller-ending-speculation-will-oppose-stadium-plan.html | Miller, Ending Speculation, Will Oppose Stadium Plan | False | By Winnie Hu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/international/europe/chirac-offers-cooperation-and-criticism-to-us-and-britain.html | Chirac Offers Cooperation and Criticism to U.S. and Britain | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/design/what-is-the-value-of-priceless-art-debate-continues-on-20.html | What Is the Value of Priceless Art? Debate Continues on $20 Admission | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/television/apologies-for-everything-except-network-timidity.html | Apologies for Everything Except Network Timidity | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/crosswords/bridge/how-a-top-partnership-prevailed-when-a-slam-soured.html | How a Top Partnership Prevailed When a Slam Soured Slightly | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/earlier-merck-study-indicated-risks-of-vioxx.html | Earlier Merck Study Indicated Risks of Vioxx | False | By Barry Meier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home-and-garden/personal-shopper-let-them-entertain-you-and-then-stash.html | PERSONAL SHOPPER; Let Them Entertain You, and Then Stash Those Dishes Away | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/house-gop-acts-to-protect-chief.html | House G.O.P. Acts to Protect Chief | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/news/us-wont-help-on-euro-treasury-chief-declares.html | U.S. won't help on euro, Treasury chief declares | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/figuring-the-cost-of-being-mobile.html | Figuring the Cost of Being Mobile | False | By SÉä'šÀ...N CAPTAIN | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/remembering-odb-rap-king-and-jester.html | Remembering O.D.B., Rap King and Jester | False | By Diane Cardwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/systems-sharpen-their-game-9156510480 2.html | Systems Sharpen Their Game | False | By Stephen Totilo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/theater/newsandfeatures/norman-rose-87-stage-actor-and-voice-of-juan-valdez.html | Norman Rose, 87, Stage Actor and Voice of 'Juan Valdez,' Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/othersports/using-remote-control-in-trying-to-stop-a-stadium.html | Using Remote Control in Trying to Stop a Stadium | False | By Selena Roberts | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/worldbusiness/assassination-is-an-issue-in-trade-talks.html | Assassination Is an Issue in Trade Talks | False | By Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/science/joseph-weiss-80-originator-of-theory-on-facing-trauma-dies.html | Joseph Weiss, 80, Originator of Theory on Facing Trauma, Dies | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/bargain-hunting-sites-shop-your-neighborhood.html | Bargain-Hunting Sites Shop Your Neighborhood | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/design/the-modern-gone-by-inspiration-for-a-new-way-of-art.html | The Modern Gone By: Inspiration for a New Way of Art | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/pagoneplus/corrections-661414.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home and garden/currents-los-angeles-fashion-a-computer-draws-a-laser.html | CURRENTS: LOS ANGELES -- FASHION; A Computer Draws, a Laser Cuts And Women Get Frayless Designs | False | By Frances Anderton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/media/radio-chain-to-cut-ties-to-promoters-paid-by-labels.html | Radio Chain to Cut Ties to Promoters Paid by Labels | False | By Jeff Leeds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/style/the-upstarts-in-frances-vineyards.html | The upstarts in France's vineyards | False | By Stewart McBride | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/football/jets-thomas-finds-some-joy-and-progress-in-a-rare-start.html | Jets' Thomas Finds Some Joy and Progress in a Rare Start | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/news/with-purges-in-myanmar-reform-outlook-dims.html | With purges in Myanmar, reform outlook dims | False | By Steve Hirsch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/searching-for-a-perfect-pc-an-answer-for-everybody.html | Searching for a Perfect PC? An Answer for Everybody | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/the-jordanian-model-657158.html | The Jordanian Model | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/the-media-business-advertising-addenda-weight-watchers-awards-an.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Weight Watchers Awards an Account | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/science/running-extra-mile-sets-humans-apart-in-primates-world.html | Running Extra Mile Sets Humans Apart in Primates' World | False | By John Noble Wilford | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/world-briefing-europe-belgium-politician-critical-of-radicals.html | World Briefing | Europe: Belgium; Politician Critical of Radicals Threatened | False | By Craig S. Smith (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/us/national-briefing-midwest-iowa-bush-won-state-by-10059-votes.html | National Briefing | Midwest: Iowa; Bush Won State By 10,059 Votes | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/official-orders-recount-in-washington-state-race.html | Official Orders Recount in Washington State Race | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/othersports/city-unveils-its-last-and-best-bid-to-gain-2012-summer.html | City Unveils Its Last and Best Bid to Gain 2012 Summer Olympics | False | By Duff Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/hostess-with-the-mostes-jitters.html | Hostess With the Mostes' Jitters | False | By Eva Hagberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/asia/monitors-of-north-korean-news-note-dip-in-reverence-for-kim.html | Monitors of North Korean News Note Dip in Reverence for Kim | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/is-it-campus-chic-or-moral-confusion-659037.html | Is It Campus Chic, or Moral Confusion? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/television/when-network-television-was-willing-to-educate.html | When Network Television Was Willing to Educate | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/thousands-attend-dedication-of-clintons-presidential-library.html | Thousands Attend Dedication of Clinton's Presidential Library | False | By Maria Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/basketball/hoop-looks-like-thimble-to-nets.html | Hoop Looks Like Thimble to Nets | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/is-it-campus-chic-or-moral-confusion-5-letters.html | Is It Campus Chic, or Moral Confusion? (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/benefits-of-vitamin-e-657190.html | Benefits of Vitamin E | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/is-it-campus-chic-or-moral-confusion-659010.html | Is It Campus Chic, or Moral Confusion? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-milbauer-richard-s.html | Paid Notice: Deaths MILBAUER, RICHARD S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/basketball/even-in-houston-van-gundy-has-ideas-about-the-knicks.html | Even in Houston, Van Gundy Has Ideas About the Knicks | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/2-fund-managers-to-pay-80-million-settlements.html | 2 Fund Managers to Pay $80 Million Settlements | False | By Eric Dash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/middleeast/exiles-add-to-claims-on-iran-nuclear-arms.html | Exiles Add to Claims on Iran Nuclear Arms | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/arts-briefly-runnicles-flip-flops.html | Arts, Briefly; Runnicles Flip-Flops | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/a-plague-of-toadies.html | A Plague of Toadies | False | By Maureen Dowd | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/conquering-frost-so-flowers-bloom-all-winter.html | Conquering Frost, So Flowers Bloom All Winter | False | By Anne Raver | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/two-fallen-marines-are-remembered-for-dedication-to-service.html | Two Fallen Marines Are Remembered for Dedication to Service | False | By Avi Salzman and Robert Hanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/music-steps-out-with-style.html | Music Steps Out, With Style | False | By Ian Austen, J.D. Biersdorfer, Alan Krauss, Michel Marriott, David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/codey-proposes-revising-ethics-laws-in-new-jersey.html | Codey Proposes Revising Ethics Laws in New Jersey | False | By David Kocieniewski | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/to-get-ahead-own-the-store.html | To Get Ahead, Own the Store | False | By Regan Morris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/the-media-business-advertising-addenda-tivo-to-offer-ads-that-cant.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; TiVo to Offer Ads That Can't Be Skipped | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/fearing-that-museum-will-cast-shadow-on-path-hub.html | Fearing That Museum Will Cast Shadow on PATH Hub | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/turn-the-home-theaterinto-a-multimedia-empire.html | Turn the Home TheaterInto a Multimedia Empire | False | By Ian Austen, J.D. Biersdorfer, Thomas J. Fitzgerald, Michel Marriott, David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/pageoneplus/corrections-661376.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/reports-suggest-economy-is-warming-up.html | Reports Suggest Economy Is Warming Up | False | By Eduardo Porter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/middleeast/newsman-who-taped-marine-shooting-captive-keeps-silent.html | Newsman Who Taped Marine Shooting Captive Keeps Silent | False | By Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/worldbusiness/paris-and-berlin-try-to-keep-parity-in-eads.html | Paris and Berlin try to keep parity in EADS | False | By Nicola Clark | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/us/national-briefing-midatlantic-maryland-14-million-for-imprisonment.html | National Briefing | Mid-Atlantic: Maryland: $1.4 Million For Imprisonment | False | By Gary Gately (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/arts-briefly-race-wins-ratings-sprint.html | Arts, Briefly; 'Race' Wins Ratings Sprint | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/basketball/returning-to-africa-with-logos-and-experience.html | Returning to Africa With Logos and Experience | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/pageoneplus/corrections-650935.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/the-media-business-advertising-addenda-bravo-group-loses-its-chief.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Bravo Group Loses Its Chief Executive | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/company-news-medtronic-posts-higher-secondquarter-profit.html | COMPANY NEWS; MEDTRONIC POSTS HIGHER SECOND-QUARTER PROFIT | False | By Barnaby Feder (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-stone-naomi-burton.html | Paid Notice: Deaths STONE, NAOMI BURTON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-kiernan-michael.html | Paid Notice: Deaths KIERNAN, MICHAEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/the-aid-worker-and-iraqs-chaos-657131.html | The Aid Worker And Iraq's Chaos | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/us/us-catholic-bishops-agree-to-join-new-ecumenical-group.html | U.S. Catholic Bishops Agree to Join New Ecumenical Group | False | By Neela Banerjee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/dance/a-new-installment-in-a-tale-of-human-experience.html | A New Installment in a Tale of Human Experience | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/corrections-661430.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/news/thai-leaders-response-to-brewing-violence-worries-asian-allies.html | Thai leader's response to brewing violence worries Asian allies | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/gas-tanker-and-car-collide-in-westchester-hurting-2.html | Gas Tanker and Car Collide in Westchester, Hurting 2 | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/books/south-america-epic-wins-the-national-book-award.html | South America Epic Wins the National Book Award | False | By Edward Wyatt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/othersports/olympian-wilson-to-retire.html | Olympian Wilson to Retire | False | FRANK LITSKY | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/2nd-indictment-in-investigation-of-rap-label.html | 2nd Indictment in Investigation of Rap Label | False | By Michael Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/suddenly-we-have-a-name-for-a-frozen-stadium-treat.html | Suddenly We Have a Name for a Frozen Stadium Treat | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/condoleezzas-new-role-659150.html | Condoleezza Rice's New Role | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/behind-scenes-informers-path-led-us-to-20-terror-cases.html | Behind Scenes, Informer's Path Led Us To 20 Terror Cases | False | By William Glaberson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/letters-to-the-editor-200411118915071119368.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/reluctantly-only-the-top-10.html | Reluctantly, Only the Top 10 | False | By Charles Herold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/darfur-complications-disaccord-on-sudan-could-poison-chinaus-ties.html | Darfur complications : Disaccord on Sudan could poison China-U.S. ties | False | By Drew Thompson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/effort-to-reinstate-death-penalty-law-is-stalled-in-albany.html | Effort to Reinstate Death Penalty Law Is Stalled in Albany | False | By Al Baker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/international/europe/italy-names-fini-as-foreign-minister.html | Italy Names Fini as Foreign Minister | False | By Ian Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/arts-briefly-a-longer-goodbye.html | Arts, Briefly; A Longer Goodbye | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/fighting-for-gay-rights-in-full-cry.html | Fighting for Gay Rights in Full Cry | False | By Robin Finn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/far-far-from-neverland-a-spare-and-quiet-place.html | Far, Far From Neverland, a Spare and Quiet Place | False | By Jamie Diamond | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/figuring-the-cost-of-being-mobile/91141284909.html | Figuring the Cost of Being Mobile | False | By Seã#193;N Captain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/lame-duck-confit.html | Lame Duck Confit | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/a-thin-digital-tv-without-the-fat-price.html | A Thin Digital TV, Without the Fat Price | False | By Seth Schiesel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/condoleezza-rices-new-role-6-letters.html | Condoleezza Rice's New Role (6 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/obituaries/john-j-burns-new-york-democratic-leader-dies-at-83.html | John J. Burns, New York Democratic Leader, Dies at 83 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/news/1954american-released-in-our-pages100-75-and-50-years-ago.html | 1954:American Released : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/showing-their-resolve-rebels-mount-attacks-in-northern-and-central.html | Showing Their Resolve, Rebels Mount Attacks in Northern and Central Iraq | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/bush-nominates-a-close-adviser-for-top-education-post.html | Bush Nominates a Close Adviser for Top Education Post | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/kmart-takeover-of-sears-is-set-11-billion-deal.html | Kmart Takeover of Sears Is Set; \$11 Billion Deal | False | By Constance L. Hays | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/owner-of-big-electronic-stock-trading-system-is-said-to-be-for.html | Owner of Big Electronic Stock Trading System Is Said to Be for Sale | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/confused-by-camera-modes-some-choose-ignore-92627918764.html | Confused by Camera Modes, Some Choose Ignore | False | By Katie Hafner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/under-the-cover-of-islam.html | Under the Cover of Islam | False | By Irshad Manji | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-costabile-venera-grazia-nee-laimo.html | Paid Notice: Deaths COSTABILE, VENERA GRAZIA (NEE LAIMO) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/books/a-killer-is-on-the-loose-but-lifes-demands-continue.html | A Killer Is on the Loose, but Life's Demands Continue | False | By Janet Maslin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/politics-and-the-cia.html | Politics and the C.I.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/fda-leader-says-study-tied-to-vioxx-wasnt-suppressed.html | F.D.A. Leader Says Study Tied to Vioxx Wasn't Suppressed | False | By Gardiner Harris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/you-bought-that-on-the-web.html | You Bought That on the Web? | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-guercio-josephine.html | Paid Notice: Deaths GUERCIO, JOSEPHINE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/football/manning-and-giants-in-line-of-fire.html | Manning and Giants in Line of Fire | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/7-billion-for-the-grief-of-sept-11.html | \$7 Billion for the Grief of Sept. 11 | False | By David W. Chen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-mintz-walter.html | Paid Notice: Deaths MINTZ, WALTER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/systems-sharpen-their-game.html | Systems Sharpen Their Game | False | By Stephen Totilo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/the-humble-home-office-thats-a-thing-of-the-past.html | The Humble Home Office? That's a Thing of the Past | False | By Ian Austen, J.D. Biersdorfer, Thomas J. Fitzgerald, Michel Marriott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/fallujans-in-flight-transit-camps-are-not-much-safer-than-siege-they-left.html | Fallujans in Flight: Transit Camps Are Not Much Safer Than Siege They Left | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/media/cingular-defends-itself-against-a-verizon-ad-campaign.html | Cingular Defends Itself Against a Verizon Ad Campaign | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/metro-briefing-new-york-ronkonkoma-turkey-thrown-through.html | Metro Briefing \| New York: Ronkonkoma: Turkey Thrown Through Windshield Injures Woman | False | By Patrick Healy (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/delivery-web-sites-keep-you-out-of-long-lines.html | Delivery Web Sites Keep You Out of Long Lines | False | By Bonnie Rothman Morris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/opportunities-for-learningunder-the-cloak-of-play.html | Opportunities for LearningUnder the Cloak of Play | False | By Ian Austen, Charles Herold, Alan Krauss, Michel Marriott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/after-one-son-is-maimed-in-iraq-parents-seek-safer-duty-for.html | After One Son Is Maimed in Iraq, Parents Seek Safer Duty for Another | False | By William Yardley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/science/evidence-hints-at-earlier-humans-in-americas.html | Evidence Hints at Earlier Humans in Americas | False | By John Noble Wilford | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/world-business-briefing-americas-brazil-retail-sales-rise.html | World Business Briefing \| Americas: Brazil: Retail Sales Rise | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/international/middleeast/us-may-have-found-zarqawis-command-house.html | U.S. May Have Found Zarqawi's Command House | False | By Robert F. Worth and Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/world-briefing-americas-argentina-bombs-rock-3-banks.html | World Briefing \| Americas: Argentina: Bombs Rock 3 Banks | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/clinton-library-reflects-its-subjects-volatile-era.html | Clinton Library Reflects Its Subject's Volatile Era | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-siegel-howard.html | Paid Notice: Deaths SIEGEL, HOWARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/pageoneplus/corrections-661392.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/philips-to-reduce-value-of-stake-in-medquist.html | Philips to Reduce Value of Stake in MedQuist | False | By Gregory Crouch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/metro-briefing-new-york-manhattan-pension-benefits-for-some.html | Metro Briefing | New York: Manhattan: Pension Benefits For Some Same-Sex Partners | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/arts-briefly-eminem-on-the-fast-track.html | Arts, Briefly; Eminem on the Fast Track | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | Compiled by George James | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-memorials-buehler-george-h.html | Paid Notice: Memorials BUEHLER, GEORGE H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/reconsidering-net-scams.html | Reconsidering Net Scams | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/middleeast/afghan-artifacts-feared-lost-are-discovered-safe.html | Afghan Artifacts, Feared Lost, Are Discovered Safe in Storage | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/worldbusiness/sainsbury-posts-its-first-loss-and-arms-against-a.html | Sainsbury Posts Its First Loss and Arms Against a Takeover | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/television/japanese-test-vulgarity's-believability.html | Japanese Test Vulgarity's Believability | False | By Ned Martel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/calendar.html | Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-deaths-young-adam.html | Paid Notice: Deaths YOUNG, ADAM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/news/tehran-bought-bomb-plans-exile-group-says-iran-and-pakistani-linked.html | Tehran bought bomb plans, exile group says : Iran and Pakistani linked | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/remembering-arafat-letters-to-the-editor.html | Remembering Arafat : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/music/a-revolutionary-whos-now-revered.html | A Revolutionary Who's Now Revered | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/is-it-campus-chic-or-moral-confusion-659096.html | Is It Campus Chic, or Moral Confusion? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/is-it-campus-chic-or-moral-confusion-659053.html | Is It Campus Chic, or Moral Confusion? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/news/white-house-letter-for-condoleezza-rice-discipline-is-a-constant.html | White House Letter : For Condoleezza Rice, discipline is a constant | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/asia/indias-offer-for-peace-talks-on-kashmir-is-sweetened-with-aid.html | India's Offer for Peace Talks on Kashmir Is Sweetened With Aid | False | By Amy Waldman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/world/middleeast/marine-officers-see-risks-in-reducing-us-troops-in-falluja.html | Marine Officers See Risks in Reducing U.S. Troops in Falluja | False | By Eric Schmitt and Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/carrots-and-sticks-guide-north-korea-away-from-the-brink.html | Carrots and sticks : Guide North Korea away from the brink | False | By Gareth Evans | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/education/republicans-outnumbered-in-academia-studies-find.html | Republicans Outnumbered in Academia, Studies Find | False | By John Tierney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/condoleezza-rices-new-role-659126.html | Condoleezza Rice's New Role | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/classified/paid-notice-memorials-wohl-david.html | Paid Notice: Memorials WOHL, DAVID | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/the-right-tools-to-keep-you-untethered.html | The Right Tools To Keep You Untethered | False | By Ian Austen, J.D. Biersdorfer, Thomas J. Fitzgerald, Roy Furchgott, Alan Krauss, Michel Marriott, David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/pageoneplus/corrections-668982.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/business/media/disney-chief-testifies-on-prelude-to-firing.html | Disney Chief Testifies on Prelude to Firing | False | By Laura M. Holson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home and garden/currents-los-angeles-exhibitions-following-arts-and.html | CURRENTS LOS ANGELES -- EXHIBITIONS; Following Arts and Crafts Across Two Continents | False | By Frances Anderton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/gop-colleagues-back-specters-bid-to-head-judiciary-panel.html | G.O.P. Colleagues Back Specter's Bid to Head Judiciary Panel | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-18 | 2004-11-18 | https://www.nytimes.com/2004/11/18/international/middleeast/israel-apologizes-for-killing-egyptian-officers.html | Israel Apologizes for Killing Egyptian Officers | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/us/national-briefing-northwest-washington-immigration-fraud-charges.html | National Briefing | Northwest: Washington: Immigration Fraud Charges | False | By Eli Sanders (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/ncaafootball/holtz-is-retiring-and-spurrier-will-take-over-job.html | Holtz Is Retiring, and Spurrier Will Take Over Job | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/baseball/pavano-meets-with-red-sox-and-schilling-makes-a-pitch.html | Pavano Meets With Red Sox, and Schilling Makes a Pitch | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-kempin-philip.html | Paid Notice: Deaths KEMPIN, PHILIP | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/exgis-who-want-out-and-in-673501.html | Ex-G.I.'s Who Want Out, and In | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-cbs-wins-with-a-storm.html | Arts, Briefly; CBS Wins With a Storm | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/othersports/sprinters-charged-with-faking-accident.html | Sprinters Charged With Faking Accident | False | By Anthee Carassava | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/world-briefing-europe-new-european-commissioners.html | World Briefing \| Europe: New European Commissioners | False | By Graham Bowley (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/science/metro-briefing-new-york-manhattan-city-plans-bioscience.html | Metro Briefing \| New York: Manhattan: City Plans Bioscience Center | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/greenspan-warns-that-us-deficits-pose-risk-to-dollar.html | Greenspan Warns That U.S. Deficits Pose Risk to Dollar | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/continental-says-it-needs-cost-cuts-of-500-million.html | Continental Says It Needs Cost Cuts of $500 Million | False | By Micheline Maynard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/havens-living-here-houses-on-golf-courses-stay-where-you-play.html | HAVENS; LIVING HERE; Houses on Golf Courses: Stay Where You Play | False | By Jackie Holloway | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/europe/prince-charles-says-he-knows-his-place-and-yours-too.html | Prince Charles Says He Knows His Place and Yours, Too | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/education/council-members-see-flaws-in-school-admissions-plan.html | Council Members See Flaws in School-Admissions Plan | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/news/the-real-game-winning-the-olympics.html | The real game:winning the Olympics | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/israel-regrets-killing-3-egyptians-at-border.html | Israel Regrets Killing 3 Egyptians at Border | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/football/touchdowns-and-milestones-pile-up-for-martin.html | Touchdowns and Milestones Pile Up for Martin | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/theater/arts-briefly-producers-in-contention.html | Arts, Briefly; 'Producers' in Contention | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/othersports/with-title-on-line-hendrick-teams-havent-got-time-for.html | With Title on Line, Hendrick Teams Haven't Got Time for Pain | False | By Viv Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-memorials-rich-gordon-a.html | Paid Notice: Memorials RICH, GORDON A. | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/vote-officials-move-to-let-expatriates-cast-ballots.html | Vote Officials Move to Let Expatriates Cast Ballots | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/bush-campaign-manager-views-the-electoral-divide.html | Bush Campaign Manager Views the Electoral Divide | False | By Adam Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/world-briefing-europe-italy-zero-tolerance-drug-plan.html | World Briefing \| Europe: Italy: Zero-Tolerance Drug Plan | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/robbers-shoot-bodega-worker-and-take-8.html | Robbers Shoot Bodega Worker and Take $8 | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/legislators-return-to-albany-and-old-ways.html | Legislators Return to Albany, and Old Ways | False | By Michael Cooper | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/national/national-briefing.html | National Briefing | False | Eli Sanders (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/theater/metro-briefing-new-york-manhattan-hard-rock-cafe-to-move.html | Metro Briefing \| New York: Manhattan: Hard Rock Cafe To Move | False | By Thomas J. Lueck (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/bending-the-rules-for-tom-delay-673226.html | Bending the Rules For Tom DeLay | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/longoverdue-release-for-a-triumph-of-1991.html | Long-Overdue Release for a Triumph of 1991 | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/fda-failing-in-drug-safety-official-asserts.html | F.D.A. Failing in Drug Safety, Official Asserts | False | By Gardiner Harris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/international/middleeast/us-soldiers-and-iraqis-raid-mosque-in-baghdad.html | U.S. Soldiers and Iraqis Raid Mosque in Baghdad, Killing 3 | False | By James Glanz and Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-briarcliff-manor-speed-limit-lowered-after.html | Metro Briefing \| New York: Briarcliff Manor: Speed Limit Lowered After Crash | False | By Lisa W. Foderaro (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/panel-urges-closing-of-some-state-hospitals.html | Panel Urges Closing of Some State Hospitals | False | By Al Baker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/havens-beach-at-a-discount.html | HAVENS; Beach at a Discount | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/escapes/along-the-potomac-bald-eagles-soar-once-more.html | Along the Potomac, Bald Eagles Soar Once More | False | By Joe Roman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/seoul-plans-bigger-budget-for-defense.html | Seoul plans bigger budget for defense | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/shopping-travel-gear.html | Shopping \| Travel Gear | False | By Bonnie Tsui | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/ncaafootball/money-takes-a-back-seat-at-one-storied-rivalry.html | Money Takes a Back Seat at One Storied Rivalry | False | By Harvey Araton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/chance-meetings-and-sexual-shifting-in-moscow.html | Chance Meetings and Sexual Shifting in Moscow | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/football/to-succeed-manning-must-be-a-quick-study.html | To Succeed, Manning Must Be a Quick Study | False | By Dave Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/housewarming-time-for-good-old-friends.html | Housewarming Time for Good Old Friends | False | By Holland Cotter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/the-listings-animal-collective.html | The Listings; ANIMAL COLLECTIVE | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/fda-approves-a-pill-for-lung-cancer-to-be-sold-by-genentech-and.html | F.D.A. Approves a Pill for Lung Cancer to Be Sold by Genentech and OSI | False | By Andrew Pollack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-white-house-honors-for-the-arts.html | Arts, Briefly; White House Honors for the Arts | False | By John Files | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-mintz-walter.html | Paid Notice: Deaths MINTZ, WALTER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/sex-and-the-nfl-673021.html | Sex and the N.F.L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-watson-olive-cawley.html | Paid Notice: Deaths WATSON, OLIVE CAWLEY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/world-business-briefing-asia-japan-low-interest-rate-policy.html | World Business Briefing | Asia: Japan: Low Interest Rate Policy Unchanged | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/sex-and-the-nfl-2-letters.html | Sex and the N.F.L. (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/us/forget-the-white-house-schwarzenegger-needs-digs-now.html | Forget the White House, Schwarzenegger Needs Digs Now | False | By Charlie Leduff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-benach-sonia.html | Paid Notice: Deaths BENACH, SONIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-manhattan-cool-reaction-to-stadium.html | Metro Briefing | New York: Manhattan: Cool Reaction To Stadium Opposition | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/ncaabasketball/in-the-second-half-an-orange-burst-and-victory.html | In the Second Half, an Orange Burst and Victory | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/marsh-says-5-executives-will-lose-their-board-seats.html | Marsh Says 5 Executives Will Lose Their Board Seats | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-greenberg-max.html | Paid Notice: Deaths GREENBERG, MAX | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/television/adam-young-cofounder-of-tv-station-group-dies-at-91.html | Adam Young, Co-Founder of TV Station Group, Dies at 91 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/regressive-ethics-in-the-house.html | Regressive Ethics in the House | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/was-she-like-this-when-she-worked-for-tommy.html | Was She Like This When She Worked for Tommy? | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/us-and-australia-resolve-disputes-in-a-trade.html | U.S. and Australia Resolve Disputes in a Trade Agreement | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/agreement-may-be-near-on-911-bill.html | Agreement May Be Near on 9/11 Bill | False | By Philip Shenon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/racing-to-keep-up-with-the-newest.html | Racing to Keep Up With the Newest | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-cary-guy-fairfax.html | Paid Notice: Deaths CARY, GUY FAIRFAX | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/bushs-echo-chamber.html | Bush's Echo Chamber | False | By Bob Herbert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/bending-the-rules-for-tom-delay-673145.html | Bending the Rules For Tom DeLay | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/international/world-briefing.html | World Briefing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/in-the-shards-of-the-past-the-present-is-revealed.html | In the Shards of the Past, the Present Is Revealed | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/education/city-schools-getting-free-advice-from-a-public-relations-firm.html | City Schools Getting Free Advice From a Public Relations Firm | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-castle-bernard-md.html | Paid Notice: Deaths CASTLE, BERNARD, M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/basketball/best-lets-scoring-do-talking-for-him.html | Best Lets Scoring Do Talking for Him | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/delay-hails-ethics-panels-rebuke-of-his-accuser.html | DeLay Hails Ethics Panel's Rebuke of His Accuser | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/world-briefing-europe-britain-foxhunting-ban-passed.html | World Briefing | Europe: Britain: Fox-Hunting Ban Passed | False | By Alan Cowell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/corrections-674168.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/bush-confronts-new-challenge-on-issue-of-iran.html | Bush Confronts New Challenge on Issue of Iran | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/media/former-viacom-chief-named-to-lead-sirius.html | Former Viacom Chief Named to Lead Sirius | False | By Jeff Leeds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/music/weaving-western-instruments-and-asian-hammers-together.html | Weaving Western Instruments and Asian Hammers Together | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/washington/us/national-briefing-washington-2-darfur-men-gain-asylum.html | National Briefing | Washington: 2 Darfur Men Gain Asylum | False | By Rachel L. Swarns (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/variations-on-a-theme-672610.html | Variations on a Theme | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/us-and-cigarette-companies-clash-at-racketeering-trial.html | U.S and Cigarette Companies Clash at Racketeering Trial | False | By Michael Janofsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-memorials-efros-norbert.html | Paid Notice: Memorials EFROS, NORBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/behind-the-western-mask-tunisia.html | Behind the Western mask / Tunisia | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/four-presidents-past-and-present-exchange-humor-and-warm-words.html | Four Presidents, Past and Present, Exchange Humor and Warm Words | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/competing-ferry-service-offers-to-buy-4-new-york-waterway-routes.html | Competing Ferry Service Offers to Buy 4 New York Waterway Routes on the Hudson | False | By Ronald Smothers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/news/poll-finds-little-faith-in-politicians-worldwide.html | Poll finds little faith in politicians worldwide | False | By Meg Bortin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/a-brother-hopes-to-remain-at-arms.html | A Brother Hopes to Remain at Arms | False | By William Yardley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/us/reed-irvine-82-the-founder-of-a-media-criticism-group-dies.html | Reed Irvine, 82, the Founder of a Media Criticism Group, Dies | False | By Michael T. Kaufman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/escapes/friday-night-at-a-museum-lets-dance.html | Friday Night at a Museum? Let's Dance | False | By Nick Kaye | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/technology/cap-gemini-said-to-weigh-selling-unit-in-america.html | Cap Gemini Said to Weigh Selling Unit in America | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/ex-gis-who-want-out-and-in-673536.html | Ex-G.I.'s Who Want Out, and In | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/theater/arts-briefly-family-footwork.html | Arts, Briefly; Family Footwork | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/for-city-official-and-developer-close-ties-mean-close-scrutiny.html | For City Official and Developer, Close Ties Mean Close Scrutiny | False | By Charles V Bagli | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/technology/lcd-vs-plasma.html | L.C.D. vs. Plasma | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/dining/silverleaf-tavern.html | Silverleaf Tavern | False | By Frank Bruni | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/a-freedom-that-rings-too-often.html | A Freedom That Rings Too Often | False | By Clyde Haberman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/realestate/clinton-conn.html | Clinton, Conn. | False | By C. J. Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/for-merck-chief-credibility-at-the-capitol.html | For Merck Chief, Credibility at the Capitol | False | By Alex Berenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-lake-charles-h.html | Paid Notice: Deaths LAKE, CHARLES H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/international/europe/kremlin-moves-to-dismantle-yukos-setting-auction-for.html | Kremlin Moves to Dismantle Yukos, Setting Auction for Unit | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/belgian-and-italian-banks-talk-of-partnership.html | Belgian and Italian Banks Talk of Partnership | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/sports-briefing-olympics-gymnast-wilson-to-retire.html | SPORTS BRIEFING: OLYMPICS; Gymnast Wilson to Retire | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/baseball/mets-may-send-piazza-back-to-california.html | Mets May Send Piazza Back to California | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/us/illinois-ruling-sides-with-gun-makers.html | Illinois Ruling Sides With Gun Makers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/smalltown-charm-shore-sophistication.html | Small-Town Charm, Shore Sophistication | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-loeb-peter-k.html | Paid Notice: Deaths LOEB, PETER K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/world-business-briefing-asia-japan-investment-in-isuzu.html | World Business Briefing | Asia: Japan: Investment In Isuzu | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-uniondale-no-rise-in-power-rates.html | Metro Briefing | New York: Uniondale: No Rise In Power Rates | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/ex-gis-who-want-out-and-in-673404.html | Ex-G.I.'s Who Want Out, and In | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/film-noir-with-fantasy-and-a-transsexual-femme-fatale.html | Film Noir With Fantasy and a Transsexual Femme Fatale | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/embryos-and-stem-cells-672580.html | Embryos and Stem Cells | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/news/barroso-hails-vote-as-reform-mandate-parliament-approves-eu-team.html | Barroso hails vote as reform mandate ; Parliament approves EU team | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/news/1904bracelet-is-found-at-sea-in-our-pages100-75-and-50-years-ago.html | 1904:Bracelet Is Found at Sea ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/a-secret-treasure-map-that-ends-in-manhattan.html | A Secret Treasure Map That Ends in Manhattan | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/music/a-diplomat-of-music-longing-for-her-homeland.html | A Diplomat of Music, Longing for Her Homeland | False | By Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-kiernan-michael.html | Paid Notice: Deaths KIERNAN, MICHAEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/books/the-art-of-the-art-deal.html | The Art of the Art Deal | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-fass-stanley-k.html | Paid Notice: Deaths FASS, STANLEY K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/a-buenos-aires-barrio-enjoys-the-bohemian-life.html | A Buenos Aires barrio enjoys the bohemian life | False | By Carolyn Whelan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/football/a-coach-and-a-player-prove-you-can-go-home-again.html | A Coach and a Player Prove You Can Go Home Again | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/bronx-child-abuse-case-672572.html | Bronx Child Abuse Case | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/obituaries/m-irene-ferrer-89-cardiologist-and-educator-dies.html | M. Irené'SÂ© Ferrer, 89, Cardiologist and Educator, Dies | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/the-sinister-sound-of-water-in-the-night.html | The Sinister Sound of Water in the Night | False | By Brent Staples | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/corrections-674095.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/us/health/national-briefing-washington-rice-will-have-minor-surgery.html | National Briefing | Washington: Rice Will Have Minor Surgery | False | By John Files (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-dont-just-look-buy.html | Arts, Briefly; Don't Just Look. Buy! | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/jailed-in-israel-palestinian-symbol-eyes-top-post.html | Jailed in Israel, Palestinian Symbol Eyes Top Post | False | By James Bennet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/iran-denies-having-secret-nuclear-plan.html | Iran Denies Having Secret Nuclear Plan | False | By Nazila Fathi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/codey-vs-corzine-a-rivalry-in-the-making.html | Codey vs. Corzine: A Rivalry in the Making | False | By David Kocieniewski | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/dangerous-medicine.html | Dangerous Medicine | False | By Donna J. Harrison | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/exgis-who-want-out-and-in-5-letters.html | Ex-G.I.'s Who Want Out, and In (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/theater/cy-coleman-broadway-composer-dies-at-75.html | Cy Coleman, Broadway Composer, Dies at 75 | False | By Robert Berkvist | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/the-markets-key-rates.html | THE MARKETS: Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-manhattan-a-residency-plea-for-911.html | Metro Briefing | New York: Manhattan: A Residency Plea For 9/11 Relatives | False | By Mike McIntire (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-brooklyn-agent-orange-lawsuits-dismissed.html | Metro Briefing | New York: Brooklyn: Agent Orange Lawsuits Dismissed | False | By William Glaberson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/catskills-casinos-are-closer-after-land-claim-accord.html | Catskills Casinos Are Closer After Land Claim Accord | False | By Kirk Semple | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/from-nogoodnik-to-great-knick.html | From No-Goodnik to Great Knick | False | By John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/pageoneplus/corrections-674133.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/international/americas/protests-erupt-in-chile-in-advance-of-bushs-arrival.html | Protests Erupt in Chile in Advance of Bush's Arrival | False | By Larry Rohter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/some-exhibits-you-just-cant-miss.html | Some Exhibits You Just Can't Miss | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/pageoneplus/corrections-674060.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/washington/world/world-briefing-americas-canada-premier-fires-antiamerican.html | World Briefing | Americas: Canada: Premier Fires Anti-American Lawmaker | False | By Clifford Krauss (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/realestate/a-buenos-aires-barrio-enjoys-the-bohemian-life.html | A Buenos Aires barrio enjoys the bohemian life | False | By Carolyn Whelan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/water-agency-officials-are-accused-of-silencing-workers.html | Water Agency Officials Are Accused of Silencing Workers | False | By Benjamin Weiser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/codeys-plans-leave-project-in-meadows-in-doubt.html | Codey's Plans Leave Project in Meadows in Doubt | False | By Laura Mansnerus and Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/a-reclusive-rocker-who-prefers-to-be-heard-rather-than-seen.html | A Reclusive Rocker Who Prefers to Be Heard Rather Than Seen | False | By Ned Martel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/news/1929the-chrysler-building-in-our-pages100-75-and-50-years-ago.html | 1929:The Chrysler Building : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/leading-foe-of-income-tax-is-arrested-after-car-chase.html | Leading Foe of Income Tax Is Arrested After Car Chase | False | By David Cay Johnston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/the-listings-benjamin-edwards.html | The Listings; BENJAMIN EDWARDS | False | By Ken Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/media/online-award-to-times-writer.html | Online Award to Times Writer | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/world-business-briefing-americas-brazil-bank-executive-quits.html | World Business Briefing | Americas: Brazil: Bank Executive Quits | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-tartack-william.html | Paid Notice: Deaths TARTACK, WILLIAM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/guest-book-a-modern-aesthetic-chinese-style.html | Guest Book : A modern aesthetic, Chinese style | False | By R. Scott Macintosh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-manhattan-harlem-woman-dies-in-fire.html | Metro Briefing | New York: Manhattan: Harlem Woman Dies In Fire | False | By Shaila K. Dewan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/escapes/in-savannah-ga.html | In Savannah, Ga. | False | By Chris Dixon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/sex-and-the-nfl-672998.html | Sex and the N.F.L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-kane-jasper-h.html | Paid Notice: Deaths KANE, JASPER H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/realestate/small-town-charm-shore-sophistication.html | Small-Town Charm, Shore Sophistication | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/chairs-serving-those-who-sit-and-wait.html | Chairs Serving Those Who Sit and Wait | False | By Wendy Moonan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/ncaafootball/lehigh-and-lafayette-are-still-playing-after-all-those.html | Lehigh and Lafayette Are Still Playing After All Those Years | False | By Bonnie Desimone | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/exgis-who-want-out-and-in-673617.html | Ex-G.I.'s Who Want Out, and In | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-rye-man-in-van-tries-to-abduct-10year-old.html | Metro Briefing | New York: Rye: Man In Van Tries To Abduct 10-Year Old Boy | False | By Lisa W. Foderaro (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/football/giants-manning-gets-some-brotherly-advice-dont-trip.html | Giants' Manning Gets Some Brotherly Advice: 'Don't Trip' | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-footnotes.html | Arts, Briefly; Footnotes | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-manhattan-man-accused-of-raping-girl-at.html | Metro Briefing | New York: Manhattan: Man Accused Of Raping Girl At Studio | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/automobiles/thanksgiving-behind-the-wheel.html | Thanksgiving Behind the Wheel | False | By Dan McCosh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/theater/reviews/a-torn-land-of-torn-hearts-lost-in-a-mist-of-deception.html | A Torn Land of Torn Hearts Lost in a Mist of Deception | False | By Ben Brantley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/the-powell-exit-letters-to-the-editor.html | The Powell exit : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/irs-audits-more-of-the-wealthy-and-fewer-small-companies.html | I.R.S. Audits More of the Wealthy and Fewer Small Companies | False | By Lynnley Browning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-david-jeannette-a.html | Paid Notice: Deaths DAVID, JEANNETTE A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/release-of-future-election-day-poll-results-is-to-be-delayed.html | Release of Future Election Day Poll Results Is to Be Delayed | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/escapes/a-soak-at-the-end-of-the-trail.html | A Soak at the End of the Trail | False | By Bonnie Tsui | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/plucking-and-strumming-on-the-piano.html | Plucking and Strumming on the Piano | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/a-bit-of-wall-st-on-the-tigris.html | A Bit of Wall St. on the Tigris | False | By Don Kirk | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/science/fossils-found-in-spain-seen-as-last-link-to-great-apes.html | Fossils Found in Spain Seen as Last Link to Great Apes | False | By John Noble Wilford | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/the-listings-jennifer-hope-wills.html | The Listings; JENNIFER HOPE WILLS | False | By Ben Brantley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-rizzo-alberto.html | Paid Notice: Deaths RIZZO, ALBERTO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/basketball/aguirre-still-hopes-number-is-called.html | Aguirre Still Hopes Number Is Called | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/wto-said-to-weigh-in-on-product-names.html | W.T.O. Said to Weigh In on Product Names | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/founder-of-nike-to-hand-off-job-to-a-new-chief.html | Founder of Nike to Hand Off Job to a New Chief | False | By Eric Dash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/news/letter-from-america-fear-factordid-bush-use-it-better-than-kerry.html | Letter from America : Fear factor:Did Bush use it better than Kerry? | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/style/the-frequent-traveler-a-little-bit-of-nice-goes-a-long-way.html | The Frequent TRAVELER : A little bit of nice goes a long way | False | By Roger Collis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-country-tv-makes-the-sale.html | Arts, Briefly; Country TV Makes the Sale | False | By Phil Sweetland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/realestate/a-modern-aesthetic-chinese-style.html | A modern aesthetic, Chinese style | False | By R. Scott Macintosh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/science/us-ends-effort-at-un-to-ban-all-human-cloning.html | U.S. Ends Effort at U.N. to Ban All Human Cloning | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/the-neediest-cases-clothed-and-clad-in-a-sense-of-belonging.html | The Neediest Cases; Clothed, and Clad in a Sense of Belonging | False | By Lily Koppel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/africa/un-council-in-nairobi-again-warns-sudan.html | U.N. Council, in Nairobi, Again Warns Sudan | False | By Marc Lacey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/less-power-more-money-for-sears-boss.html | Less Power, More Money for Sears Boss | False | By Floyd Norris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/the-power-of-one.html | The Power of One | False | By David Gergen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/mass-transit-chiefs-traveling-without-the-masses.html | Mass Transit Chiefs, Traveling Without the Masses | False | By Sewell Chan and Andy Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/media/eisner-regrets-praising-ovitz-on-larry-king.html | Eisner Regrets Praising Ovitz on 'Larry King' | False | By Laura M. Holson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/europe/medical-files-on-arafat-may-be-given-to-a-nephew.html | Medical Files on Arafat May Be Given to a Nephew | False | By HÉLÉNE NÉ FOUQUET | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/style/a-symbol-of-postwar-poverty-is-repopulated-and-revitalized-new-vigor.html | A symbol of postwar poverty is repopulated and revitalized : New vigor stirs an Italian city's ancient heart | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/the-listings-meredith-monk.html | The Listings; MEREDITH MONK | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/a-presidential-fraternity-helps-clinton-open-library-in-arkansas.html | A Presidential Fraternity Helps Clinton Open Library in Arkansas | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/music/a-performer-drawn-to-the-pianos-wild-side.html | A Performer Drawn to the Piano's Wild Side | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/europe/new-italian-minister-sheds-farright-image.html | New Italian Minister Sheds Far-Right Image | False | By Ian Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/mr-sharon-youre-up-at-bat.html | Mr. Sharon, You're Up at Bat | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/a-long-and-winding-road-to-the-60s.html | A Long and Winding Road to the 60's | False | By Dana Stevens | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/next-big-hit-at-the-modern-its-reopening.html | Next Big Hit at the Modern: Its Reopening | False | By Sewell Chan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/us/bobby-frank-cherry-74-klansman-in-bombing-dies.html | Bobby Frank Cherry, 74, Klansman in Bombing, Dies | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/media/entertainment-publicist-fired-after-23-years-at-an-agency.html | Entertainment Publicist Fired After 23 Years at an Agency | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/five-teenagers-face-charges-in-turkey-case.html | Five Teenagers Face Charges in Turkey Case | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/news/asia-very-doubtful-on-the-honesty-of-leaders-poll-finds-mistrust-of.html | Asia very doubtful on the honesty of leaders, poll finds : Mistrust of leaders found high worldwide | False | By Meg Bortin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/pageoneplus/corrections-674117.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/judiciary-panel-backing-specter-as-its-chairman.html | Judiciary Panel Backing Specter as Its Chairman | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-arieti-marianne.html | Paid Notice: Deaths ARIETI, MARIANNE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/us-wont-help-on-euro-treasury-chief-declares.html | U.S. won't help on euro, Treasury chief declares | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/help-wanted-young-naive-masochist.html | Help Wanted: Young, Naïve Masochist | False | By A. O. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/larger-majorities-and-the-itch-to-stretch-gop-muscles.html | Larger Majorities and the Itch to Stretch G.O.P. Muscles | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/as-the-eus-influence-grows-so-does-an-army-of.html | As the EU's influence grows, so does an army of lobbyists | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/music/a-tribute-to-astaire-from-one-who-knows-about-glamour.html | A Tribute to Astaire From One Who Knows About Glamour | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/absorbency-plus-frivolity-a-blend-the-world-needs.html | Absorbency Plus Frivolity, a Blend the World Needs | False | By A. O. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/dance/creating-a-world-onstage-with-film-and-a-swimming-dolphin-as.html | Creating a World Onstage With Film and a Swimming Dolphin in Accomplices | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/cycling-revolution-could-bring-down-phonak.html | Cycling: Revolution could bring down Phonak | False | By Samuel Abt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/pageoneplus/corrections-674087.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/health/us-reports-possible-case-of-mad-cow.html | U.S. Reports Possible Case of Mad Cow | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/prosecutors-say-assemblyman-padded-expenses-despite-arrest.html | Prosecutors Say Assemblyman Padded Expenses, Despite Arrest | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-fleischner-irwin-flick.html | Paid Notice: Deaths FLEISCHNER, IRWIN (FLICK) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/europe/chirac-hints-france-will-help-rebuild-iraq.html | Chirac Hints France Will Help Rebuild Iraq | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/soccer-the-high-emotions-and-sordid-displays.html | SOCCER : The high emotions and sordid displays | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/europe/sex-and-the-spectator-scandals-turn-the-tables.html | Sex and The Spectator: Scandals Turn the Tables | False | By Sarah Lyall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/world-briefing-africa-tanzania-aids-fund-agrees-to-new-grants.html | World Briefing | Africa: Tanzania: AIDS Fund Agrees To New Grants | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/basketball/crawfords-bank-shot-at-buzzer-saves-knicks.html | Crawford's Bank Shot at Buzzer Saves Knicks | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/us/reporter-convicted-for-refusing-to-give-identity-of-a-source.html | Reporter Convicted for Refusing to Give Identity of a Source | False | By Pam Belluck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/technology/peoplesoft-chief-threatens-to-sue-over-oracle-statements.html | PeopleSoft Chief Threatens to Sue Over Oracle Statements | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/preaching-democracy-letters-to-the-editor.html | Preaching democracy : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/washington/world/powell-presses-for-nuclear-talks-with-north-korea.html | Powell Presses for Nuclear Talks With North Korea | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/democrat-wins-upstate-seat-in-congress.html | Democrat Wins Upstate Seat in Congress | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/media/profits-are-up-24-at-disney-and-so-it-says-is-teamwork.html | Profits Are Up 24% at Disney and So, It Says, Is Teamwork | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/bending-the-rules-for-tom-delay-673218.html | Bending the Rules For Tom DeLay | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/the-appeasement-crowd-letters-to-the-editor.html | The appeasement crowd : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/lawsuits-and-change-at-walmart.html | Lawsuits and Change at Wal-Mart | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/news/former-guerrilla-backed-for-office.html | Former guerrilla backed for office | False | By Nicolas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/technology/technology-briefing-telecommunications-sbc-to-provide.html | Technology Briefing | Telecommunications: SBC To Provide Browsers For TVs And Cellphones | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/corrections-674079.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/us/forced-to-work-off-the-clock-some-fight-back.html | Forced to Work Off the Clock, Some Fight Back | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/pageoneplus/corrections-674052.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-riley-matilda-white.html | Paid Notice: Deaths RILEY, MATILDA WHITE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/privatizing-social-security-672629.html | Privatizing Social Security | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-dancing-into-new-shoes.html | Arts, Briefly; Dancing Into New Shoes | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/routine-risk-in-midtown-traffic-costs-a-bike-messenger-his-life.html | Routine Risk in Midtown Traffic Costs a Bike Messenger His Life | False | By James Barron | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/pageoneplus/corrections-674109.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/us/education/national-briefing-midwest-ohio-schools-could-close.html | National Briefing | Midwest: Ohio: Schools Could Close | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/news/the-chocolate-crop-and-a-region-at-risk-an-ivorian-economy-fatally-hurt.html | The chocolate crop, and a region, at risk : An Ivorian economy 'fatally hurt' | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-memorials-corwin-allan-r.html | Paid Notice: Memorials CORWIN, ALLAN R. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/news/1954frances-tunisia-war-in-our-pages100-75-and-50-years-ago.html | 1954/France's Tunisia War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-klein-irene.html | Paid Notice: Deaths KLEIN, IRENE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/classified/paid-notice-deaths-uhlfelder-elaine-b.html | Paid Notice: Deaths UHLFELDER, ELAINE B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/television/lives-that-didnt-go-according-to-plan.html | Lives That Didn't Go According to Plan | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/us/health/national-briefing-science-and-health-drugs-could-fight-brain.html | National Briefing | Science And Health: Drugs Could Fight Brain Infection | False | By Donald G. McNeil Jr. (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/asia/afghan-poppy-growing-reaches-record-level-un-says.html | Afghan Poppy Growing Reaches Record Level, U.N. Says | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/us/congressional-leaders-work-on-compatible-spending-bill.html | Congressional Leaders Work on Compatible Spending Bill | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/the-who-what-where-and-when-the-why-you-already-know.html | The Who, What, Where and When (the Why You Already Know) | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/out-of-bounds.html | Out of Bounds | False | By Dan Rooney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/a-century-of-mad-ideas-tamed-and-housebroken.html | A Century of Mad Ideas, Tamed and Housebroken | False | By Ken Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/exgis-who-want-out-and-in-673480.html | Ex-G.I.'s Who Want Out, and In | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/with-defaults-down-banks-and-bond-markets-find-nothing-to-fear.html | With Defaults Down, Banks and Bond Markets Find Nothing to Fear | False | By Floyd Norris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/pageoneplus/corrections-674184.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/world-business-briefing-americas-canada-native-groups-win-land.html | World Business Briefing | Americas: Canada: Native Groups Win Land Ruling | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/theater/reviews/when-faust-gets-ahold-of-a-rock-n-roll-lyric-book.html | When Faust Gets Ahold of a Rock 'n' Roll Lyric Book | False | By Margo Jefferson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/tennis/its-late-in-the-year-but-roddick-is-fresh.html | It's Late in the Year, but Roddick Is Fresh | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/the-roads-he-traveled-not-just-sesame-street.html | The Roads He Traveled (Not Just Sesame Street) | False | By Laurel Graeber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/world-briefing-africa-south-africa-thatchers-son-charged-in-coup-plot.html | World Briefing \| Africa: South Africa: Thatcher's Son Charged In Coup Plot | False | By Sharon Lafraniere (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/russia-seeks-to-prosecute-two-more-at-yukos.html | Russia Seeks to Prosecute Two More at Yukos | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/elections-for-haiti-letters-to-the-editor.html | Elections for Haiti : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/golf/sorenstam-can-end-masterpiece-in-a-few-more-strokes.html | Sorenstam Can End Masterpiece in a Few more Strokes | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/house-in-falluja-seems-to-have-been-base-for-jordanian-terrorist.html | House in Falluja Seems to Have Been Base for Jordanian Terrorist | False | By Robert F. Worth and Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/international/middleeast/israel-investigates-reports-of-soldiers-abusing.html | Israel Investigates Reports of Soldiers Abusing Corpses | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-19 | 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/three-visions-compete-for-european-banks-new-home.html | Three Visions Compete for European Bank's New Home | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/style/painted-treasures-of-the-moghul-rulers.html | Painted treasures of the Moghul rulers | False | By Souren Melikian | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/somali-leader-in-kenya-exile-asks-un-to-help-disarm-militias.html | Somali Leader, in Kenya Exile, Asks U.N. to Help Disarm Militias | False | By Marc Lacey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/georgia-crematory-manager-pleads-guilty-and-gives-apology.html | Georgia Crematory Manager Pleads Guilty and Gives Apology | False | By Ariel Hart | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/the-brutality-of-war-and-the-innocents-lost-in-the-crossfire.html | The Brutality of War, and the Innocents Lost in the Crossfire | False | By Peter Steinfels | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/tennis/hewitt-and-roddick-prepare-for-texas-showdown.html | Hewitt and Roddick Prepare for Texas Showdown | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/russia-moves-to-auction-crucial-unit-of-yukos.html | Russia Moves to Auction Crucial Unit of Yukos | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/football/moras-straight-shooting-has-gone-to-falcons-heart.html | Mora's Straight Shooting Has Gone to Falcons' Heart | False | By Ray Glier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/the-city-the-next-wave.html | The Next Wave | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/washington/us/national-briefing-washington-kerry-pledges-to-stay-the-fight.html | National Briefing \| Washington: Kerry Pledges To Stay The Fight | False | By Steven A. Holmes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/movies/arts-briefly-kimsey-ads-nixed-from-wnet.html | Arts, Briefly; 'Kimsey' Ads Nixed From WNET | False | By Joel Topcik | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/media/infinity-said-to-fire-radio-programmer-over-gifts.html | Infinity Said to Fire Radio Programmer Over Gifts | False | By Jeff Leeds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/balance-sheet-no-more-marshfinc.html | Balance Sheet : No more Marsh? Fine. | False | By Jim Peterson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-plesser-ronald-l.html | Paid Notice: Deaths PLESSER, RONALD L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/contempt-for-a-free-press.html | Contempt for a Free Press | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/guilty-plea-to-personal-use-of-campaign-funds.html | Guilty Plea to Personal Use of Campaign Funds | False | By Ronald Smothers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/news/1904-warship-fires-on-liner-in-our-pages100-75-and-50-years-ago.html | 1904 Warship Fires On Liner : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/abc-says-no-to-a-new-bcs-package.html | ABC Says No to a New B.C.S. Package | False | By Richard Sandomir | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/middleeast/israeli-army-to-investigate-reported-abuse-of-arab-dead.html | Israeli Army to Investigate Reported Abuse of Arab Dead | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/using-a-western-orchestra-to-dip-into-eastern-religion.html | Using a Western Orchestra to Dip Into Eastern Religion | False | By Bernard Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/for-museum-of-modern-art-a-homecoming.html | For Museum of Modern Art, a Homecoming | False | By Sewell Chan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/history-of-terrorism-letters-to-the-editor.html | History of terrorism : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-casper-paula-fraser.html | Paid Notice: Deaths CASPER, PAULA FRASER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/jets-guided-anticablevision-bill-documents-show.html | Jets Guided Anti-Cablevision Bill, Documents Show | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/greenspan-sees-no-rise-soon-for-the-dollar.html | Greenspan Sees No Rise Soon for the Dollar | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/asia/china-widens-economic-role-in-latin-america.html | China Widens Economic Role in Latin America | False | By Larry Rohter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/dance/homage-from-one-collage-artist-to-another.html | Homage From One Collage Artist to Another | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/national-briefing-west-california-san-diegos-mayor-leads-challenger.html | National Briefing \| West: California: San Diego's Mayor Leads Challenger | False | By John M. Broder (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/baseball/steiner-trading-pinstripes-for-some-dodger-blue.html | Steiner Trading Pinstripes for Some Dodger Blue | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-uhlfelder-elaine.html | Paid Notice: Deaths UHLFELDER, ELAINE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-maidenbaum-schrei-ber-esther.html | Paid Notice: Deaths MAIDENBAUM, SCHREI BER, ESTHER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/football/coleman-anchoring-falcons-defense.html | Coleman Anchoring Falcons' Defense | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/plan-to-connect-lirr-to-grand-central-hits-snag.html | Plan to Connect L.I.R.R. to Grand Central Hits Snag | False | By Ian Urbina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/politics/bush-chooses-inaugural-events-committee.html | Bush Chooses Inaugural Events Committee | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/politics/negotiators-add-abortion-clause-to-spending-bill.html | Negotiators Add Abortion Clause to Spending Bill | False | By Sheryl Gay Stolberg and Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/who-bats-next-in-the-mideast-682608.html | Who Bats Next In the Mideast? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/pageoneplus/corrections-684457.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/the-union-voice-680478.html | The Union Voice | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/technology/world-business-briefing-asia-india-intel-expanding.html | World Business Briefing | Asia: India: Intel Expanding | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/meanwhile-smack-those-kids-but-mind-the-marks.html | MEANWHILE : Smack those kids, but mind the marks | False | By Michael Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-boyarsky-irving.html | Paid Notice: Deaths BOYARSKY, IRVING | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/golf/sorenstam-pads-lead-at-the-adt-championship.html | Sorenstam Pads Lead at the ADT Championship | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/off-the-rails-at-the-cia-680036.html | Off the Rails at the C.I.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-levine-lawrence-s.html | Paid Notice: Deaths LEVINE, LAWRENCE S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/national-briefing-science-and-health-swift-satellite-to-be-launched.html | National Briefing | Science And Health: Swift Satellite To Be Launched Today | False | By Stefano S. Coledan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/basketball/ramadan-over-mohammed-returns-to-full-strength.html | Ramadan Over, Mohammed Returns to Full Strength | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/asia/there-she-is-miss-spinster-thailand-and-proud-of-it.html | There She Is, 'Miss Spinster Thailand' and Proud of It | False | By Seth Mydans | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/corrections-684430.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/books/devastation-now-salvage-page-by-page.html | Devastation, Now Salvage, Page by Page | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/europe/to-europeans-rice-brings-mitigated-hope-of-harmony.html | To Europeans, Rice Brings Mitigated Hope of Harmony | False | By Richard Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/republican-us-attorney-declines-to-seek-the-governorship.html | Republican U.S. Attorney Declines to Seek the Governorship | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-acevedo-francisca-e.html | Paid Notice: Deaths ACEVEDO, FRANCISCA E. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/briefly-eu-disputes-reports-of-ruling-against-its.html | BRIEFLY: EU disputes reports of ruling against its food-name rules | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/baseball/mets-near-deal-with-benson-but-not-leiter.html | Mets Near Deal With Benson, but Not Leiter | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/salim-rebuilds-crumbled-empire-tycoon-is-back-with-a.html | Salim rebuilds crumbled empire : Tycoon is back, with a hunger | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/pageoneplus/corrections-684481.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/performing-a-scan-of-the-heart-683116.html | Performing a Scan of the Heart | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/world-briefing-europe-germany-exdefense-official-accepts-extradition.html | World Briefing | Europe: Germany: Ex-Defense Official Accepts Extradition | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/international/violence-surges-through-central-and-northern-iraq.html | Violence Surges Through Central and Northern Iraq | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/new-church-at-st-johns-awaits-dedication.html | New Church at St. John's Awaits Dedication | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/germans-weigh-taking-stocks-off-wall-street.html | Germans Weigh Taking Stocks Off Wall Street | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/world-briefing-europe-belgium-arrest-in-threat-against-lawmaker.html | World Briefing | Europe: Belgium: Arrest In Threat Against Lawmaker | False | By Craig S. Smith (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/stabbing-suspect-agrees-to-be-extradited.html | Stabbing Suspect Agrees to Be Extradited | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/only-the-fit-survive-letters-to-the-editor.html | Only the fit survive : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/basketball/this-time-crawfords-heave-is-off-the-mark.html | This Time, Crawford's Heave Is Off the Mark | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/groundhog-day.html | Groundhog Day | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/who-bats-next-in-the-mideast-3-letters.html | Who Bats Next In the Mideast? (3 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/basketball/nets-lean-on-jefferson-as-scoring-woes-persist.html | Nets Lean on Jefferson as Scoring Woes Persist | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/pageoneplus/corrections-684422.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/national-briefing-south-kentucky-exclusive-clubs-must-open-records.html | National Briefing | South: Kentucky: Exclusive Clubs Must Open Records | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/politics/lowprofile-woman-highpowered-job.html | Low-Profile Woman, High-Powered Job | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/whats-the-name-of-that-lake-its-hard-to-say.html | What's the Name of That Lake? It's Hard to Say | False | By Pam Belluck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-coleman-cy.html | Paid Notice: Deaths COLEMAN, CY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/former-senator-ordered-back-to-jail-cell.html | Former Senator Ordered Back to Jail Cell | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/an-upbeat-bossa-with-nova-intentions.html | An Upbeat Bossa, With Nova Intentions | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/after-arafat-i-the-same-old-song.html | After Arafat I : The same old song | False | By Sam Bahour and Michael Dahan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/who-bats-next-in-the-mideast-682624.html | Who Bats Next in the Mideast? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/baseball/no-surprise-the-angels-send-guillen-on-his-way.html | No Surprise, the Angels Send Guillen on His Way | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-roth-shirley-w.html | Paid Notice: Deaths ROTH, SHIRLEY W. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/the-fear-factor-680028.html | The Fear Factor | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/middleeast/gis-and-iraqis-raid-mosque-killing-3.html | G.I.'s and Iraqis Raid Mosque, Killing 3 | False | By James Glanz and Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/series-of-stupid-decisions-sent-turkey-through-windshield-youths.html | 'Series of Stupid Decisions' Sent Turkey Through Windshield, Youth's Lawyer Says | False | By Julia C. Mead | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/news/globalist-where-a-bitter-wound-brings-reconciliation.html | Globalist : Where a bitter wound brings reconciliation | False | By Roger Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-kruger-helen.html | Paid Notice: Deaths KRUGER, HELEN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/books/review/a-gang-of-six.html | A Gang of Six | False | Photograph by Fred R. Conrad | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/once-a-model-a-health-plan-is-endangered.html | Once a Model, a Health Plan Is Endangered | False | By Rick Lyman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/performing-a-scan-of-the-heart-5-letters.html | Performing a Scan of the Heart (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/with-consumer-confidence-shaky-can-online-sales-save.html | With consumer confidence shaky, can online sales save the season? : Early signs of a blue Christmas for stores | False | By Shelley Emling | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/americas/thousands-demonstrate-against-bush-in-santiago.html | Thousands Demonstrate Against Bush in Santiago | False | By Larry Rohter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/spendthrift-optional-addons-that-dont-add-up.html | SPEND/THRIFT : Optional add-ons that don't add up | False | By Jim Peterson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/in-time-of-turmoil-graham-offers-soothing-words.html | In Time of Turmoil, Graham Offers Soothing Words | False | By Charlie Leduff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-benach-sonia-thea-nee-eisenstadt.html | Paid Notice: Deaths BENACH, SONIA THEA (NEE EISENSTADT) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/world-briefing-europe-britain-hunt-ban-challenged.html | World Briefing | Europe: Britain: Hunt Ban Challenged | False | By Alan Cowell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-friesner-lester.html | Paid Notice: Deaths FRIESNER, LESTER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/a-firebrand-on-drug-safety.html | A Firebrand on Drug Safety | False | By Gardiner Harris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/news/corrections/for-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/ukrainians-choose.html | Ukrainians choose | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/protect-nfl-values-it-depends-on-which-ones-683027.html | Protect N.F.L. Values? It Depends on Which Ones | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/news/1954fraud-by-onassis-in-our-pages100-75-and-50-years-ago.html | 1954:Fraud By Onassis?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/theater/cy-coleman-composer-whose-jazz-fired-musicals-blazed-on-broadway.html | Cy Coleman, Composer Whose Jazz-Fired Musicals Blazed on Broadway, Dies at 75 | False | By Robert Berkvist | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/a-composer-emerges-briefly-from-his-mentors-shadow.html | A Composer Emerges (Briefly) From His Mentor's Shadow | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/pageoneplus/corrections-684465.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/football/giants-are-wary-of-vick-on-the-ground-or-in-the-air.html | Giants Are Wary of Vick, on the Ground or in the Air | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/middleeast/for-one-family-in-falluja-a-simple-drive-turns-deadly.html | For One Family in Falluja, a Simple Drive Turns Deadly | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/go-to-the-source-letters-to-the-editor.html | Go to the source : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/world-briefing-africa-congo-annan-says-peacekeepers-abused-women-and.html | World Briefing \| Africa: Congo-Annan Says Peacekeepers Abused Women And Children | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/newsroom-debates-editors-naming.html | Newsroom Debates Editor's Naming | False | By Scott Shane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/obituaries/jasper-kane-101-biochemist-who-helped-make-antibiotics-dies.html | Jasper Kane, 101, Biochemist Who Helped Make Antibiotics, Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/soccer-spains-titans-clash-and-emotions-boil.html | SOCCER : Spain's titans clash, and emotions boil | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-fleischner-irwin-flick.html | Paid Notice: Deaths FLEISCHNER, IRWIN (FLICK) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/national-briefing-southwest-texas-425-million-settlement-in-bonfire.html | National Briefing \| Southwest: Texas: $4.25 Million Settlement In Bonfire Lawsuit | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/middleeast/bodies-of-4-iraqis-flown-to-us-for-autopsies-in-falluja-in.html | Bodies of 4 Iraqis Flown to U.S. for Autopsies in Falluja Inquiry | False | By Eric Schmitt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/americas/chavez-foes-condemn-killing-of-aide-investigating-them.html | CháÂ²vez Foes Condemn Killing of Aide Investigating Them | False | By Brian Ellsworth and Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/on-the-record.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/translator-tells-the-court-he-differed-with-the-sheik.html | Translator Tells the Court He Differed With the Sheik | False | By Julia Preston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/the-end-user-a-voice-for-the-consumer-icann-seeks-an.html | THE END USER / A voice for the consumer : Icann seeks an identity | False | By Victoria Shannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/a-world-of-possibilities-and-pitfalls-looking-for.html | A world of possibilities and pitfalls : Looking for love.Lonely expats turn to online dating | False | By Gretchen Lang | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/middleeast/doubts-persist-on-iran-nuclear-arms-goals.html | Doubts Persist on Iran Nuclear Arms Goals | False | By Douglas Jehl and William J. Broad | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/grass-skirt-meet-the-sweatsuit.html | Grass Skirt, Meet the Sweatsuit | False | By Jennifer Medina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-fass-stanley-k.html | Paid Notice: Deaths FASS, STANLEY K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/equity-firm-to-take-over-shoe-retailer.html | Equity Firm to Take Over Shoe Retailer | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/football/time-warp-for-jets-just-wont-go-away.html | Time Warp for Jets Just Won't Go Away | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/politics/foe-of-delay-rebuked-by-house-ethics-panel.html | Foe of DeLay Rebuked by House Ethics Panel | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/theater/reviews/the-veils-give-way-to-veils-as-an-art-comes-into-focus.html | The Veils Give Way to Veils as an Art Comes Into Focus | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/ncaabasketball/syracuse-off-to-a-fast-start-wins-tournament.html | Syracuse, Off to a Fast Start, Wins Tournament | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/theater/reviews/a-baseball-legend-playing-a-new-position-flawed-human.html | A Baseball Legend Playing a New Position: Flawed Human | False | By Eddie Goldstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-schwartz-grace.html | Paid Notice: Deaths SCHWARTZ, GRACE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/icahn-offers-54-billion-for-mylan-drug-maker.html | Icahn Offers $5.4 Billion for Mylan, Drug Maker | False | By Andrew Pollack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/movies/MoviesFeatures/putting-the-movies-back-into-the-modern.html | Putting the Movies Back Into the Modern | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/not-every-picture-tells-a-story.html | Not Every Picture Tells a Story | False | By Errol Morris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/tennis-roddick-charges-to-victory.html | Tennis : Roddick charges to victory | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/performing-a-scan-of-the-heart-683272.html | Performing a Scan of the Heart | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/investing-the-allure-of-stem-cells.html | INVESTING : The allure of stem cells | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/arts-briefly-a-puffy-gift-from-jerry-seinfeld.html | Arts, Briefly; A Puffy Gift From Jerry Seinfeld | False | By John Files | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-loeb-peter-k.html | Paid Notice: Deaths LOEB, PETER K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/pageoneplus/corrections-682136.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/crosswords/bridge/fall-nationals-open-recalling-a-close-race.html | Fall Nationals Open, Recalling a Close Race | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/arts-briefly-museum-gets-reprieve.html | Arts, Briefly; Museum Gets Reprieve | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/letting-the-country-down-letters-to-the-editor.html | Letting the country down : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/theater/reviews/a-professional-failure-faces-certain-doom-success.html | A Professional Failure Faces Certain Doom: Success | False | By Sarah Lyall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/world-business-briefing-asia-south-korea-economic-growth-rate.html | World Business Briefing \| Asia: South Korea: Economic Growth Rate Declines | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/us-drops-effort-for-treaty-banning-cloning.html | U.S. Drops Effort For Treaty Banning Cloning | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/ncaafootball/at-penn-state-concerns-grow-over-a-fading-football.html | At Penn State, Concerns Grow Over a Fading Football Legend | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/opening-a-new-moma.html | Opening a New MoMA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/dance/a-leap-from-earth-to-the-sky.html | A Leap From Earth to the Sky | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/honda-and-regulators-meet-on-engine-fires-in-suvs.html | Honda and Regulators Meet on Engine Fires in S.U.V.'s | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/protect-nfl-values-it-depends-on-which-ones-3-letters.html | Protect N.F.L. Values? It Depends on Which Ones (3 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/a-scandal-waiting-to-happen.html | A Scandal Waiting to Happen | False | By David Brooks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/protect-nfl-values-it-depends-on-which-ones-683035.html | Protect N.F.L. Values? It Depends on Which Ones | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/news/mass-release-of-prisoners-in-myanmar.html | Mass release of prisoners in Myanmar | False | By Steve Hirsch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/expat-adviser-getting-a-visa-to-live-in-australia.html | Expat adviser : Getting a visa to live in Australia | False | By Meredith Artley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/arts-briefly-tv-ratings-cbs-on-top.html | Arts, Briefly; TV Ratings: CBS on Top | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/national-briefing-west-california-a-fight-over-logging-in-sierra-nevada.html | National Briefing | West: California: A Fight Over Logging In Sierra Nevada | False | By Dean E. Murphy (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/viewpointsshow-me-the-money.html | ViewPoints:Show me the money: | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/correction.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/pageoneplus/corrections-684449.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/hud-audits-housing-group-in-newark.html | HUD Audits Housing Group in Newark | False | By Damien Cave | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/its-easy-being-green.html | It's Easy Being Green | False | By Will Rogers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/news/1929quake-in-northeast-in-our-pages100-75-and-50-years-ago.html | 1929;Quake In Northeast : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/news/questions-arise-over-another-eu-commissioner.html | Questions arise over another EU commissioner | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/40-years-of-freeform-radio-the-circle-unbroken.html | 40 Years of Free-Form Radio, the Circle Unbroken | False | By Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/duty-honor-caulking.html | Duty, Honor, Caulking | False | By Andy Borowitz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/health/world/world-briefing-americas-canada-court-rules-province-need-not.html | World Briefing | Americas: Canada: Court Rules Province Need Not Finance Autism Treatment | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/briefly.html | BRIEFLY: | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/news/myanmar-junta-freeing-some-of-its-foes.html | Myanmar junta freeing some of its foes | False | By Steve Hirsch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/agility-and-wagnerian-power-in-a-belated-debut.html | Agility and Wagnerian Power in a Belated Debut | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/no-more-sham-elections.html | No More Sham Elections | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/the-neediest-cases-mourning-as-one-life-is-lost-and-fighting-for.html | The Neediest Cases; Mourning as One Life Is Lost, and Fighting for Another | False | By Alexis Rehrmann | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/divided-island-turkish-cypriots-deserve-eu-support.html | Divided island : Turkish Cypriots deserve EU support | False | By Faruk Sen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/lg-unveils-cellphone-with-crystalclear-tv.html | LG unveils cellphone with crystal-clear TV | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/media/cable-dispute-could-block-access-to-sports-channels.html | Cable Dispute Could Block Access to Sports Channels | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/viewpoints-just-say-no.html | ViewPoints:: Just say 'No' | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/fuel-of-the-future-some-say-coal.html | Fuel of the Future? Some Say Coal | False | By Simon Romero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/pageoneplus/corrections-684473.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/theater/newsandfeatures/filtering-priests-sins-through-two-prisms.html | Filtering Priests' Sins Through Two Prisms | False | By David Cote | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/congress-passes-legislation-to-protect-water-sources-in-highlands.html | Congress Passes Legislation to Protect Water Sources in Highlands | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/project-in-meadowlands-wins-backing-of-the-acting-governor.html | Project in Meadowlands Wins Backing of the Acting Governor | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/viewpointsblue-light-special.html | ViewPoints:Blue light special: | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/in-kmarts-deal-for-sears-a-bet-that-real-estate-can-trump.html | In Kmart's Deal for Sears, a Bet That Real Estate Can Trump Retailing | False | By Constance L. Hays and Tracie Rozhon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/who-bats-next-in-the-mideast-682691.html | Who Bats Next In the Mideast? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/media/journal-columnist-and-editor-is-set-to-join-bloomberg-news.html | Journal Columnist and Editor Is Set to Join Bloomberg News | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/name-is-gotti-but-principle-is-peter.html | Name Is Gotti, but Principle Is Peter | False | By Dan Barry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/in-ivory-coast-violence-leaves-economy-fatally-hurt.html | In Ivory Coast, violence leaves economy 'fatally hurt' | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/international/world-briefing.html | World Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/international/middleeast/violence-surges-through-central-and-northern-iraq.html | Violence Surges Through Central and Northern Iraq | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/bertellis-smart-impossible-style-prada-chief-takes.html | Bertelli's smart, impossible style : Prada chief takes the long view | False | By Eric Sylvers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/rare-evidence-from-the-mexican-scene.html | Rare Evidence From the Mexican Scene | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/media/crossexamination-of-eisner-causes-some-tempers-to-flare.html | Cross-Examination of Eisner Causes Some Tempers to Flare | False | By Laura M. Holson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/transit-experts-say-savings-alone-wont-bail-out-agency.html | Transit Experts Say Savings Alone Won't Bail Out Agency | False | By RICHARD PéãÃgREIZ-PEã'ãÃ»A | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/performing-a-scan-of-the-heart-683256.html | Performing a Scan of the Heart | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/performing-a-scan-of-the-heart-683213.html | Performing a Scan of the Heart | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/as-growth-slows-seouls-target-recedes.html | As growth slows, Seoul's target recedes | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/ncaafootball/ohio-state-has-a-case-of-the-blues.html | Ohio State Has a Case of the Blues | False | By Joe Lapointe | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/national/national-briefing.html | National Briefing | False | John M. Broder (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/classified/paid-notice-deaths-king-pao-zai.html | Paid Notice: Deaths KING, PAO ZAI | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/call-it-what-it-is-letters-to-the-editor.html | Call it what it is : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/news/italians-rally-to-keep-fiat-500-on-the-road.html | Italians rally to keep Fiat 500 on the road | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/proposal-to-tell-taxpayers-of-medicaid-cost-falters.html | Proposal to Tell Taxpayers of Medicaid Cost Falters | False | By Al Baker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/dance/eager-striving-for-oddity-meets-sweet-simplicity.html | Eager Striving for Oddity Meets Sweet Simplicity | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/us/man-86-convicted-under-new-law-against-americans-who-go-abroad-to-molest.html | Man, 86, Convicted Under New Law Against Americans Who Go Abroad to Molest Minors | False | By Nick Madigan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/performing-a-scan-of-the-heart-683183.html | Performing a Scan of the Heart | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/protect-nfl-values-it-depends-on-which-ones-683019.html | Protect N.F.L. Values? It Depends on Which Ones | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-20 | 2004-11-20 | https://www.nytimes.com/2004/11/20/movies/MoviesFeatures/breaking-ground-with-a-gay-movie-hero.html | Breaking Ground With a Gay Movie Hero | False | By Sharon Waxman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/music/best-of-the-very-worst-or-musics-greatest-misses.html | Best of the Very Worst, or Music's Greatest Misses | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/football/jets-take-tonguetwisters-out-of-carters-play-calls.html | Jets Take Tongue-Twisters Out of Carter's Play Calls | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/design/the-alfred-leslie-school-of-everything.html | The Alfred Leslie School of Everything | False | By Phoebe Hoban | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/pageoneplus/corrections-689203.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/for-young-viewers-a-doll-comes-to-life-but-its-no-toy-story.html | FOR YOUNG VIEWERS; A Doll Comes to Life, But It's No Toy Story | False | By Laurel Graeber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/riding-that-train-of-yesterday-689840.html | Riding That Train of Yesterday | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/ladislava-spratlin-sean-carr.html | Ladislava Spratlin, Sean Carr | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/ryan-mcginness-fun-and-yes-games.html | Ryan McGinness: Fun and, Yes, Games | False | By Pauline O'Connor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/tackling-city-streets-on-a-scooter-683825.html | Tackling City Streets on a Scooter | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/chapters/disappearing-ink.html | 'Disappearing Ink' | False | By Dana Gioia | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/slovene-center-is-feeling-like-a-rookie-again.html | Slovene Center Is Feeling Like a Rookie Again | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/qa-the-latest-dish-on-satellite-dishes.html | Q&A; The Latest Dish on Satellite Dishes | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-the-21st-century-unlimited.html | NEW JERSEY AT ITS BEST; The 21st-Century Unlimited? | False | By Robert Strauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/europe/irish-leaders-unexpected-embrace-of-socialism-is-causing-a.html | Irish Leader's Unexpected Embrace of Socialism Is Causing a Stir | False | By Brian Lavery | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/chatter-bus.html | Chatter Bus | False | By Randy Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/cracking-down-on-illegal-immigrants-690112.html | Cracking Down on Illegal Immigrants | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/get-the-wrong-answer-ask-another-lawyer.html | Get the Wrong Answer, Ask Another Lawyer | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/chapters/breath.html | 'Breath' | False | By Philip Levine | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/middleeast/in-falluja-young-marines-saw-the-savagery-of-an-urban-war.html | In Falluja, Young Marines Saw the Savagery of an Urban War | False | By Dexter Filkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-with-the-rashers-a-widows-bond.html | THE NEXT WAVE: SCENES; With the Rashers, A Widows' Bond | False | As told to Steven Kurutz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/baseball/when-252-million-isnt-enough-incentive.html | When $252 Million Isn't Enough Incentive | False | By Murray Chass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-the-masterpiece-around-the-corner.html | NEW JERSEY AT ITS BEST; The Masterpiece Around the Corner | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/business/innovative-drugs-but-at-what-price-681032.html | Innovative Drugs, But at What Price? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/update-lighting-up-the-night-on-the-merritt-parkway.html | UPDATE; Lighting Up the Night on the Merritt Parkway | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-aaron-henry.html | Paid Notice: Deaths AARON, HENRY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/openers-suits-some-executives-cant-take-a-hint.html | OPENERS: SUITS; Some Executives Can't Take a Hint | False | By Mark A. Stein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/photo-op.html | PHOTO - OP | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/dining-out-sichuan-signature-for-a-chinese-kitchen.html | DINING OUT; Sichuan Signature for a Chinese Kitchen | False | By M.h. Reed | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/arts/best-sellers-november-21-2004.html | BEST SELLERS: November 21, 2004 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-president-bold-and-audacious-2-letters.html | The President, Bold and Audacious (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/where-everyone-is-the-teachers-pet.html | Where Everyone Is the Teacher's Pet | False | By Debra Nussbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/middleeast/a-goodcop-badcop-approach-on-iran.html | A 'Good-Cop, Bad-Cop' Approach on Iran | False | By David E. Sanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/gaming.html | Gaming | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/imagining-how-powell-might-still-have-a-job.html | Imagining How Powell Might Still Have a Job | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/democrats-have-faith-in-the-issues-688762.html | Democrats Have Faith, in the Issues | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/pageoneplus/corrections-689211.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/the-best-american-poetry-2004-you-too-could-write-a-poem.html | 'The Best American Poetry 2004': You, Too, Could Write a Poem | False | By David Orr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-meggitt-dr-mervyn-john.html | Paid Notice: Deaths MEGGITT, DR. MERVYN JOHN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/house-leadership-blocks-vote-on-intelligence-bill.html | House Leadership Blocks Vote on Intelligence Bill | False | By Philip Shenon and Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/nba-bars-4-after-a-brawl-involving-fans.html | N.B.A. Bars 4 After a Brawl Involving Fans | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/descent-of-ivory-coast.html | Descent of Ivory Coast | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/lighthouse-too-bright-654345.html | Lighthouse? Too Bright | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/just-another-quickwitted-eggrolljokemaking-insulthurling.html | Just Another Quick-Witted, Egg-Roll-Joke-Making, Insult-Hurling Chinese-American Rapper | False | By Ta-Nehisi Coates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-joys-of-french-649660.html | The Joys of French | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/to-the-front-of-the-line.html | To the Front of the Line | False | By Valencia Adams | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/sliding-up-a-rabbit-hole-into-wonderland.html | 'Sliding Up a Rabbit Hole Into Wonderland' | False | By Nelly Rosario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/estate-of-former-trader-auctioned-for-3-million.html | Estate of Former Trader Auctioned for $3 Million | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/time-warner-center-draws-a-diverse-global-group.html | Time Warner Center Draws a Diverse Global Group | False | By William Neuman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-heyman-claudia-susan.html | Paid Notice: Deaths HEYMAN, CLAUDIA SUSAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/soaring-interest-compounds-credit-card-pain-for-millions.html | Soaring Interest Compounds Credit Card Pain for Millions | False | This article was reported by Patrick McGeehan, Lowell Bergman, Robin Stein and Marlena Telvick and Written By Mr. McGeehan. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/leave-the-senate-behind.html | Leave the Senate Behind | False | By Hilary Rosen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/whos-afraid-of-kmart-and-sears-not-target.html | Who's Afraid of Kmart and Sears? Not Target | False | By Dan Mitchell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/photoop-663913.html | PHOTO-OP | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/young-voters-made-a-difference-676748.html | Young Voters Made a Difference | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/television/scent-of-a-woman.html | Scent of a Woman | False | By A.o. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/science/travel-advisory-reaching-the-ruins-of-yucatan-by-rail.html | TRAVEL ADVISORY; Reaching the Ruins Of Yucatán By Rail | False | By Martha Stevenson Olson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/science/nasa-starts-hunt-for-celestial-bursts.html | NASA Starts Hunt for Celestial Bursts | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/housing-at-barred-building-a-festering-issue.html | HOUSING; At Barred Building, a Festering Issue | False | By Elsa Brenner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/this-just-in-649708.html | This Just In! | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/message-in-a-bottle.html | Message in a Bottle | False | By Rob Walker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/when-a-video-game-stops-being-fun.html | When a Video Game Stops Being Fun | False | By Randall Stross | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/facing-poverty-with-a-rich-girls-habits.html | 'Facing Poverty With a Rich Girl's Habits' | False | By Suki Kim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-the-2004-vintage-made-by-many-hands.html | LONG ISLAND AT ITS BEST; The 2004 Vintage, Made by Many Hands | False | By Julia C. Mead | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/a-gloom-of-her-own.html | A Gloom of Her Own | False | By Deborah Solomon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/health/budget-who-gets-tax-blame-just-read-spanos-sign.html | BUDGET; Who Gets Tax Blame? Just Read Spano's Sign | False | By Jennifer Medina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/call-it-pork-or-necessity-but-alaska-comes-out-far-above-the-rest.html | Call it Pork or Necessity, but Alaska Comes Out Far Above the Rest in Spending | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/magazine/spend-150-billion-per-year-to-cure-world-poverty-629936.html | Spend $150 Billion Per Year to Cure World Poverty | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-rubins-eve.html | Paid Notice: Deaths RUBINS, EVE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/us/states-tactics-aim-to-reduce-drug-spending.html | States' Tactics Aim to Reduce Drug Spending | False | By Robert Pear and James Dao | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/nancy-larrick-author-of-a-guide-to-childrens-reading-dies-at-93.html | Nancy Larrick, Author of a Guide to Children's Reading, Dies at 93 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/dissent-is-such-a-drag-684112.html | Dissent Is Such a Drag | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/oracle-moves-one-step-closer-in-its-bid-to-take-over-a-rival.html | Oracle Moves One Step Closer in Its Bid to Take Over a Rival | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-dobson-edwin-j-iii.html | Paid Notice: Deaths DOBSON, EDWIN J., III | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/fix-todays-system-first.html | Fix Today's System First | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/meeting-adds-to-support-of-democracy-for-the-iraqis.html | Meeting Adds to Support of Democracy for the Iraqis | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-joys-of-french-649651.html | The Joys of French | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/opinionspecial/drive-time.html | Drive Time | False | By Susan Stewart | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/a-trial-william-s-would-have-loved.html | A Trial William S. Would Have Loved | False | By Bruce Weber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/poetry-happy-as-two-blueplate-specials.html | Poetry: Happy as Two Blue-Plate Specials | False | By Stephen Burt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-cone-edward-t.html | Paid Notice: Deaths CONE, EDWARD T. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/design/the-picnic-that-never-was.html | The Picnic That Never Was | False | By Philip Gefter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/movies/the-girl-he-left-behind-gets-a-movie-of-her-own.html | The Girl He Left Behind Gets a Movie of Her Own | False | By Terrence Rafferty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/karen-queen-benjamin-stern.html | Karen Queen, Benjamin Stern | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-president-bold-and-audacious-688703.html | The President, Bold and Audacious | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/collected-prose-james-merrill-unversed.html | 'Collected Prose': James Merrill, Unversed | False | By Christian Wiman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/art-review-following-the-path-of-buddha.html | ART REVIEW; Following The Path Of Buddha | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-loeb-peter-k.html | Paid Notice: Deaths LOEB, PETER K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/movies/godards-metaphysics-of-the-movies.html | Godard's Metaphysics of the Movies | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/theaty/where-is-home-if-the-place-you-come-from-no-longer-exists.html | 'Where Is Home, If the Place You Come From No Longer Exists?' | False | By Boris Fishman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/worth-noting-skeleton-found-in-chimney-is-named-and-tied-to-theft.html | WORTH NOTING; Skeleton Found in Chimney Is Named and Tied to Theft | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/the-poetry-symposium.html | The Poetry Symposium | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-sugarman-martha.html | Paid Notice: Deaths SUGARMAN, MARTHA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-whos-the-longest-of-them-all.html | LONG ISLAND AT ITS BEST; Who's the Longest of Them All? | False | By John Burbidge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/letters.html | Letters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/for-sale-1945-diner-33500-nostalgia-included.html | For Sale: 1945 Diner; $33,500, Nostalgia Included | False | By Christopher Gray | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/main-street-nj.html | Main Street, N.J. | False | By Debra Galant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-a-first-snow-a-first-dance.html | THE NEXT WAVE: SCENES; A First Snow, A First Dance | False | As told to Jake Mooney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/magazine/spend-150-billion-per-year-to-cure-world-poverty-629928.html | Spend $150 Billion Per Year to Cure World Poverty | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/know-it-all.html | Know It All | False | By Penelope Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/in-business-developers-reach-agreement-on-disputed-property.html | IN BUSINESS; Developers Reach Agreement On Disputed Property | False | By Elsa Brenner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-johnson-hazel-k.html | Paid Notice: Deaths JOHNSON, HAZEL K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/restaurants-slurp-at-will.html | RESTAURANTS; Slurp at Will | False | By Karla Cook | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-letting-their-hair-grow-on-their-yenida.html | THE NEXT WAVE: SCENES; Letting Their Hair Grow On Their Yenida | False | As told to Sam Knight | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/international/europe/reports-of-scattered-violence-as-ukrainians-vote.html | Reports of Scattered Violence as Ukrainians Vote | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-promise-and-peril-of-heart-scans.html | The Promise and Peril of Heart Scans | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/the-latest-dish-on-satellite-dishes.html | The Latest Dish on Satellite Dishes | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/jobs/incentive-program-is-putting-doctors-where-the-need-is.html | Incentive Program Is Putting Doctors Where the Need Is | False | By Julia Lawlor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-singer-ruth-shapiro.html | Paid Notice: Deaths SINGER, RUTH (SHAPIRO) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/arts/looks-and-opera-danger-ahead-658529.html | LOOKS AND OPERA; Danger Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/a-question-of-sound.html | A Question of Sound | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/greetings-from-resisterville.html | Greetings From Resisterville | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-maidenbaum-schrei-ber-esther.html | Paid Notice: Deaths MAIDENBAUM, SCHREI BER, ESTHER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/a-painful-goodbye-to-cheap-money.html | A Painful Goodbye to Cheap Money | False | By Daniel Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-want-a-wintry-blast-head-down-the-shore.html | NEW JERSEY AT ITS BEST; Want a Wintry Blast? Head Down the Shore | False | By Robert Strauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-mabry-james-r.html | Paid Notice: Deaths MABRY, JAMES R. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/othersports/wheels-are-turning-as-new-cycling-season-nears.html | Wheels Are Turning as New Cycling Season Nears | False | By Samuel Abt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/the-reading-file.html | The Reading File | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/government-playland-and-profit-firm-seeks-a-marriage.html | GOVERNMENT; Playland And Profit-Firm Seeks A Marriage | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/pledging-assets-for-a-down-payment.html | Pledging Assets For a Down Payment | False | By Jay Romano | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-first-the-mass-then-the-fellowship.html | THE NEXT WAVE: SCENES; First the Mass, Then the Fellowship | False | As told to Jennifer Bleyer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-whos-the-fairest.html | THE NEXT WAVE: SCENES; Who's The Fairest? | False | As told to Tania James, who translated some interviews from the Hindi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/dining/fizzy-white-nouveau-style.html | Fizzy White, Nouveau Style | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/othersports/in-search-of-alaskan-salmon-watching-out-for-the-bears.html | In Search of Alaskan Salmon (Watching Out for the Bears) | False | By Stephen C. Sautner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/us/some-like-it-hot-but-a-new-pepper-is-bred-for-the-rest.html | Some Like It Hot, but a New Pepper Is Bred for the Rest | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/spending-bill-in-hand-congress-departs.html | Spending Bill in Hand, Congress Departs | False | By Carl Hulse and Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-jones-edwin-m-esq.html | Paid Notice: Deaths JONES, EDWIN M., ESQ. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/magazine/the-other-national-conversation-629898.html | The Other National Conversation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/yes-it-glitters-after-south-africans-suffer-to-dig-it.html | Yes, It Glitters. After South Africans Suffer to Dig It. | False | By Roger Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-outcome-in-iraq-684120.html | The Outcome in Iraq | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/nov-1420.html | Nov. 14-20 | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-mintz-fay-sheldon.html | Paid Notice: Deaths MINTZ, FAY (SHELDON) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/tackling-city-streets-on-a-scooter-683795.html | Tackling City Streets on a Scooter | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/worth-noting-a-leaf-removal-incident-leads-to-arrest-in-stamford.html | WORTH NOTING; A Leaf Removal Incident Leads to Arrest in Stamford | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/television/movies-critics-choice.html | MOVIES; CRITICS CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/othersports/a-top-driver-is-leaving-las-vegas.html | A Top Driver Is Leaving Las Vegas | False | By Viv Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/super-trees.html | Super Trees | False | By Stephen Sawicki | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-klein-grace.html | Paid Notice: Deaths KLEIN, GRACE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/no-gifts-no-guilt-a-survival-guide-for-scrooges.html | No Gifts, No Guilt: A Survival Guide for Scrooges | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/arts/moral-values-the-nomedia-elite-658456.html | 'MORAL VALUES'; The No-Media Elite | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/our-growing-debt-684082.html | Our Growing Debt | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/education/in-the-regionconnecticut-enticing-students-to-live-on.html | IN THE REGION/Connecticut; Enticing Students to Live on Campus | False | By Robert A. Hamilton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/stepping-out-of-manhattans-shadow.html | Stepping Out of Manhattan's Shadow | False | By Jennie Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/working-off-the-clock-684147.html | Working Off the Clock | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/beyond-call-it-sleep-new-immigrant-classics.html | Beyond 'Call It Sleep': New Immigrant Classics | False | By Scott Veale | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-corman-judy.html | Paid Notice: Deaths CORMAN, JUDY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/tackling-city-streets-on-a-scooter-2-letters.html | Tackling City Streets on a Scooter (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/databank-oil-and-deficit-worries-end-an-autumn-rally.html | DataBank; Oil and Deficit Worries End an Autumn Rally | False | By Jeff Sommer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/baseball/mets-reach-deal-with-benson.html | Mets Reach Deal With Benson | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-lewin-stephen-j.html | Paid Notice: Deaths LEWIN, STEPHEN J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/dispensing-with-trees-664219.html | Dispensing With Trees | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/sex-museum-visits-up-must-be-for-the-culture.html | Sex Museum Visits Up: Must Be for the Culture | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/who-lost-ohio.html | Who Lost Ohio? | False | By Matt Bai | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/realestate/east-village-values-687820.html | East Village Values | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/othersports/for-nascar-playoff-gamble-wins-big.html | For Nascar, Playoff Gamble Wins Big | False | By Viv Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-rethought.html | Long Island, Rethought | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-the-brothers-kielbasa.html | NEW JERSEY AT ITS BEST; The Brothers Kielbasa | False | By Karla Cook | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/dark-thoughts-on-the-seasons-bright-palette.html | Dark Thoughts on the Season's Bright Palette | False | By Jennifer Tung | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-block-dr-angela-b-nee-dellepiane.html | Paid Notice: Deaths BLOCK, DR. ANGELA B. (NEE DELLEPIANE) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/dining-out-good-meals-better-prices.html | DINING OUT; Good Meals, Better Prices | False | By Joanne Starkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/dominique-de-palma-anton-srdanovic.html | Dominique De Palma, Anton Srdanovic | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/the-magic-mix-that-is-trinidad.html | The Magic Mix That Is Trinidad | False | By Wayne Curtis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/buried-alive.html | Buried Alive | False | By Joan Napolitano As Told To Erik Lundegaard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-murphy-monica-c.html | Paid Notice: Deaths MURPHY, MONICA C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/a-stock-party-then-a-retail-hangover.html | A Stock Party, Then a Retail Hangover | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/henry-clay-hated-it-so-does-bill-frist.html | Henry Clay Hated It. So Does Bill Frist. | False | By Scott Shane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/education/college-raises-money-for-a-new-building.html | College Raises Money For a New Building | False | By Jennifer Medina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/magazine/my-hands-are-tied-629910.html | My Hands Are Tied | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/international/asia/commuter-plane-crashes-in-china-killing-54.html | Commuter Plane Crashes in China, Killing 54 | False | By Joseph Kahn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-boyarsky-irving.html | Paid Notice: Deaths BOYARSKY, IRVING | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/state-is-investigating-fraud-at-dmv.html | State Is Investigating Fraud at D.M.V. | False | By Avi Salzman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/where-execution-feels-like-relic-death-looms.html | Where Execution Feels Like Relic, Death Looms | False | By William Yardley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/opinionspecial/fix-todays-system-first.html | Fix Today's System First | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/new-jersey-why-co-ops-are-tempted-to-switch.html | New Jersey: Why Co-ops Are Tempted to Switch | False | By Antoinette Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/the-costume-designer.html | The Costume Designer | False | By Jennifer Tung | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/design/the-price-of-oil.html | The Price of Oil | False | By Ken Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/toast-boy-meets-grill.html | 'Toast': Boy Meets Grill | False | By Amanda Hesser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/park-views-and-a-fancy-shower-available-at-the-san-remo.html | Park Views and a Fancy Shower Available at the San Remo | False | By William Neuman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/democrats-have-faith-in-the-issues-688770.html | Democrats Have Faith, in the Issues | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/the-chickens-in-the-oven-my-husbands-out-the-door.html | The Chicken's in the Oven, My Husband's Out the Door | False | By Theo Pauline Nestor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/golf/perpetuating-stereotypes-about-women-and-athletics.html | Perpetuating Stereotypes About Women and Athletics | False | By Harvey Araton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-guide-662550.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-magnet-magnet-629979.html | The Magnet Magnet | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/a-village-preserves-a-shangrila.html | A Village Preserves a Shangri-La | False | By Craig Simons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/television/turning-brawny-action-drama-into-sensitive-soap-opera.html | Turning Brawny Action Drama Into Sensitive Soap Opera | False | By Laura Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/ncaafootball/harvards-hurrah-rout-of-yale.html | Harvard's Hurrah: Rout of Yale | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/international/middleeast/iraq-schedules-national-elections-for-jan-30.html | Iraq Schedules National Elections for Jan. 30 | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/france-is-cast-as-the-villain-in-ivory-coast.html | France Is Cast as the Villain in Ivory Coast | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/opinionspecial/jail-breaks.html | Jail Breaks | False | By David Feige | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/rarely-at-a-tee-but-still-a-player.html | Rarely at a Tee, but Still a Player | False | By Robert Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-yedlin-benedict.html | Paid Notice: Deaths YEDLIN, BENEDICT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/allison-blecker-david-cook.html | Allison Blecker, David Cook | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-casper-paula-f.html | Paid Notice: Deaths CASPER, PAULA F. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/nyregionspecial/paying-for-school-securing-a-future.html | Paying for School, Securing a Future | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-older-and-wiser.html | LONG ISLAND AT ITS BEST; Older and Wiser | False | By Paula Ganzi Licata | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/give-them-some-of-that-freemarket-religion.html | Give Them Some of That Free-Market Religion | False | By Eduardo Porter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/the-snowball-effect-of-volunteer-work.html | The Snowball Effect of Volunteer Work | False | By William J. Holstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/pageoneplus/corrections-689238.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/college-football.html | COLLEGE FOOTBALL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-a-club-with-clout.html | LONG ISLAND AT ITS BEST; A Club With Clout | False | By Rosamaria Mancini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/an-expert-on-human-failings.html | An Expert on Human Failings | False | By David Yezzi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/elana-monosson-brad-fullmer.html | Elana Monosson, Brad Fullmer | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/nets-show-some-life-then-add-to-losing-streak.html | Nets Show Some Life, Then Add to Losing Streak | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/lillas-feast-do-i-dare-to-eat-rations.html | 'Lilla's Feast': Do I Dare to Eat Rations? | False | By Stacy Schiff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-magnet-magnet-630020.html | The Magnet Magnet | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-memorials-gelberg-frederick.html | Paid Notice: Memorials GELBERG, FREDERICK | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated-copenhagen.html | Copenhagen | False | By Ken Chowder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-benach-sonia-thea-nee-eisenstadt.html | Paid Notice: Deaths BENACH, SONIA THEA (NEE EISENSTADT) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/technology/naming-his-price-649716.html | Naming His Price | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/the-postnanny-diaries.html | The Post-Nanny Diaries | False | By Alex Williams | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/theater/newsandfeatures/they-might-be-weekenders.html | They Might Be Weekenders | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/pageoneplus/corrections-663956.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/theater/newsandfeatures/the-michael-and-michael-shows.html | The Michael and Michael Shows | False | By Phoebe Hoban | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/qa-a-capital-improvement-in-a-coop.html | Q&A; A Capital Improvement in a Co-op | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/openers-suits-overworked-analogy-dept.html | OPENERS; SUITS; OVERWORKED ANALOGY DEPT. | False | By Mark A. Stein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/hawk-sightings-could-be-premature.html | Hawk Sightings Could Be Premature | False | By David E. Sanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/life-way-after-head-start.html | Life Way After Head Start | False | By David L. Kirp | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/baseball/earned-run-average-some-havent-earned-it-and-are-only.html | Earned Run Average? Some Haven't Earned It and Are Only Average | False | By Alan Schwarz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/woman-19-is-shot-in-head-while-standing-on-bronx-corner.html | Woman, 19, Is Shot in Head While Standing on Bronx Corner | False | By Colin Moynihan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/television/cover-story-getting-sentimental-on-purpose.html | COVER STORY; Getting Sentimental, on Purpose | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/james-is-earning-his-wings.html | James Is Earning His Wings | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/television/the-bloodspattered-triplets-of-csi.html | The Blood-Spattered Triplets of 'CSI' | False | By Charles McGrath | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/democrats-have-faith-in-the-issues-688800.html | Democrats Have Faith, in the Issues | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/julie-lerner-william-macklowe.html | Julie Lerner, William Macklowe | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/how-to-talk-southern.html | How to Talk Southern | False | By Roy Blount Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/a-states-rights-left.html | A States' Rights Left? | False | By Jim Holt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-reibel-jane-doniger.html | Paid Notice: Deaths REIBEL, JANE DONIGER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/sergey-karjakin-at-just-14-shows-calm-under-pressure.html | Sergey Karjakin, at Just 14, Shows Calm Under Pressure | False | By Robert Byrne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourtaxes/next-up-for-spitzer-funny-numbers.html | Next Up for Spitzer: Funny Numbers | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/gretchen-green-paul-lantos.html | Gretchen Green, Paul Lantos | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/anna-walsh-sean-miller.html | Anna Walsh, Sean Miller | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/baseball/yanks-hesitant-about-martinez.html | Yanks Hesitant About Martí&#8364;nez | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/inner-voices-art-is-everything.html | 'Inner Voices': Art Is Everything | False | By Brad Leithauser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/magazine/introduction-629847.html | Introduction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/still-unhappy-about-the-election-heres-a-place-you-can-vent.html | Still Unhappy About the Election? Here's a Place You Can Vent. | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/airlines-are-counting-on-luxury-up-front.html | Airlines Are Counting On Luxury Up Front | False | By David Cay Johnston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/know-thy-neighbor-687812.html | Know Thy Neighbor | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-ganz-ruth-leone.html | Paid Notice: Deaths GANZ, RUTH LEONE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/chapters/maximum-city.html | 'Maximum City' | False | By Suketu Mehta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-proving-thomas-wolfe-wrong.html | LONG ISLAND AT ITS BEST; Proving Thomas Wolfe Wrong | False | By Julia C. Mead | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/chapters/second-space.html | 'Second Space' | False | By Czeslaw Milosz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/rebecca-liss-amiel-weisfogel.html | Rebecca Liss, Amiel Weisfogel | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-president-bold-and-audacious-688746.html | The President, Bold and Audacious | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-coleman-cy.html | Paid Notice: Deaths COLEMAN, CY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/democrats-have-faith-in-the-issues-6-letters.html | Democrats Have Faith, in the Issues (6 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/dance/if-the-dancers-are-half-notes-what-does-that-make-dj-spooky.html | If the Dancers Are Half Notes, What Does That Make Dj Spooky? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-levine-lawrence-s.html | Paid Notice: Deaths LEVINE, LAWRENCE S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/magazine/the-flu-hunters-629871.html | The Flu Hunters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-1-woman-50-states-100-triathlons.html | LONG ISLAND AT ITS BEST; 1 Woman, 50 States, 100 Triathlons | False | By Brian T. Dessart | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-a-special-issue.html | THE NEXT WAVE; A special issue | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-wafting-in-the-cafe-smoke-of-an-argileh-its.html | THE NEXT WAVE: SCENES; Wafting in the Cafe, Smoke of an Argileh, (It's Hookah to You) | False | As told to Seth Kugel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/sweating-over-gold.html | Sweating Over Gold | False | By Charles V Bagli | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/vitamins-vs-drugs-684171.html | Vitamins vs. Drugs | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/middleeast/rebels-keep-up-attacks-in-central-and-north-iraq.html | Rebels Keep Up Attacks in Central and North Iraq | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/cynthia-brauer-stacy-dick.html | Cynthia Brauer, Stacy Dick | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/music/the-answer-my-friend-is-mono.html | The Answer, My Friend, Is . . . Mono? | False | By William Hogeland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/golf/sorenstams-steely-calm-separates-her-from-the-pack.html | Sorenstam's Steely Calm Separates Her From the Pack | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/with-a-rookie-quarterback-in-the-nfl-call-it-in-the-air.html | With a Rookie Quarterback in the N.F.L., Call It in the Air | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/a-doctrine-left-behind.html | A Doctrine Left Behind | False | By Mark Danner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/democrats-have-faith-in-the-issues-688797.html | Democrats Have Faith, in the Issues | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/hurricane-fallout-649686.html | Hurricane Fallout | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/sports-briefing-crosscountry-penn-state-senior-wins-in-the-bronx.html | SPORTS BRIEFING: CROSS-COUNTRY; Penn State Senior Wins in the Bronx | False | By Elliott Denman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/tina-cervasio-kevin-mckearney.html | Tina Cervasio, Kevin McKearney | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/business/walmarts-data-treasure-681067.html | Wal-Mart's Data Treasure | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-parrish-michael.html | Paid Notice: Deaths PARRISH, MICHAEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/dining-northern-italian-fare-in-a-60s-ambience.html | DINING; Northern Italian Fare in a 60's Ambience | False | By Patricia Brooks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/american-smooth-dance-fever.html | 'American Smooth': Dance Fever | False | By Emily Nussbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/allison-heilborn-jaseung-coue.html | Allison Heilborn, Jaseung Coue | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/health/in-the-regionlong-island-upgrading-aging-hospitals.html | IN THE REGION/Long Island; Upgrading Aging Hospitals | False | By Carole Paquette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/going-home-to-a-changed-israel.html | Going Home to a Changed Israel | False | By Johanna Jainchill | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/shame-of-the-schools-684139.html | Shame of the Schools | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-magnet-magnet-629987.html | The Magnet Magnet | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/editors-choice.html | Editor's Choice | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/international/asia/leader-of-hong-kongs-democratic-party-to-step-down.html | Leader of Hong Kong's Democratic Party to Step Down | False | By Keith Bradsher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/opinionspecial/cracking-down-on-illegal-immigrants-2-letters.html | Cracking Down on Illegal Immigrants (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-magnet-magnet-630004.html | The Magnet Magnet | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/magazine/the-flu-hunters-629863.html | The Flu Hunters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/arts/moral-values-just-stay-miserable-658421.html | 'MORAL VALUES'; Just Stay Miserable | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/big-winners-big-losers-in-earnings.html | Big Winners, Big Losers in Earnings | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/style/on-the-street-high-road.html | ON THE STREET; High Road | False | By Bill Cunningham | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-david-jeannette-a.html | Paid Notice: Deaths DAVID, JEANNETTE A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-uhlfelder-elaine-b.html | Paid Notice: Deaths UHLFELDER, ELAINE B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/television/take-his-wife-please.html | Take His Wife. Please. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/us/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/no-one-cared-if-i-kissed-girls.html | 'No One Cared If I Kissed Girls' | False | By Staceyann Chin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/democrats-have-faith-in-the-issues-688789.html | Democrats Have Faith, in the Issues | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/chapters/collected-prose.html | 'Collected Prose' | False | By James Merrill | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/senators-want-boeing-deal-investigated.html | Senators Want Boeing Deal Investigated | False | By Peter T. Kilborn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/travel-advisory-the-national-archives-minus-the-mustiness.html | TRAVEL ADVISORY; The National Archives, Minus the Mustiness | True | By Courtney C. Radsch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/catherine-vojdik-ivan-oransky.html | Catherine Vojdik, Ivan Oransky | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/music/the-new-guy.html | The New Guy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/you-paid-how-much-for-that-haircut.html | You Paid How Much for That Haircut? | False | By Alex Kuczynski | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/rousing-farewell-for-seniors-but-no-goodbye-for-paterno.html | Rousing Farewell for Seniors, but No Goodbye for Paterno | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/treated-like-gentry-in-scotland.html | Treated Like Gentry in Scotland | False | By Alida Becker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/bostons-dear-old-north-end.html | Boston's Dear Old North End | False | By Kate Wheeler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/a-real-parade-float.html | A Real Parade Float | False | By Michael Pollak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/nba-suspends-artest-for-the-rest-of-the-season.html | N.B.A. Suspends Artest for the Rest of the Season | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/arts/moral-values-playing-to-win-658391.html | 'MORAL VALUES'; Playing to Win | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/giving-god-a-place-at-the-head-of-the-table.html | Giving God a Place at the Head of the Table | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/naomi-cohen-gina-pastino.html | Naomi Cohen, Gina Pastino | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-april-miriam.html | Paid Notice: Deaths APRIL, MIRIAM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/democrats-have-faith-in-the-issues-688819.html | Democrats Have Faith, in the Issues | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/realestate/save-us-from-starbucks-687804.html | Save Us From Starbucks | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-flannery-john-f-jr.html | Paid Notice: Deaths FLANNERY, JOHN F., JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-mintz-walter.html | Paid Notice: Deaths MINTZ, WALTER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/art-review-in-the-path-of-the-buddha.html | ART REVIEW; In the Path of the Buddha | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-brinkman-albert-r.html | Paid Notice: Deaths BRINKMAN, ALBERT R. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-cutting-edge-imagine-cbgb-with-mousse-and-shears.html | NEW JERSEY AT ITS BEST; Cutting Edge: Imagine CBGB With Mousse and Shears | False | By Jonathan Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/pageoneplus/corrections-688754.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/arts/moral-values-forgotten-values-658480.html | 'MORAL VALUES'; Forgotten Values | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/2468-best-football-in-the-state-who-knew.html | 2-4-6-8, Best Football in the State! (Who Knew?) | False | By Kirk Semple | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/theater/theater-review-in-hollywood-some-like-to-kvetch.html | THEATER REVIEW; In Hollywood, Some Like to Kvetch | False | By Campbell Robertson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/travel-advisory-a-drinkingwater-plan-by-epa-and-airlines.html | TRAVEL ADVISORY; A Drinking-Water Plan By E.P.A. and Airlines | False | By Susan Stellin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/bestseller/childrens-books.html | Children's Books | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/margaret-traub-phyllis-dicker.html | Margaret Traub, Phyllis Dicker | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/americas/us-labor-chiefs-press-el-salvador-for-killers-of-teamsters.html | U.S. Labor Chiefs Press El Salvador for Killers of Teamsters Organizer | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/maximum-city-bombay-confidential.html | 'Maximum City': Bombay Confidential | False | By Akash Kapur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/europe/some-hardliners-in-turkey-see-diversity-as-divisive.html | Some Hard-Liners in Turkey See Diversity as Divisive | False | By Susan Sachs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/doityourself-denim.html | Do-It-Yourself Denim | False | By Ellen Tien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/high-maintenance-for-high-fashion.html | High Maintenance for High Fashion | False | By Ellen Tien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/music-for-the-animals.html | Music for the Animals | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/the-church-the-poor-and-governor-codey-689931.html | The Church, the Poor And Governor Codey | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/movies/county-lines-just-his-speed-super-and-suburban.html | COUNTY LINES; Just His Speed: Super and Suburban | False | By Marek Fuchs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/arts/paperback-best-sellers-november-21-2004.html | PAPERBACK BEST SELLERS: November 21, 2004 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/haiden-huskamp-robin-toone.html | Haiden Huskamp, Robin Toone | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/casey-greenfield-matt-manfredi.html | Casey Greenfield, Matt Manfredi | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/worth-noting-college-presidents-salaries-higher-than-the-average.html | WORTH NOTING; College Presidents' Salaries Higher Than the Average | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-guitar-man.html | LONG ISLAND AT ITS BEST; Guitar Man | False | By N.c. Maisak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/leave-the-senate-behind-676705.html | Leave the Senate Behind | False | By Hilary Rosen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/dining/fusion-central.html | Fusion Central | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/magazine/the-other-national-conversation-629901.html | The Other National Conversation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/postcards-from-iraq.html | Postcards From Iraq | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/music/the-vivaldi-hunters.html | The Vivaldi Hunters | False | By Michael White | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/a-day-to-savor-art-as-the-modern-reopens.html | A Day to Savor Art as the Modern Reopens | False | By Damien Cave | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-memorials-conheim-sue.html | Paid Notice: Memorials CONHEIM, SUE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/voters-in-public-housing-684155.html | Voters in Public Housing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/high-school-activities-664197.html | High School Activities | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/for-children-magic-carved-in-wood.html | FOR CHILDREN; Magic Carved in Wood | False | By Stacy Albin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/business/innovative-drugs-but-at-what-price-681040.html | Innovative Drugs, But at What Price? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-joys-of-french-649678.html | The Joys of French | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/no-innocents-in-nba-brawl-in-suburban-detroit.html | No Innocents in N.B.A. Brawl in Suburban Detroit | False | By William C. Rhoden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/nba-bars-4-after-a-brawl-involving-fans-9078637817.html | N.B.A. Bars 4 After a Brawl Involving Fans | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/maria-clifford-brad-van-lenten.html | Maria Clifford, Brad Van Lenten | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-wolf-craig.html | Paid Notice: Deaths WOLF, CRAIG | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/around-lake-neusiedl.html | Around Lake Neusiedl | False | By Florence Stickney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-proving-thomas-wolfe-wrong.html | NEW JERSEY AT ITS BEST; Proving Thomas Wolfe Wrong | False | By Jessica Bruder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/cynthia-de-miranda-carl-martin.html | Cynthia de Miranda, Carl Martin | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/asia/killer-of-journalists-sentenced-to-death.html | Killer of Journalists Sentenced to Death | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-treasures-in-the-backyard.html | LONG ISLAND AT ITS BEST; Treasures in the Backyard | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/chapters/lillas-feast.html | 'Lilla's Feast' | False | By Frances Osborne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/breath-cant-forget-the-motor-city.html | 'Breath': Can't Forget the Motor City | False | By Terrence Rafferty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/the-greater-cloggers-684066.html | The Greater Cloggers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/style-puff-mama.html | STYLE; Puff Mama | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/movies/kevin-spaceys-battle-for-bobby-darin.html | Kevin Spacey's Battle for Bobby Darin | False | By Dennis McDougal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-renner-john.html | Paid Notice: Deaths RENNER, JOHN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/pageoneplus/style/corrections-675946.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/some-executives-cant-take-a-hint.html | Some Executives Can't Take a Hint | False | By Mark A. Stein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/nyregionspecial4-babies-at-once-now-thats-stress.html | 4 Babies at Once? Now That's Stress | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-sometimes-you-need-to-curl-up-with-a-good.html | NEW JERSEY AT ITS BEST; Sometimes You Need to Curl Up With a Good Bookstore | False | By Dana Jennings | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/in-milan.html | In Milan | False | By Jason Horowitz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/cracking-down-on-illegal-immigrants-690104.html | Cracking Down on Illegal Immigrants | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL; N.F.L. Matchups | Week 11 | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-the-family-business-work-sleep-work.html | THE NEXT WAVE SCENES; The Family Business: Work, Sleep, Work | False | As told to Steven Kurutz. Translated by Mabel Tso From the Chinese. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/janet-me39-the-courage-of-olive-oyl.html | 'Janet & Me': The Courage of Olive Oyl | False | By Joyce Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/katherine-profeta-steve-bodow.html | Katherine Profeta, Steve Bodow | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/accidental-butcher-a-granolahead-is-happy-in-the-smokehouse.html | Accidental Butcher: A Granola-Head Is Happy in the Smokehouse | False | By Karla Cook | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/this-is-horse-country.html | This Is Horse Country | False | By Gail Braccidiferro | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/music/robert-downey-jr-the-album.html | Robert Downey Jr.: The Album | False | By Hilary De Vries | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/incarcerated-activist-664189.html | Incarcerated Activist | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated-a-world-apart-on-chinas-silk-road.html | A World Apart on China's Silk Road | False | By Joshua Kurlantzick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/sleeping-dogs-lying-luxuriously.html | Sleeping Dogs, Lying Luxuriously | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/does-a-free-download-equal-a-lost-sale.html | Does a Free Download Equal a Lost Sale? | False | By Daniel Gross | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/opinionspecial/the-incredible-pietro.html | The Incredible Pietro | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/in-the-war-zone-it-wont-be-the-day-to-diet.html | In the War Zone, It Won't Be the Day to Diet | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/technology/travel-advisory-continental-offers-two-new-ways-to-pay.html | TRAVEL ADVISORY; Continental Offers Two New Ways to Pay | False | By Susan Stellin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-a-monthly-mixer-steeped-in-merengue.html | THE NEXT WAVE: SCENES; A Monthly Mixer, Steeped in Merengue | False | As told to Seth Kugel, who translated some interviews from the Spanish | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/after-election-day-a-vote-to-leave.html | After Election Day, a Vote to Leave | False | By Alex Markels | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/fine-crafts-in-india-go-the-way-of-fairy-soap.html | Fine Crafts in India Go the Way of Fairy Soap | False | By Guy Trebay | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-the-train-with-stops-around-the-world.html | THE NEXT WAVE: SCENES; The Train With Stops Around the World | False | As told to Alex Mindlin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/jobs/two-jobs-even-three-and-oh-a-life.html | Two Jobs, Even Three, and, Oh, a Life? | False | By Lisa Belkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/pageoneplus/corrections-679569.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/the-guide.html | The Guide | False | By Choire Sicha | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/tennis/tie-breaker-is-an-epic-and-federer-pulls-through.html | Tie Breaker Is an Epic, and Federer Pulls Through | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/the-joys-of-french-hurricane-fallout.html | The Joys of French; Hurricane Fallout | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/pageoneplus/corrections-679577.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/after-attacks-on-homeless-students-turn-to-charity.html | After Attacks on Homeless, Students Turn to Charity | False | By Janon Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/danger-on-peaks-ars-longa-vita-longa.html | 'Danger on Peaks': Ars Longa, Vita Longa | False | By David Kirby | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/in-business-homes-on-the-range.html | IN BUSINESS; Homes on the Range | False | By Jeff Grossman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/education/turmoil-grips-elite-school-over-money-and-leaders.html | Turmoil Grips Elite School Over Money and Leaders | False | By Stephanie Strom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/mrs-chippy-rip.html | Mrs. Chippy, R.I.P. | False | By Caroline Alexander | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-toiling-at-the-playground.html | THE NEXT WAVE: SCENES; Toiling At the Playground | False | As told to John Freeman Gill | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/othersports/stevens-aiming-to-mirror-tysons-style-not-his-image.html | Stevens Aiming to Mirror Tyson's Style, Not His Image | False | By Mitch Abramson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/2-darfur-refugees-are-scarred-but-free.html | 2 Darfur Refugees Are Scarred but Free | False | By Sewell Chan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/absolute-power-erupts.html | Absolute Power Erupts | False | By Maureen Dowd | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/a-drinkingwater-plan-by-epa-and-airlines.html | A Drinking-Water Plan by E.P.A. and Airlines | | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/turning-a-firehouse-into-a-blaze-of-modernity.html | Turning a Firehouse Into a Blaze of Modernity | False | By Penelope Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/education/in-business-grant-program-for-schools-offers-equipment-and.html | IN BUSINESS; Grant Program for Schools Offers Equipment and Ideas | False | By Merri Rosenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/ireland-shiny-brash-and-confident.html | Ireland Shiny, Brash and Confident | False | By Jan Morris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/elizabeth-preis-stephen-dougherty.html | Elizabeth Preis, Stephen Dougherty | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/a-lifetime-of-living-half-a-life.html | 'A Lifetime of Living Half a Life' | False | By George Sarrinikolaou | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/chantal-poirier-james-glancy.html | Chantal Poirier, James Glancy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/cell-connections-head-out-to-sea.html | Cell Connections Head Out to Sea | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/chow-for-now.html | Chow for Now | False | By Amanda Hesser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/zambian-salaries-649694.html | Zambian Salaries | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/pagetwoplus/corrections-689220.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/dining/the-unmistakable-allure-of-long-islands-early-wine.html | The Unmistakable Allure of Long Island's Early Wine | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-neediest-cases-seeking-solutions.html | THE NEEDIEST CASES; Seeking Solutions | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/when-every-child-is-good-enough.html | When Every Child Is Good Enough | False | By John Tierney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/i-breathed-in-the-air-of-a-million-misfits.html | 'I Breathed in the Air of a Million Misfits' | False | By Sanjna N. Singh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/chapters/toast.html | 'Toast' | False | By Nigel Slater | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/opinionspecial/controlling-the-contractors.html | Controlling the Contractors | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/asia/mongolia-under-pressure-to-serve-as-haven-for-refugees.html | Mongolia Under Pressure to Serve as Haven for Refugees | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/improving-provisional-ballots.html | Improving Provisional Ballots | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/shots-are-falling-and-sonics-are-rising.html | Shots Are Falling, and Sonics Are Rising | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/homes-start-to-invade-a-gallery-neighborhood.html | Homes Start To Invade A Gallery Neighborhood | False | By Nadine Brozan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/bush-says-iran-speeds-output-of-abomb-fuel.html | Bush Says Iran Speeds Output of A-Bomb Fuel | False | By David E. Sanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/pagetwoplus/arts/corrections-642622.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/o-canada-that-fractured-frosty-land-eh.html | O Canada! That Fractured, Frosty Land, Eh? | False | By Bruce Mccall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/watershed-rules-664200.html | Watershed Rules | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/a-legislative-roundup.html | A Legislative Roundup | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/quick-biteteaneck-soho-feel-kosher-rules.html | QUICK BITE/Teaneck; SoHo Feel, Kosher Rules | False | By Jason Perlow | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/football/in-monday-night-fallout-a-deeper-racial-issue.html | In 'Monday Night' Fallout, a Deeper Racial Issue | False | By William C. Rhoden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/obituaries/martin-kaplan-89-health-official-who-fought-the-spread-of.html | Martin Kaplan, 89, Health Official Who Fought the Spread of Disease, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/pageoneplus/corrections-631922.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/dance/keeping-the-sleigh-from-crashing.html | Keeping the Sleigh from Crashing | False | By Sylviane Gold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/bed-bath-and-alaia.html | Bed, Bath and Alaï'ä"a | False | By Louise Neri | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-paine-peter-s.html | Paid Notice: Deaths PAINE, PETER S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-a-lot-of-brass-76-trombones-and-more.html | NEW JERSEY AT ITS BEST; A Lot of Brass: 76 Trombones, and More | False | By Stephen Wells | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/katherine-ward-patrick-piercey.html | Katherine Ward, Patrick Piercey | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/washington/us/broad-influence-for-justice-dept-choice.html | Broad Influence for Justice Dept. Choice | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/a-thriving-mosque-built-on-a-dream.html | A Thriving Mosque, Built on a Dream | False | As told to Jeff VanDam | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/chapters/janet-me.html | 'Janet & Me' | False | By Stan MacK | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/city-and-fbi-reach-agreement-on-bioterror-investigations.html | City and F.B.I. Reach Agreement on Bioterror Investigations | False | By Judith Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/disappearing-ink-this-be-the-prose.html | 'Disappearing Ink': This Be the Prose | False | By A. O. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/manners-in-the-time-of-flu.html | Manners in the Time of Flu | False | By Bob Morris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/soapbox-get-your-kicks-on-route-46.html | SOAPBOX; Get Your Kicks, on Route 46 | False | By Fran Bartkowski | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/in-the-schools-lessons-in-civics-and-indian-point.html | IN THE SCHOOLS; Lessons in Civics, And Indian Point | False | By Merri Rosenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/the-dan-brown-code.html | The Dan Brown Code | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/sara-yellen-daniel-sapadin.html | Sara Yellen, Daniel Sapadin | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/palestinians-jews-and-the-art-of-getting-bent-out-of-shape.html | Palestinians, Jews and the Art of Getting Bent Out of Shape | False | By Peter Applebome | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/education/bill-clears-way-for-government-to-cut-back-college-loans.html | Bill Clears Way for Government to Cut Back College Loans | False | By Greg Winter and Diana Jean Schemo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/toy/size-toy-store-needs-no-batteries.html | Toy-Size Toy Store Needs No Batteries | False | By Ellen Tien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/automobiles/oldcar-itch-heres-a-club-to-scratch-it.html | Old-Car Itch? Here's a Club to Scratch It | False | By Nick Kurczewski | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/my-name-is-not-cool-anymore.html | 'My Name Is Not Cool Anymore' | False | By Mohammed Naseehu Ali | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/yehuda-amichai-posthumous-fragments.html | Yehuda Amichai: Posthumous Fragments | False | By Leon Wieseltier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-coleman-dr-lester-laudy.html | Paid Notice: Deaths COLEMAN, DR. LESTER LAUDY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/magazine/the-other-national-conversation-629880.html | The Other National Conversation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/openers-suits-retailing-revolution.html | OPENERS: SUITS; RETAILING REVOLUTION | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/international/americas/uschile-security-dispute-forces-cancellation-of.html | U.S.-Chile Security Dispute Forces Cancellation of Dinner | False | By David E. Sanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-fisher-donald.html | Paid Notice: Deaths FISHER, DONALD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-manly-william.html | Paid Notice: Deaths MANLY, WILLIAM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/kramer-vs-tribe-591556.html | Kramer vs. Tribe | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/flawlessness-isnt-everything.html | Flawlessness Isn't Everything | False | By David Colman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/new-york-was-our-city-on-the-hill.html | 'New York Was Our City on the Hill' | False | By Edwidge Danticat | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/opinionspecial/leave-the-senate-behind.html | Leave the Senate Behind | False | By Hilary Rosen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/it-seemed-important-at-the-time-man-oh-man.html | 'It Seemed Important at the Time': Man-Oh Man | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/worth-noting-a-top-state-for-women-to-live-look-no-further.html | WORTH NOTING; A Top State for Women To Live? Look No Further | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/upscale-flavors-on-chicagos-north-side.html | Upscale Flavors on Chicago's North Side | False | By Dennis Ray Wheaton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/ncaafootball/ohio-state-secures-victory-but-michigan-gains-rose-bowl.html | Ohio State Secures Victory, but Michigan Gains Rose Bowl Bid | False | By Joe Lapointe | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/ncaafootball/auburns-strong-second-half-keeps-it-in-national-title.html | Auburn's Strong Second Half Keeps It in National Title Hunt | False | By Ray Glier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/diana-laufer-adam-marks.html | Diana Laufer, Adam Marks | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/key-west-an-insiders-address-book.html | Key West: An Insider's Address Book | False | By Catharine Reynolds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/world/middleeast/at-holocaust-museum-turning-a-number-into-a-name.html | At Holocaust Museum, Turning a Number Into a Name | False | By Joseph Berger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/stirring-up-a-sleepy-town.html | Stirring Up a Sleepy Town | False | By Abigail Sullivan Moore | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-neediest-cases-a-last-resort-when-lives-unravel.html | The Neediest Cases; A Last Resort When Lives Unravel | False | By Kari Haskell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/my-life-at-the-pink-pussy-cat.html | 'My Life at the Pink Pussy Cat' | False | By Natasha Radojcic | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/theres-basketball-in-those-hills.html | There's Basketball in Those Hills | False | By David Parker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/second-space-the-captive-body.html | 'Second Space': The Captive Body | False | By Meghan O'Rourke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | | Bartender Is Fatally Shot | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/rumsfeld-isnt-showing-signs-that-he-is-leaving.html | Rumsfeld Isn't Showing Signs That He Is Leaving | False | By Thom Shanker and Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/skip-the-toasters-help-us-pay-for-a-trip-to-italy.html | Skip the Toasters. Help Us Pay for a Trip to Italy. | False | By Jane L. Levere | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/the-fourmoreyears-portfolio-how-to-narrow-the-field.html | The Four-More-Years Portfolio: How to Narrow the Field | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/magazine/men-of-the-cloth-629952.html | Men of the Cloth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-factor-sheldon-shelly.html | Paid Notice: Deaths FACTOR, SHELDON "SHELLY," | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/sophisticated/road-trip-from-glitter-to-grandeur-and-back.html | Road Trip From Glitter to Grandeur, and Back | False | By Porter Shreve | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/international/middleeast/powell-arrives-in-israel-in-latest-push-for-peace.html | Powell Arrives in Israel in Latest Push for Peace | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/weekinreview/shades-of-the-vioxx-case-for-another-drug.html | Shades of the Vioxx Case for Another Drug | False | By Gardiner Harris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/bloomberg-administration-is-criticized-on-food-stamps.html | Bloomberg Administration Is Criticized on Food Stamps | False | By Winnie Hu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-in-the-kitchen-a-taste-of-america.html | THE NEXT WAVE: SCENES; In the Kitchen, A Taste of America | False | As told to Seth Kugel, who translated some interviews from the Spanish | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/automobiles/topless-but-not-toothless.html | Topless, but Not Toothless | False | By Jeff Sabatini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/fix-todays-system-first-676721.html | Fix Today's System First | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/seven-ways-to-save-on-taxes-just-dont-wait-until-2005.html | Seven Ways to Save on Taxes (Just Don't Wait Until 2005) | False | By Paul J. Lim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/making-the-weekend-be-a-weekend.html | Making the Weekend Be a Weekend | False | By Joyce Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/the-castro-collection.html | The Castro Collection | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/ali-mendelson-and-jeremy-winaker.html | Ali Mendelson and Jeremy Winaker | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/the-left-coast-blues.html | The Left Coast Blues | False | By William L. Hamilton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/on-the-market.html | ON THE MARKET | False | By By Stacy Albin, Elsa Brenner, Suzanne Hamlin and Jeff Vandam | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-anxiety-and-vine-deciphering-the-list.html | NEW JERSEY AT ITS BEST; Anxiety and Vine: Deciphering the List | False | By David Corcoran | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/movies/bonos-new-casualty-private-ryan.html | Bono's New Casualty: 'Private Ryan' | False | By Frank Rich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/main-street-of-dreams.html | Main Street of Dreams | False | By Paula Ganzi Licata | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/business/retirement-planning-beyond-financial-choices-681059.html | Retirement Planning: Beyond Financial Choices | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/the-antidepressant-dilemma.html | The Antidepressant Dilemma | False | By Jonathan Mahler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/offduty-police-captain-shoots-unarmed-boy-15-on-si.html | Off-Duty Police Captain Shoots Unarmed Boy, 15, on S.I. | False | By Michael Brick and Janon Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/classified/paid-notice-deaths-fass-stanley-k.html | Paid Notice: Deaths FASS, STANLEY K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/this-city-is-a-monster.html | 'This City Is a Monster' | False | By Javier F. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/beverly-chase-matthew-schneider.html | Beverly Chase, Matthew Schneider | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-21 | 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/adventure-canada-travels-with-the-aunts.html | ADVENTURE CANADA; Travels With the Aunts | False | By Nanette Gartrell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/facts-and-faqs-from-a-tech-columnist.html | Facts and FAQs From a Tech Columnist | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/tennis/at-years-end-federer-is-just-better-than-everyone-else.html | At Year's End, Federer Is Just Better Than Everyone Else | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-redleaf-sara.html | Paid Notice: Deaths REDLEAF, SARA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/politics/republican-defiance-on-intelligence-bill-is-surprising-or-is-it.html | Republican Defiance on Intelligence Bill Is Surprising. Or Is It? | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/arts-briefly-rapper-turns-himself-in.html | Arts, Briefly; Rapper Turns Himself In | False | By Jeff Leeds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/europe/ukraine-awaits-presidential-runoff-result.html | Ukraine Awaits Presidential Runoff Result | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/driving-hours-in-central-park-to-be-reduced-after-holidays.html | Driving Hours in Central Park to Be Reduced After Holidays | False | By Patrick Healy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/international/middleeast/iran-says-it-suspends-uranium-enrichment-program.html | Iran Says It Suspends Uranium Enrichment Program | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/international/europe/can-joschka-make-the-warrior-princess-smile.html | Can Joschka Make the Warrior Princess smile? | False | By Ralf Beste, der Spiegel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/metro-briefing-new-york-manhattan-man-killed-near-times-square.html | Metro Briefing | New York: Manhattan: Man Killed Near Times Square | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/cameraman-details-marines-role-in-mosque-shooting.html | Cameraman Details Marine's Role in Mosque Shooting | False | By James Glanz and Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/the-gangs-all-here-and-all-under-arrest-at-party-in-new-jersey.html | The Gang's All Here, and All Under Arrest at Party in New Jersey | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/news/corrections-for-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/obituaries/us/robert-bacher-manhattan-project-physicist-dies-at-99.html | Robert Bacher, Manhattan Project Physicist, Dies at 99 | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/economic-calendar-91569563666.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/international/americas/bush-in-colombia-says-he-will-seek-more-us-antidrug.html | Bush, in Colombia, Says He Will Seek More U.S. Antidrug Funds | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/basketball/stern-sends-a-forceful-message.html | Stern Sends a Forceful Message | False | By Harvey Araton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/many-who-voted-for-values-still-like-their-television-sin.html | Many Who Voted for 'Values' Still Like Their Television Sin | False | By Bill Carter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-kahn-r-t-robert.html | Paid Notice: Deaths KAHN, R. T. (ROBERT) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-memorials-leavy-edward-t.html | Paid Notice: Memorials LEAVY, EDWARD T. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/date-set-for-iraqi-elections-violence-slows-registration.html | Date Set for Iraqi Elections; Violence Slows Registration | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-wachtel-judith-h.html | Paid Notice: Deaths WACHTEL, JUDITH H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/asia/plane-crashes-in-frozen-lake-in-northern-china-killing-55.html | Plane Crashes in Frozen Lake in Northern China, Killing 55 | False | By Joseph Kahn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/us/official-says-deferral-strategy-fails-amtrak.html | Official Says Deferral Strategy Fails Amtrak | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/adapting-to-offense-not-hard-for-vick.html | Adapting to Offense Not Hard for Vick | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/comic-books-of-the-west-head-east.html | Comic Books of the West Head East | False | By Saritha Rai | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/a-bet-on-christian-readers-for-the-jerusalem-post.html | A bet on Christian readers for The Jerusalem Post | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/basketball/one-player-barred-for-season-as-nba-responds-to-brawl.html | One Player Barred for Season as N.B.A. Responds to Brawl | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/pagoneplus/corrections-696692.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/music-industry-is-trying-out-digital-only-releases.html | Music Industry Is Trying Out Digital-Only Releases | False | By Jeff Leeds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/on-new-yorks-streets-warning-of-a-crackdown-by-china.html | On New York's Streets, Warning of a Crackdown by China | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/clues-on-hostages-emerge-from-houses-in-falluja.html | Clues on Hostages Emerge From Houses in Falluja | False | By Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/the-28th-amendment.html | The 28th Amendment | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/republicans-hiding-in-the-ivory-tower-694630.html | Republicans Hiding in the Ivory Tower | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/burning-cross-left-at-home-of-interracial-couple-on-li.html | Burning Cross Left at Home of Interracial Couple on L.I. | False | By Patrick Healy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/music/new-cds.html | New CD's | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/education/parts-of-specialed-bill-would-shift-more-power-to-states-and.html | Parts of Special-Ed Bill Would Shift More Power to States and School Districts | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/new-york-port-hums-again-with-asian-trade.html | New York Port Hums Again, With Asian Trade | False | By Eric Lipton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/cables-rivals-lure-customers-with-packages.html | Cable's Rivals Lure Customers With Packages | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/no-passes-this-time-just-pounding.html | No Passes This Time, Just Pounding | False | By Dave Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/election-over-fox-news-moves-into-canada.html | Election Over, Fox News Moves Into Canada | False | By Ian Austen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/the-cabinet-bubble-692433.html | The Cabinet Bubble | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/automobiles/working-to-kick-the-carbon-habit.html | Working to Kick the Carbon Habit | False | By Don Sherman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/movies/national-treasure-opens-as-the-boxoffice-leader.html | 'National Treasure' Opens as the Box-Office Leader | False | By Catherine Billey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/othersports/thrill-of-chase-ends-with-busch-as-a-champ.html | Thrill of Chase Ends With Busch as a Champ | False | By Viv Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/ford-engineer-is-promoted.html | Ford Engineer Is Promoted | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/automobiles/the-engine-looks-familiar-but-it-runs-on-hydrogen.html | The Engine Looks Familiar, but It Runs on Hydrogen | False | By Don Sherman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/growth-rate-in-health-cost-to-employers-slowed-in-04.html | Growth Rate in Health Cost to Employers Slowed in '04 | False | By Reed Abelson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/more-on-the-suspensions.html | MORE ON THE SUSPENSIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/the-media-business-advertising-addenda-wendys-will-feature-late-founder-in-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wendy's Will Feature Late Founder in Ads | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/jailhouse-blues.html | Jailhouse Blues | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/news/1929pay-rise-in-ford-plants-in-our-pages100-75-and-50-years-ago.html | 1929:Pay Rise in Ford Plants : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-weinberger-emanuel-mannie.html | Paid Notice: Deaths WEINBERGER, EMANUEL (MANNIE) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/news/an-antitobacco-crusader-passes-the-torch-in-the-eu.html | An anti-tobacco crusader passes the torch in the EU | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/new-owners-style-brings-surprises-france-soir-chief.html | New owner's style brings surprises : France Soir chief sweeps to power | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/gop-constituencies-split-on-tax-change.html | G.O.P. Constituencies Split on Tax Change | False | By Edmund L. Andrews and David D. Kirkpatrick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/the-hecklers-code.html | The Heckler's Code | False | By Robin Ficker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/federal-drug-sentences-692514.html | Federal Drug Sentences | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/asia/japanese-official-warns-of-fissures-in-north-korea.html | Japanese Official Warns of Fissures in North Korea | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/stadium-dispute-becomes-contest-of-wills-wealth-and-personality.html | Stadium Dispute Becomes Contest of Wills, Wealth and Personality | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/searss-cultural-icon-692530.html | Sears's Cultural Icon | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/basketball/on-the-pistons-court-a-basketball-game-breaks-out.html | On the Pistons' Court, a Basketball Game Breaks Out | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/news/spanish-remain-divided-over-his-legacy-effort-to-remove-statue-revives.html | Spanish remain divided over his legacy : Effort to remove statue revives Franco debate | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/basketball/crawford-outshines-james-with-his-24-points-and.html | Crawford Outshines James With His 24 Points and Long-Distance Shots | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-mccarthy-patrick-j.html | Paid Notice: Deaths MCCARTHY, PATRICK J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/a-former-abbott-executive-hired-as-human-genome-chief.html | A Former Abbott Executive Hired as Human Genome Chief | False | By Andrew Pollack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/the-media-business-advertising-addenda-james-rose-to-leave-mpg-in.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; James Rose to Leave MPG in New York | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/design/at-a-gallery-in-lhasa-tibet-joins-art-world.html | At a Gallery in Lhasa, Tibet Joins Art World | False | By Craig Simons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-loeb-peter-k.html | Paid Notice: Deaths LOEB, PETER K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/most-wanted-drilling-downsearch-engines-does-bigger.html | MOST WANTED: DRILLING DOWN;SEARCH ENGINES; Does Bigger Mean Better? | False | By Mark Glassman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/licenses-sought-as-court-action-is-awaited-on-a-bear-hunt.html | Licenses Sought as Court Action Is Awaited on a Bear Hunt | False | By John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/the-media-business-advertising-addenda-two-big-advertisers-make.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Big Advertisers Make Account Changes | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/a-newspaper-navigates-italys-legal-labyrinth.html | A newspaper navigates Italy's legal labyrinth | False | By Elisabetta Povoleda | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/landmark-theater-held-over-6th-big-broadway-run.html | Landmark Theater Held Over! 6th Big Broadway Run! | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-memorials-arkin-tessie.html | Paid Notice: Memorials ARKIN, TESSIE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/arafat-kin-in-dispute-over-medical-files.html | Arafat Kin in Dispute Over Medical Files | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/the-media-business-advertising-addenda-gary-bassell-to-head-the.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gary Bassell to Head The Bravo Group | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/shhh-dont-say-poverty.html | Shhh, Don't Say 'Poverty' | False | By Bob Herbert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-fass-stanley-k.html | Paid Notice: Deaths FASS, STANLEY K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-walden-fred.html | Paid Notice: Deaths WALDEN, FRED | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/when-faith-and-modernity-collide-694606.html | When Faith and Modernity Collide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/ugly-victory-redeems-carter-in-a-game-of-second-chances.html | Ugly Victory Redeems Carter in a Game of Second Chances | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-memorials-burks-alvin.html | Paid Notice: Memorials BURKS, ALVIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/theater/reviews/nightclub-in-daylight-shows-corroded-underside.html | Nightclub in Daylight Shows Corroded Underside | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/republicans-hiding-in-the-ivory-tower-694649.html | Republicans Hiding in the Ivory Tower | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/on-advertising-samsung-hedges-bet-on-wpp.html | ON ADVERTISING : Samsung hedges bet on WPP | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/arts-briefly-playful-pastiche-restored.html | Arts, Briefly; Playful Pastiche Restored | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/the-fight-against-aids-692417.html | The Fight Against AIDS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/radio-tags-for-pharmaceuticals.html | Radio Tags for Pharmaceuticals | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/republicans-hiding-in-the-ivory-tower-694665.html | Republicans Hiding in the Ivory Tower | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/in-canada-acting-out-contempt-for-bush-and-his.html | In Canada, Acting Out Contempt for Bush and His Policies Wasn't Viewed as Funny | False | By Ian Austen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/golf/sorenstam-needs-a-playoff-to-beat-kerr.html | Sorenstam Needs a Playoff to Beat Kerr | False | By Clifton Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/music/terry-melcher-62-creator-of-hits-in-surf-music-world-is-dead.html | Terry Melcher, 62, Creator of Hits in Surf-Music World, Is Dead | False | By Jeff Leeds | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/metro-briefing-new-york-brooklyn-man-admits-slaying-police-say.html | Metro Briefing | New York: Brooklyn: Man Admits Slaying, Police Say | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/building-a-medical-data-network.html | Building a Medical Data Network | False | By Steve Lohr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/pageoneplus/corrections-696684.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/trumps-casino-operation-files-for-bankruptcy.html | Trump's Casino Operation Files for Bankruptcy | False | By Christine Hauser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/theater/reviews/insult-alert-duck-if-you-can-possums.html | Insult Alert: Duck if You Can, Possums | False | By Ben Brantley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/europe-closer-to-adopting-uniform-accounting-rules.html | Europe Closer to Adopting Uniform Accounting Rules | False | By Floyd Norris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/wireless-wimax-clouds-hope-for-3g-payback-time.html | WIRELESS: WiMAX clouds hope for 3G payback time | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/politics/in-the-new-bush-cabinet-loyalty-trumps-celebrity.html | In the New Bush Cabinet, Loyalty Trumps Celebrity | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/books/arts/holocaust-victims-novel-finds-a-readership-at-last.html | Holocaust Victim's Novel Finds a Readership at Last | False | By Alan Riding | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/iran-to-suspend-uranium-enrichment-today.html | Iran to Suspend Uranium Enrichment Today | False | By Nazila Fathi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/international/middleeast/israeli-captain-is-charged-in-shooting-of.html | Israeli Captain Is Charged in Shooting of Palestinian Girl | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/politics/gop-says-motive-for-tax-clause-in-budget-bill-was-misread.html | G.O.P. Says Motive for Tax Clause in Budget Bill Was Misread | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/obituaries/peter-k-loeb-68-investment-manager-dies.html | Peter K. Loeb, 68, Investment Manager, Dies | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/a-sign-of-hope-for-the-mentally-ill-692492.html | A Sign Of Hope For the Mentally Ill | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/othersports/sports-rage-has-yet-to-reach-the-ovals.html | Sports Rage Has Yet to Reach the Ovals | False | By Selena Roberts | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-ellen-leslie.html | Paid Notice: Deaths ELLEN, LESLIE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/automobiles/firepower-chrysler-shoots-early.html | Firepower? Chrysler Shoots Early | False | By Tim Moran | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/music/take-two-mezzos-and-add-rarities-with-charm.html | Take Two Mezzos and Add Rarities With Charm | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/major-creditors-in-accord-to-waive-80-of-iraq-debt.html | Major Creditors in Accord to Waive 80% of Iraq Debt | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/americas/security-dispute-dulls-luster-of-bushs-trip-to-chile.html | Security Dispute Dulls Luster of Bush's Trip to Chile | False | By David E. Sanger and Larry Rohter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-mcgillion-kim.html | Paid Notice: Deaths MCGILLION, KIM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/music/jimmy-lovelace-64-veteran-jazzman-dies.html | Jimmy Lovelace, 64, Veteran Jazzman, Dies | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/nuance-lost-the-election-692506.html | Nuance Lost the Election | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/advertisements-you-didnt-demand.html | Advertisements You DidnÃÂt Demand | False | By Nat Ives | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/walter-mintz-75-investor-and-hedge-fund-cofounder-is-dead.html | Walter Mintz, 75, Investor and Hedge Fund Co-Founder, Is Dead | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/what-to-hope-for-in-iraq-692450.html | What to Hope For in Iraq | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/struggling-airlines-compete-fiercely-for-china.html | Struggling Airlines Compete Fiercely for China Routes | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/internet-retailers-reaching-out-to-mailbox-surfers.html | Internet Retailers Reaching Out to Mailbox Surfers | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/present-imperfect-future-is-manning.html | Present Imperfect, Future Is Manning | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/international-conference-seeks-consensus-on-iraq.html | International Conference Seeks Consensus on Iraq | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/dance/commemorating-the-musical-half-of-meredith-monk.html | Commemorating the Musical Half of Meredith Monk | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/news/republicans-block-intelligence-overhaul-despite-bushs-efforts-pentagon.html | Republicans block intelligence overhaul despite Bush's efforts : Pentagon is blamed for failure of spy bill | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/tennis-marathon-tiebreaker-proves-federers-the-true-big-shot.html | TENNIS : Marathon tiebreaker proves Federer's the true big shot | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/crosswords/bridge/smoking-ban-plays-a-hand-during-the-fall-nationals.html | Smoking Ban Plays a Hand During the Fall Nationals | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/education/in-a-first-2-of-nations-new-rhodes-scholars-come-from.html | In a First, 2 of Nation's New Rhodes Scholars Come From CUNY | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/some-cringe-but-others-see-profit-in-a-new.html | Some cringe, but others see profit in a new demographic : 'Chav' enters the British lexicon | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/games-people-want-to-play.html | Games People Want to Play | False | By Bob Greene | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/ncaafootball/utah-enjoys-bcs-celebration-while-it-can.html | Utah Enjoys B.C.S. Celebration While It Can | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/news/speculation-arises-that-bush-may-have-backed-opposition-pentagon-is.html | Speculation arises that Bush may have backed opposition : Pentagon is blamed for failure of spy bill | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/nfl-week-11-eagles-shrug-off-slow-start.html | N.F.L. WEEK 11; Eagles Shrug Off Slow Start | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/european-soccer-barcelona-reigns-supreme-over-reals-fading-stars.html | EUROPEAN SOCCER : Barcelona reigns supreme over Real's fading stars | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/politics/bush-says-hell-seek-to-revive-intelligence-bill-house-blocked.html | Bush Says He'll Seek to Revive Intelligence Bill House Blocked | False | By Philip Shenon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-murov-florence-h.html | Paid Notice: Deaths MUROV, FLORENCE H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/news/1904heart-on-the-right-in-our-pages100-75-and-50-years-ago.html | 1904:Heart on the Right : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/at-least-26-die-in-fighting-in-nepal.html | At Least 26 Die In Fighting in Nepal | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-memorials-price-barry.html | Paid Notice: Memorials PRICE, BARRY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/free-or-paid-aol-will-let-its-two-halves-duke-it-out.html | Free or Paid? AOL Will Let Its Two Halves Duke It Out | False | By Saul Hansell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/design/big-hamilton-show-fails-to-draw-crowds.html | Big Hamilton Show Fails to Draw Crowds | False | By Glenn Collins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/covington-hardee-banking-executive-dies-at-85.html | Covington Hardee, Banking Executive, Dies at 85 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/worldbusiness/banks-are-staying-clear-of-a-proposed-soccer-club.html | Banks Are Staying Clear of a Proposed Soccer Club Takeover | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/international/europe/winner-is-declared-in-ukraine-and-opposition-declares.html | Winner Is Declared in Ukraine, and Opposition Declares Fraud | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/businessspecial2/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/books/computers-as-authors-literary-luddites-unite.html | Computers as Authors? Literary Luddites Unite! | False | By Daniel Akst | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/arts-briefly-sculpture-meets-dance.html | Arts, Briefly; Sculpture Meets Dance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-timpanaro-sylvester-timmy.html | Paid Notice: Deaths TIMPANARO, SYLVESTER "TIMMY." | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/asia/hong-kong-democratic-chief-resigns-over-election-results.html | Hong Kong Democratic Chief Resigns Over Election Results | False | By Keith Bradsher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/news/1954french-pm-calls-talks-in-our-pages100-75-and-50-years-ago.html | 1954:French PM Calls Talks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-683-894 | | | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/movies/her-body-his-brain-prisoners-of-a-rat-race.html | Her Body, His Brain, Prisoners of a Rat Race | False | By Ned Martel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/when-faith-and-modernity-collide-694592.html | When Faith and Modernity Collide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/science/arts-briefly-atlantis-found-again.html | Arts, Briefly; Atlantis Found, Again? | False | By Anthea Carassava | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/roots-of-conflict-dont-blame-environmental-decay-for-the-next-war.html | Roots of conflict : Don't blame environmental decay for the next war | False | By Nils Petter Gleditsch and Henrik Urdal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/costly-troop-deficit-in-iraq.html | Costly Troop Deficit in Iraq | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/eager-marine-now-fallen-felt-a-calling.html | Eager Marine, Now Fallen, Felt a Calling | False | By Jennifer Medina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-zachary-ruth.html | Paid Notice: Deaths ZACHARY, RUTH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/front page/artest-at-center-of-the-storm.html | Artest at Center of the Storm | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/us/republican-defiance-on-intelligence-bill-is-surprising-or-is-it.html | Republican Defiance on Intelligence Bill Is Surprising. Or Is It? | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/politics/americans-still-concerned-about-bush-agenda-poll-shows.html | Americans Still Concerned About Bush Agenda, Poll Shows | False | By Adam Nagourney and Janet Elder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/music/the-quiet-persistence-of-feldman-the-musicians-composer.html | The Quiet Persistence of Feldman, the Musicians' Composer | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-epstein-bernard.html | Paid Notice: Deaths EPSTEIN, BERNARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/media/post-and-riposte-in-a-bit-of-offcamera-reality.html | Post and Riposte in a Bit of Off-Camera Reality | False | By Bill Carter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/us/giving-the-law-a-religious-perspective.html | Giving the Law a Religious Perspective | False | By Adam Liptak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/when-faith-and-modernity-collide-694568.html | When Faith and Modernity Collide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/when-faith-and-modernity-collide-694576.html | When Faith and Modernity Collide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/past-battles-won-and-lost-helped-in-falluja-assault.html | Past Battles Won and Lost Helped in Falluja Assault | False | By Thom Shanker and Eric Schmitt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-friedman-alvin-c.html | Paid Notice: Deaths FRIEDMAN, ALVIN C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/basketball/for-artest-todays-troubles-took-root-years-ago.html | For Artest, Today's Troubles Took Root Years Ago | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/arts/arts-briefly-contract-harmony-in-philadelphia.html | Arts, Briefly; Contract Harmony in Philadelphia | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/now-playing-a-buddy-movie-on-long-island-is-it-believable.html | Now Playing, a Buddy Movie on Long Island. Is It Believable? | False | By Bruce Lambert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/republicans-hiding-in-the-ivory-tower-4-letters.html | Republicans Hiding in the Ivory Tower (4 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/formula-one-future-of-formula-one-is-at-stake-in-a-london-courtroom.html | FORMULA ONE : Future of Formula One is at stake in a London courtroom | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/pageoneplus/corrections-696706.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/scare-is-over-and-siberia-wont-glow-in-the-dark.html | Scare Is Over, and Siberia Won't Glow in the Dark | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-gray-arthur-md.html | Paid Notice: Deaths GRAY, ARTHUR, M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/opinion/republicans-hiding-in-the-ivory-tower-694657.html | Republicans Hiding in the Ivory Tower | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/nyregion/the-neediest-cases-beating-a-drug-and-righting-the-wrongs-born-of.html | The Neediest Cases; Beating a Drug, and Righting The Wrongs Born of Its Spell | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/even-in-defeat-manning-brings-life-and-hope-to-his-team.html | Even in Defeat, Manning Brings Life and Hope to His Team | False | By William C. Rhoden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-feier-may-kerr.html | Paid Notice: Deaths FEIER, MAY (KERR) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/mcnabb-tosses-aside-sluggish-start-and-lifts-philadelphia.html | McNabb Tosses Aside Sluggish Start and Lifts Philadelphia | False | By David Picker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/news/across-europe-women-are-lighting-up.html | Across Europe, women are lighting up | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/sports/football/browns-defense-is-relentless-early-in-the-game.html | Browns' Defense Is Relentless Early in the Game | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/europe/ex-guerrilla-is-put-forward-for-kosovo-prime-minister.html | Ex-Guerrilla Is Put Forward for Kosovo Prime Minister | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/world/middleeast/powell-to-seek-us-aid-for-palestinians.html | Powell to Seek U.S. Aid for Palestinians | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/international/middleeast/powell-says-israel-will-ease-strictures-for.html | Powell Says Israel Will Ease Strictures for Palestinian Vote | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/oracle-will-take-its-quest-back-to-court.html | Oracle Will Take Its Quest Back to Court | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/technology/playing-games-in-your-20s-nintendo-is-onto-you.html | Playing Games in Your 20's? Nintendo Is Onto You | False | By Robert Levine | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/books/darkhued-early-works-of-a-booker-prize-winner.html | Dark-Hued Early Works of a Booker Prize Winner | False | By Janet Maslin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-22 | 2004-11-22 | https://www.nytimes.com/2004/11/22/classified/paid-notice-deaths-heyman-claudia-susan.html | Paid Notice: Deaths HEYMAN, CLAUDIA SUSAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-feier-may.html | Paid Notice: Deaths FEIER, MAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/media/cnn-chooses-cnbs-official-as-its-us-chief.html | CNN Chooses Ex-CBS Official as Its U.S. Chief | False | By Bill Carter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/education/charter-schools-fall-short-in-public-schools-matchup.html | Charter Schools Fall Short in Public Schools Matchup | False | By Sam Dillon and Diana Jean Schemo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/arab-politics-and-society-a-generations-passing-brings-opportunity.html | Arab politics and society : A generation's passing brings opportunity | False | ByMona Eltahawy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/news/correction.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/news/medical-records-leave-a-question-mark-cause-of-arafats-death-uncertain.html | Medical records leave a 'question mark' : Cause of Arafat's death uncertain, nephew says | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/obituaries/john-vane-nobelist-who-helped-in-deciphering-aspirin-dies-at-77.html | John Vane, Nobelist Who Helped in Deciphering Aspirin, Dies at 77 | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/that-shocking-night-in-the-nba-710768.html | That Shocking Night in the N.B.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-manhattan-board-passes-west-side-rezoning.html | Metro Briefing | New York: Manhattan: Board Passes West Side Rezoning | False | By Charles V. Bagli (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/technology/world-business-briefing-europe-belgium-thomson-enters.html | World Business Briefing | Europe: Belgium: Thomson Enters ContentGuard Deal | False | By Paul Meller (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/bush-wants-plan-for-covert-pentagon-role.html | Bush Wants Plan for Covert Pentagon Role | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/technology/technology-briefing-hardware-gateway-sells-new-desktops-in-mexico.html | Technology Briefing | Hardware: Gateway Sells New Desktops In Mexico | False | By Cnet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/technology/software-firm-to-name-new-chief-executive.html | Software Firm to Name New Chief Executive | False | By Steve Lohr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/americas-omnilateralism-etters-to-the-editor.html | America's 'omnilateralism' : ETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-crone-harold-arthur.html | Paid Notice: Deaths CRONE, HAROLD ARTHUR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/news/1929-senate-denies-fault-in-our-pages-100-75-and-50-years-ago.html | 1929:Senate Denies Fault : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/international/europe/britain-proposes-national-id-cards-critics-see-a.html | Britain Proposes National ID Cards; Critics See a Political Play | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/soccer/still-waiting-for-a-new-home.html | Still Waiting for a New Home | False | By Jack Bell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/media/rather-to-step-down-after-24-years-as-cbs-anchor.html | Rather to Step Down After 24 Years as CBS Anchor | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-fass-stanley-k.html | Paid Notice: Deaths FASS, STANLEY K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/tom-delays-power-2-letters.html | Tom DeLay's Power (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/powell-sees-israel-committed-to-aiding-palestinian-vote.html | Powell Sees Israel Committed to Aiding Palestinian Vote | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/condemned-to-get-stuck-with-the-bill.html | Condemned to Get Stuck With the Bill | False | By Clyde Haberman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/critics-notebook-everythings-up-to-date-in-madison-in-tune-with-its.html | CRITIC'S NOTEBOOK; Everything's Up to Date in Madison, in Tune With Its New Overture Hall | False | By James R. Oestreich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/news/eu-chief-vows-to-champion-reforms.html | EU chief vows to champion reforms | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-queens-girl-is-killed-by-van.html | Metro Briefing | New York: Queens: Girl Is Killed By Van | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/that-shocking-night-in-the-nba-710784.html | That Shocking Night in the N.B.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/obituaries/dr-ancel-keys-100-promoter-of-mediterranean-diet-dies.html | Dr. Ancel Keys, 100, Promoter of Mediterranean Diet, Dies | False | By Jane E. Brody | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/intelligence-reform-if-not-now-when-710679.html | Intelligence Reform: If Not Now, When? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/beneath-the-harbor-its-dig-or-else.html | Beneath the Harbor, It's Dig or Else | False | By Eric Lipton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/arts-briefly-desperate-housewives-returns-to-top-spot.html | Arts, Briefly; 'Desperate Housewives' Returns to Top Spot | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-ostrove-paul-stuart.html | Paid Notice: Deaths OSTROVE, PAUL STUART | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/us/national-briefing-washington-other-race-stays-on-the-books.html | National Briefing | Washington: 'Other Race' Stays On The Books | False | By Rachel L. Swarns (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/science/detecting-disease-years-ahead-710857.html | Detecting Disease, Years Ahead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/boeing-must-compete-for-tanker-contract.html | Boeing Must Compete for Tanker Contract | False | By Leslie Wayne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/media/ovitz-was-odd-but-diligent-former-disney-officer-says.html | Ovitz Was Odd but Diligent, Former Disney Officer Says | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/baseball/as-mets-secure-benson-leiter-remains-untethered.html | As Mets Secure Benson, Leiter Remains Untethered | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-hughes-james-e.html | Paid Notice: Deaths HUGHES, JAMES E. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-chang-timothy.html | Paid Notice: Deaths CHANG, TIMOTHY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-suspect-arraigned-in-nantucket-killing.html | Metro Briefing | New York: Suspect Arraigned In Nantucket Killing | False | By Sasha Cavender (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/israel-charges-captain-in-killing.html | Israel Charges Captain in Killing | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/bush-urged-to-getpentagon-to-back-spy-bill.html | Bush Urged to GetPentagon to Back Spy Bill | False | By Elisabeth Bumiller and Philip Shenon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/us/motive-in-hunting-deaths-is-a-riddle.html | Motive in Hunting Deaths Is a Riddle | False | By Stephan Kinzer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/science/a-tradition-at-risk-in-northeastern-bogs.html | A Tradition at Risk in Northeastern Bogs | False | By Cornelia Dean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/cendant-expected-to-spin-off-wright-express-a-fleet-manager.html | Cendant Expected to Spin Off Wright Express, a Fleet Manager | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/news/1954tito-wont-join-reds-in-our-pages100-75-and-50-years-ago.html | 1954:Tito Won't Join Reds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/arts-briefly-hezbollah-television-in-france.html | Arts, Briefly; Hezbollah Television in France | False | By HÉl'ìÀêLì'ìÀ NE FOUQUET | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/bush-economic-adviser-to-resign-official-says.html | Bush Economic Adviser to Resign, Official Says | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/football/pennington-set-to-throw-but-playing-is-a-ways-off.html | Pennington Set to Throw, but Playing is a Ways Off | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-donen-gertrude.html | Paid Notice: Deaths DONEN, GERTRUDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/style/letting-the-mighty-handbag-silent-servant-speak-for-itself-2004112392376776076.html | Letting the mighty handbag, silent servant, speak for itself | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-levine-irving-h.html | Paid Notice: Deaths LEVINE, IRVING H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/arafats-death-remains-a-mystery-nephew-says-after-seeing.html | Arafat's Death Remains a Mystery, Nephew Says After Seeing Records | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/fashion/the-barbies-of-juicy-couture.html | The Barbies of Juicy Couture | False | By David Colman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/child-detention-centerscriticized-in-new-jersey.html | Child Detention CentersCriticized in New Jersey | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/strength-in-disunity.html | Strength in Disunity | False | By David Brooks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-obrien-m-madeleine-riordan.html | Paid Notice: Deaths O'BRIEN, M. MADELEINE RIORDAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/convention-protesters-filelawsuit-over-detentions.html | Convention Protesters FileLawsuit Over Detentions | False | By Julia Preston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/science/a-problem-of-equine-proportions-710830.html | A Problem of Equine Proportions | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/world-business-briefing-asia-japan-mizuho-profit-falls.html | World Business Briefing | Asia: Japan: Mizuho Profit Falls | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/that-shocking-night-in-the-nba-710776.html | That Shocking Night in the N.B.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/the-kurdish-factor-letters-to-the-editor.html | The Kurdish factor : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-coombe-philip.html | Paid Notice: Deaths COOMBE, PHILIP | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/ncaafootball/holtz-goes-brawlers-wont-play-on-in-bowls.html | Holtz Goes; Brawlers Won't Play On in Bowls | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/a-truly-lame-duck.html | A Truly Lame Duck | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/corrections-710890.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-lohr-ruth.html | Paid Notice: Deaths LOHR, RUTH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/world-briefing-europe-germany-army-instructors-accused-of-abuse.html | World Briefing | Europe: Germany: Army Instructors Accused Of Abuse | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/childrearing-you-rock-your-baby-where.html | Child-Rearing: You Rock Your Baby Where? | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/sports-channels-to-remain-on.html | Sports Channels to Remain On | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/many-women-say-airport-patdowns-are-a-humiliation.html | Many Women Say Airport Pat-Downs Are a Humiliation | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/sports-briefing-auto-racing-record-rating-for-final-nascar-race.html | SPORTS BRIEFING: AUTO RACING; Record Rating for Final Nascar Race | False | By Richard Sandomir | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/basketball/martin-says-his-trade-isnt-the-fault-of-thorn.html | Martin Says His Trade Isn't the Fault of Thorn | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/science/easing-panic-in-children-710822.html | Easing Panic In Children | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/world-business-briefing-europe-britain-shell-assets-to-decline.html | World Business Briefing | Europe: Britain: Shell Assets To Decline | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-finney-john-w.html | Paid Notice: Deaths FINNEY, JOHN W. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/trauma-for-medics-an-airway-quandary.html | Trauma: For Medics, an Airway Quandary | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefings.html | Metro Briefings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/basketball/houston-ready-for-next-step.html | Houston Ready for Next Step | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/news/1904yellow-pages-fear-in-our-pages100-75-and-50-years-ago.html | 1904:Yellow Pages Fear : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/books/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-diakoff-lois-cudworth.html | Paid Notice: Deaths DIAKOFF, LOIS CUDWORTH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/baseball/shoulder-surgery-is-set-for-yanks-sheffield.html | Shoulder Surgery Is Set for Yanks' Sheffield | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/krispy-kreme-tumbles-into-the-red.html | Krispy Kreme Tumbles Into the Red | False | By Melanie Warner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/rolling-back-womens-rights.html | Rolling Back Women's Rights | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-meggitt-mervyn.html | Paid Notice: Deaths MEGGITT, MERVYN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/nuclear-weapons-money-is-cut-from-spending-bill.html | Nuclear Weapons Money Is Cut From Spending Bill | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/aids-infections-reach-record-high-un-says.html | AIDS Infections Reach Record High, U.N. Says | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/us/pay-declines-to-managers-of-assets-for-harvard.html | Pay Declines to Managers of Assets for Harvard | False | By Stephanie Strom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/world-briefing-africa-algeria-tourists-charged-with-stealing-ancient.html | World Briefing | Africa: Algeria: Tourists Charged With Stealing Ancient Artifacts | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/science/earth/earths-uncanned-crusaders-will-sardines-save-our-skin.html | Earth's Uncanned Crusaders: Will Sardines Save Our Skin? | False | By Cornelia Dean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/science/easing-panic-in-children-710814.html | Easing Panic In Children | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/vision-a-prescription-for-patient-error.html | Vision: A Prescription for Patient Error | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/education/world/world-briefing-europe-russia-after-attack-syria-is-said-to.html | World Briefing | Europe: Russia: After attack, Syria Is Said To Stop Sending Students | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/perennial-foes-meet-again-in-a-battle-of-the-snack-bar.html | Perennial Foes Meet Again in a Battle of the Snack Bar | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-edelman-isidore-s-md.html | Paid Notice: Deaths EDELMAN, ISIDORE S., M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-farr-francis.html | Paid Notice: Deaths FARR, FRANCIS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/study-finds-savings-in-medicare-drug-benefit.html | Study Finds Savings in Medicare Drug Benefit | False | By Robert Pear | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/international/middleeast/neighbors-urge-iraq-to-keep-working-for-stability.html | Neighbors Urge Iraq to Keep Working for Stability | False | By Neil MacFarquhar and Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/baseball/red-white-and-blue-but-still-no-greenbacks.html | Red, White and Blue, but Still No Greenbacks | False | By Murray Chass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/rest-easy-on-pricey-mattress-not-always.html | Rest Easy on Pricey Mattress? Not Always | False | By Mary Duenwald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/shostakovich-lonely-at-the-core.html | Shostakovich, Lonely at the Core | False | By Bernard Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/africa/lacking-doctors-africa-is-training-substitutes.html | Lacking Doctors, Africa Is Training Substitutes | False | By Celia W. Dugger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/international/middleeast/israeli-and-palestinian-poverty-rising-reports-say.html | Israeli and Palestinian Poverty Rising, Reports Say | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/the-media-business-advertising-addenda-advertising-revenue-rises.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising Revenue Rises for Newspapers | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/us/americans-show-clear-concerns-on-bush-agenda.html | Americans Show Clear Concerns on Bush Agenda | False | By Adam Nagourney and Janet Elder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/pataki-offers-peek-at-911-memorial-progress.html | Pataki Offers Peek at 9/11 Memorial Progress | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/codey-gives-report-of-talk-with-bloomberg.html | Codey Gives Report of Talk With Bloomberg | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/theater/reviews/woody-allens-hearts-of-darkness-stuck-in-brooklyn.html | Woody Allen's Hearts of Darkness, Stuck in Brooklyn | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/worldbusiness/a-family-rift-roils-the-market-in-india.html | A Family Rift Roils the Market in India | False | By Saritha Rai | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/asia/after-8-years-in-jail-husband-of-bhutto-is-free.html | After 8 Years in Jail, Husband of Bhutto Is Free | False | By Salman Masood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/arts-briefly-more-berlin-building-blues.html | Arts, Briefly; More Berlin Building Blues | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/man-swinging-light-fixture-killed-by-police-in-brooklyn.html | Man Swinging Light Fixture Killed by Police in Brooklyn | False | By Michael Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/football/playoffs-still-within-reach-and-manning-is-wild-card.html | Playoffs Still Within Reach, and Manning Is Wild Card | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/science/space/methane-in-martian-air-suggests-life-beneath-the-surface.html | Methane in Martian Air Suggests Life Beneath the Surface | False | By Kenneth Chang | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/food-without-fear.html | Food Without Fear | False | By Dan Barber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/us-indicts-man-in-death-of-detectives-in-gun-buy.html | U.S. Indicts Man in Death of Detectives in Gun Buy | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-coleman-cy.html | Paid Notice: Deaths COLEMAN, CY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/basketball/union-and-pacers-to-fight-suspensions.html | Union and Pacers to Fight Suspensions | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/flying-cheaper.html | Flying Cheaper | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/citing-cancer-chief-resigns-at-mcdonalds.html | Citing Cancer, Chief Resigns at McDonald's | False | By Leslie Wayne and Eric Dash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/a-motherandson-duet-adds-mozart-to-the-family.html | A Mother-and-Son Duet Adds Mozart to the Family | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/us/rare-weapon-to-hunt-deer.html | Rare Weapon to Hunt Deer | False | By Fox Butterfield | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/the-neediest-cases-after-bootcamp-stay-a-job-and-a-new-start-in.html | The Neediest Cases; After Boot-Camp Stay, a Job And a New Start in College | False | By Alexis Rehrmann | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/theater/metro-briefing-new-york-manhattan-stagehands-in-contract.html | Metro Briefing | New York: Manhattan: Stagehands In Contract Talks | False | By Jesse McKinley (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/intelligence-reform-if-not-now-when-2-letters.html | Intelligence Reform: If Not Now, When? (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/tennis-federer-puts-the-seal-on-his-dazzling-season.html | TENNIS ; Federer puts the seal on his dazzling season | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-dickstein-judith-aka-jd-jones.html | Paid Notice: Deaths DICKSTEIN, JUDITH (AKA J.D. JONES) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/ukraine-looking-for-a-fair-vote-count.html | Ukraine: Looking for a Fair Vote Count | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/baseball/the-boo-birds-are-circling-a-fallen-star.html | The Boo Birds Are Circling a Fallen Star | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/design/a-puppet-opera-at-harvard-channels-le-corbusier.html | A Puppet Opera at Harvard Channels Le Corbusier | False | By Ann Wilson Lloyd | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/pageoneplus/corrections-710881.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/a-tightening-of-belts-for-symphony-players.html | A Tightening of Belts for Symphony Players | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/style/sanctuaries-in-the-alpujarras.html | Sanctuaries in the Alpujarras | False | By Alexandra Viets | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/the-claim-alcohol-kills-brain-cells.html | The Claim: Alcohol Kills Brain Cells | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-memorials-robbins-michael.html | Paid Notice: Memorials ROBBINS, MICHAEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/nuclear-proliferation-letters-to-the-editor.html | Nuclear proliferation ; LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/obituaries/peter-w-cox-67-cofounder-of-alternative-newspaper-in-maine-dies.html | Peter W. Cox, 67, Co-Founder of Alternative Newspaper in Maine, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/the-media-business-advertising-addenda-2-agencies-bought-in.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Bought In Separate Deals | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-barry-kim.html | Paid Notice: Deaths BARRY, KIM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/washington/premier-claims-hes-the-winner-in-ukraine-vote.html | PREMIER CLAIMS HE'S THE WINNER IN UKRAINE VOTE | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/the-handbag-total-knockoff-the-price-tag-all-too-real.html | The Handbag? Total Knockoff. The Price Tag? All Too Real. | False | By Eric Dash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-manhattan-bonds-issued-in-housing.html | Metro Briefing | New York: Manhattan: Bonds Issued In Housing Incentive | False | By David W. Chen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/nutrition/pudgy-pooches-and-owners-can-shed-pounds-together.html | Pudgy Pooches and Owners Can Shed Pounds Together | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/basketball/bobcats-may-drop-advertising-campaign.html | Bobcats May Drop Advertising Campaign | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-gray-arthur-a-md.html | Paid Notice: Deaths GRAY, ARTHUR A., M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/reinstate-the-draft-709840.html | Reinstate the Draft? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/more-iraqi-army-dead-found-in-mosul-2-clerics-slain.html | More Iraqi Army Dead Found in Mosul; 2 Clerics Slain | False | By Richard A. Oppel Jr. and James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/media/new-image-for-a-wine-maker.html | New Image for a Wine Maker | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/international/asia/freed-un-workers-in-afghanistan-said-to-be-in-good-health.html | Freed U.N. Workers in Afghanistan Said to Be in Good Health | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-memorials-bloom-bernard-d-dds.html | Paid Notice: Memorials BLOOM, BERNARD D., DDS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/between-novels-her-motto-is-safety-first.html | Between Novels, Her Motto Is Safety First | False | By Chris Hedges | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/movies/hollywood-shakeout.html | Hollywood Shakeout | False | By Sharon Waxman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/world-business-briefing-asia-japan-sony-credit-rating-cut.html | World Business Briefing | Asia: Japan: Sony Credit Rating Cut | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/television/in-the-judean-desert-a-dig-for-history-comes-up-empty.html | In the Judean Desert, a Dig for History Comes Up Empty | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/tight-race-for-a-senate-seat-refuses-to-loosen.html | Tight Race for a Senate Seat Refuses to Loosen | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/tom-delays-power-710660.html | Tom DeLay's Power | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/lugging-the-largescale-purchase-home.html | Lugging the Large-Scale Purchase Home | False | By Terry Riley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/television/the-doll-that-became-a-movie-no-not-chucky.html | The Doll That Became a Movie (No, Not Chucky) | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-woman-injured-by-thrown-turkey-awakens.html | Metro Briefing | New York: Woman Injured by Thrown Turkey Awakens | False | By Julia C. Mead (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/style/a-spray-of-rainbows-on-avenue-montaigne-20041123902700035010.html | A spray of rainbows on Avenue Montaigne | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-kahn-r-t-robert.html | Paid Notice: Deaths KAHN, R. T. (ROBERT) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/leave-the-shtet!but-i-just-redid-the-kitchen.html | Leave the Shtetl?But I Just Redid the Kitchen! | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/charles-joins-fray-over-himself.html | Charles Joins Fray Over Himself | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/national/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/more-rats-pied-pipers-are-needed-officials-say.html | More Rats? Pied Pipers Are Needed, Officials Say | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-carr-margaret-patterson-peggy.html | Paid Notice: Deaths CARR, MARGARET PATTERSON (PEGGY) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/tom-delays-power-710652.html | Tom DeLay's Power | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/science/pluto-gets-demoted-710849.html | Pluto Gets Demoted | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/style/letting-the-mighty-handbag-silent-servant-speak-for-itself.html | Letting the mighty handbag, silent servant, speak for itself | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/technology/columnist-or-olympian-juggler.html | Columnist or Olympian Juggler? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/us/national-briefing-washington-rise-in-hate-crimes.html | National Briefing | Washington: Rise In Hate Crimes | False | By John Files (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-vane-sir-john-frs.html | Paid Notice: Deaths VANE, SIR JOHN, FRS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/treating-troubling-fibroids-without-surgery.html | Treating Troubling Fibroids Without Surgery | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/africa/fighting-erupts-in-west-sudan-despite-accord.html | Fighting Erupts in West Sudan Despite Accord | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/world-business-briefing-europe-germany-starbucks-venture-to-end.html | World Business Briefing | Europe: Germany: Starbucks Venture To End | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/iraq-falls-short-on-vote-security.html | Iraq Falls Short on Vote Security | False | By Edward Wong and Eric Schmitt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/a-singer-confronts-colombias-pain.html | A Singer Confronts Colombia's Pain | False | By Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/fashion/building-a-brand-by-not-being-a-brand.html | Building a Brand by Not Being a Brand | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/science/earth/in-bold-experiment-at-canyon-a-river-rips-through-it.html | In Bold Experiment at Canyon, a River Rips Through It | False | By Sandra Blakeslee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/basketball/now-the-main-event-david-stern-vs-billy-hunter.html | Now the Main Event: David Stern vs. Billy Hunter | False | By William C. Rhoden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/patterns-pain-and-the-downsized-brain.html | Patterns: Pain and the Downsized Brain | False | By Eric Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/un-official-says-iranians-seem-to-curb-atom-activity.html | U.N. Official Says Iranians Seem to Curb Atom Activity | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/thousands-near-911-attack-reported-ill-effects-us-says.html | Thousands Near 9/11 Attack Reported Ill Effects, U.S. Says | False | By Marc Santora | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/science/the-face-of-nature-changes-as-art-and-science-evolve.html | The Face of Nature Changes as Art and Science Evolve | False | By Carl Zimmer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/the-cabinet-shuffled-709778.html | The Cabinet, Shuffled | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/front-page/pushcart-vendors-gain-victory-in-a-labor-deal.html | Pushcart Vendors Gain Victory in a Labor Deal | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/ncaafootball/from-no-big-bowls-fox-goes-to-a-full-plate.html | From No Big Bowls, Fox Goes to a Full Plate | False | By Richard Sandomir | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-manhattan-damages-sought-in-sons-death.html | Metro Briefing | New York: Manhattan: Damages Sought In Son's Death | False | By Leslie Eaton (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/metro-briefing-new-york-plattsburgh-judge-sits-out-murder-retrial.html | Metro Briefing | New York: Plattsburgh: Judge Sits Out Murder Retrial | False | By David W. Chen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/worldbusiness/europes-cultural-diversity-extends-to-investment-a.html | Europe's cultural diversity extends to investment : A single-market kaleidoscope | False | By Barbara Wall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/tv-from-the-times.html | TV From The Times | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/international/world-briefing.html | World Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/panel-chief-denies-knowing-about-item-on-inspecting-tax-returns.html | Panel Chief Denies Knowing About Item on Inspecting Tax Returns | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/us/medical-journal-calls-for-a-new-drug-watchdog.html | Medical Journal Calls for a New Drug Watchdog | False | By Denise Grady | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/world-briefing-europe-italy-5-more-dead-in-mafia-feud.html | World Briefing | Europe: Italy: 5 More Dead In Mafia Feud | False | By Ian Fisher (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/saratoga-center-cited-for-mismanagement.html | Saratoga Center Cited for Mismanagement | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/iraqs-neighbors-discuss-war-elections-and-reconstruction.html | Iraq's Neighbors Discuss War, Elections and Reconstruction | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-slobod-irving.html | Paid Notice: Deaths SLOBOD, IRVING | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/health/metro-briefing-new-york-riverhead-time-of-financiers-death.html | Metro Briefing | New York: Riverhead: Time Of Financier's Death Placed | False | By Peter C. Beller (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-heyman-claudia-susan.html | Paid Notice: Deaths HEYMAN, CLAUDIA SUSAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/that-shocking-night-in-the-nba-710806.html | That Shocking Night in the N.B.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/international/europe/lugar-hints-at-tough-measures-on-ukraine-vote.html | Lugar Hints at Tough Measures on Ukraine Vote | False | By Judy Dempsey and Brian Knowlton/International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/technology-briefing-telecommunications-3-phone-concerns-win-navy.html | Technology Briefing \| Telecommunications: 3 Phone Concerns Win Navy Contracts | False | By Cnet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/news/neighbors-see-need-for-kiev-incentives-eu-urged-to-devise-new-tack.html | Neighbors see need for Kiev incentives : EU urged to devise new tack | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/sheryl-crow-says-fans-pursuit-reached-even-her-relatives.html | Sheryl Crow Says Fan's Pursuit Reached Even Her Relatives | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/design/christo-gates-arriving-in-central-park-next-week.html | Christo 'Gates' Arriving in Central Park Next Week | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/word-of-a-free-concert-next-to-an-off-sold-bridge-spreads-quickly.html | Word of a Free Concert, Next to an Off-Sold Bridge, Spreads Quickly | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-memorials-stone-barbara.html | Paid Notice: Memorials STONE, BARBARA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/basketball/brawl-evokes-real-story-of-nba-and-its-fans.html | Brawl Evokes Real Story of NBA and Its Fans | False | By Harvey Araton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/fao-schwarz-to-reopen-timing-is-no-coincidence.html | F.A.O. Schwarz to Reopen; Timing Is No Coincidence | False | By Susan Guerrero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/books/in-waughs-territory-shadowed-by-aids.html | In Waugh's Territory, Shadowed by AIDS | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/olympic-compromise-709883.html | Olympic Compromise | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/finding-links-in-different-centuries.html | Finding Links in Different Centuries | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/that-shocking-night-in-the-nba-6-letters.html | That Shocking Night in the N.B.A. (6 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/world-briefing-middle-east-israel-locusts-swarm-south.html | World Briefing \| Middle East: Israel: Locusts Swarm South | False | By Greg Myre (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/pageoneplus/corrections-710873.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/despite-defect-gm-keeps-selling-suv.html | Despite Defect, G.M. Keeps Selling S.U.V. | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/that-shocking-night-in-the-nba-710750.html | That Shocking Night in the N.B.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/science/small-people-and-big-mystery-710865.html | Small People and Big Mystery | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/style/a-spray-of-rainbows-on-avenue-montaigne.html | A spray of rainbows on Avenue Montaigne | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-greenfeld-judith.html | Paid Notice: Deaths GREENFELD, JUDITH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/for-mother-and-child-a-lurking-danger.html | For Mother and Child, a Lurking Danger | False | By Jane E. Brody | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/thick-dreamy-sounds-anchored-in-rich-melody.html | Thick, Dreamy Sounds Anchored in Rich Melody | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-eidelson-joseph.html | Paid Notice: Deaths EIDELSON, JOSEPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/news/politicus-the-european-dream-through-american-eyes.html | Politicus : The European dream through American eyes | False | By John Vinocur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/frequent-flier-miles-can-vanish-into-the-air.html | Frequent-Flier Miles Can Vanish Into the Air | False | By Christopher Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/intelligence-reform-if-not-now-when-710687.html | Intelligence Reform: If Not Now, When? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/us/national-briefing-midwest-ohio-muslim-leader-begins-sentence.html | National Briefing \| Midwest: Ohio: Muslim Leader Begins Sentence | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/company-news-gordon-brothers-promotes-acquisitions-specialist.html | COMPANY NEWS; GORDON BROTHERS PROMOTES ACQUISITIONS SPECIALIST | False | By Tracie Rozhon (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/worldbusiness/russia-weighs-shifting-its-holdings-to-euros.html | Russia Weighs Shifting Its Holdings to Euros | False | By Eric Pfanner/International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/middleeast/more-iraqi-army-dead-found-in-mosul-2-clerics-slain.html | More Iraqi Army Dead Found in Mosul; 2 Clerics Slain | False | By Richard A. Oppel Jr. and James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/international/europe/thousands-of-ukrainians-refuse-to-accept-election.html | Thousands of Ukrainians Refuse to Accept Election Results | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/movies/seinfeld-seasons-1-and-2-and-seinfeld-season-3.html | 'Seinfeld Seasons 1 and 2' and 'Seinfeld Season 3' | False | By Dave Kehr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/us/national-briefing-west-california-peterson-jury-to-remain.html | National Briefing \| West: California: Peterson Jury To Remain | False | By Dean E. Murphy (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/that-shocking-night-in-the-nba-710792.html | That Shocking Night in the N.B.A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/worldbusiness/venezuela-shuffles-leadership-of-oil-industry.html | Venezuela Shuffles Leadership of Oil Industry | False | By Brian Ellsworth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-winderbaum-harold.html | Paid Notice: Deaths WINDERBAUM, HAROLD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/a-moral-indictment.html | A Moral Indictment | False | By Ronnie Earle | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/americas/bush-in-colombia-promises-more-aid.html | Bush, in Colombia, Promises More Aid | False | By David E. Sanger and Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/science/new-tools-to-help-patients-reclaim-damaged-senses.html | New Tools to Help Patients Reclaim Damaged Senses | False | By Sandra Blakeslee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/war-on-terrorism-central-america-the-forgotten-frontier.html | War on terrorism: Central America, the forgotten frontier | False | By Michele Miranda and Mark R. Shulman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/worldbusiness/swiss-mine-company-steps-up-efforts-to-buy-in.html | Swiss Mine Company Steps Up Efforts to Buy in Australia | False | By Wayne Arnold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/us/democratic-maneuvering-on-party-post.html | Democratic Maneuvering on Party Post | False | By Adam Nagourney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/europe-delays-vote-to-unify-patent-rules.html | Europe Delays Vote to Unify Patent Rules | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/opinion/health-care-costs-709794.html | Health Care Costs | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-parry-natalie-nee-lasher.html | Paid Notice: Deaths PARRY, NATALIE NEE LASHER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/classified/paid-notice-deaths-iselin-beatrice.html | Paid Notice: Deaths ISELIN, BEATRICE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/politics/big-spending-bill-makes-a-winner-of-mars-program-but-many-losers.html | Big Spending Bill Makes a Winner of Mars Program but Many Losers Elsewhere | False | By Katharine Q. Seelye and David E. Rosenbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/pageoneplus/corrections-710911.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/pageoneplus/corrections-710903.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/business/overseas-flight-from-wall-street.html | Overseas Flight From Wall Street | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/world/world-briefing-australia-free-rides-for-longsuffering-train-commuters.html | World Briefing | Australia: Free Rides For Long-Suffering Train Commuters | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/sports/sports-briefing-baseball-kapler-leaves-red-sox-to-play-in-japan.html | SPORTS BRIEFING: BASEBALL; Kapler Leaves Red Sox to Play in Japan | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/nyregion/exsenator-gets-weeks-delay-on-jail-ruling.html | Ex-Senator Gets Week's Delay on Jail Ruling | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/arts/music/the-freewheelin-bartok-folkie-romantic-and-rigorous.html | The Freewheelin' Bartok: Folkie, Romantic and Rigorous | False | By Bernard Holland | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-23 | 2004-11-23 | https://www.nytimes.com/2004/11/23/health/psychology/in-a-land-torn-by-violence-too-many-troubling-deaths.html | In a Land Torn by Violence, Too Many Troubling Deaths | False | By Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/perfect-alone-or-with-well-seasoned-dishes.html | Perfect Alone, or With Well-Seasoned Dishes | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/inflation-and-interest-rates.html | Inflation and Interest Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/books/book-adds-layers-of-complexity-to-the-schindler-legend.html | Book Adds Layers of Complexity to the Schindler Legend | False | By Dinitia Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/basketball/mourning-meets-ratner-dont-ask.html | Mourning Meets Ratner: Don't Ask | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/books/trina-schart-hyman-book-illustrator-dies-at-65.html | Trina Schart Hyman, Book Illustrator, Dies at 65 | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/basketball/union-appeals-pacers-protest-and-2-fans-sue.html | Union Appeals, Pacers Protest and 2 Fans Sue | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-americas-venezuela-suspect-in-prosecutors-slaying-is-killed.html | World Briefing | Americas: Venezuela: Suspect In Prosecutor's Slaying Is Killed | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/pageoneplus/corrections-724580.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/music/the-demands-of-a-role-and-ardent-ovations-for-it.html | The Demands of a Role, and Ardent Ovations for It | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/nuclear-confrontation-needed-for-iranus-muscle-european-diplomacy.html | Nuclear confrontation : Needed for Iran:U.S. muscle, European diplomacy | False | By Alan L. Isenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-krull-hyman.html | Paid Notice: Deaths KRULL, HYMAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/bloomberg-sees-an-attempt-to-influence-mayors-race.html | Bloomberg Sees an Attempt to Influence Mayor's Race | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/the-neediest-cases-getting-enough-help-to-make-ends-meet.html | The Neediest Cases; Getting Enough Help to Make Ends Meet | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/our-presidents-born-in-the-usa-722723.html | Our Presidents: Born in the U.S.A.? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/1904-winter-to-bring-peace-in-our-pages-100-75-and-50-years-ago.html | 1904:Winter To Bring Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/movies/musical-model-dantesque-form-human-atrocity.html | Musical Model, Dante-esque Form, Human Atrocity | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/obituaries/martin-malia-80-sovietera-skeptic-dies.html | Martin Malia, 80, Soviet-Era Skeptic, Dies | False | By Michael T. Kaufman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/style/dining/magical-morphing-butternut-squash.html | Magical Morphing Butternut Squash | False | By Kay Rentschler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/uniteds-pilots-are-offered-2-ways-to-cut-their-wages.html | United's Pilots Are Offered 2 Ways to Cut Their Wages | False | By Micheline Maynard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/reformers-reformers-everywhere.html | Reformers, Reformers Everywhere | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/couple-charged-with-neglect-in-sons-death-in-new-jersey.html | Couple Charged With Neglect in Son's Death in New Jersey | False | By Iver Peterson and Leslie Kaufman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-slobod-irving.html | Paid Notice: Deaths SLOBOD, IRVING | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/stun-gun-used-on-ammon-expert-says.html | Stun Gun Used on Ammon, Expert Says | False | By Peter C. Beller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/chairman-tells-of-shared-authority-on-ovitz.html | Chairman Tells of Shared Authority on Ovitz | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/on-wall-street-a-closer-look-at-giving-gifts.html | On Wall Street, a Closer Look at Giving Gifts | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/your-train-will-be-late-she-says-cheerily.html | Your Train Will Be Late, She Says Cheerily | False | By Ian Urbina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/middleeast/poverty-worsening-in-israel-and-palestinian-areas-2.html | Poverty Worsening in Israel and Palestinian Areas, 2 Studies Find | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/us/national-briefing-west-california-court-rejects-peterson-petition.html | National Briefing | West: California: Court Rejects Peterson Petition | False | By Dean E. Murphy (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/our-presidents-born-in-the-usa-722731.html | Our Presidents: Born in the U.S.A.? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/movies/grasping-extraordinary-evil-through-the-very-ordinary.html | Grasping Extraordinary Evil Through the Very Ordinary | False | By A. O. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/nafta-redux.html | Nafta, Redux | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/basketball/knicks-make-a-so-so-climb-into-first-place.html | Knicks Make a So-So Climb Into First Place | False | By David Picker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/health/data-on-deaths-from-obesity-is-inflated-us-agency-says.html | Data on Deaths From Obesity Is Inflated, U.S. Agency Says | False | By Gina Kolata | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/safety-concerns-about-abortion-drug-722898.html | Safety Concerns About Abortion Drug | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/steamroller-out-of-steam.html | Steamroller Out of Steam | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/africa/after-apartheid-heated-words-about-rape-and-race.html | After Apartheid: Heated Words About Rape and Race | False | By Sharon Lafraniere | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/europe/protests-grow-as-ukraine-vote-crisis-deepens.html | Protests Grow as Ukraine Vote Crisis Deepens | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/baseball/mets-leaving-door-open-for-yankees-to-woo-leiter.html | Mets Leaving Door Open for Yankees to Woo Leiter | False | By Lee Jenkins and Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/company-news-american-eagle-is-selling-bluenotes-its-chain-in.html | COMPANY NEWS; AMERICAN EAGLE IS SELLING BLUENOTES, ITS CHAIN IN CANADA | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/africa/danforth-faults-un-assembly-on-sudan-ruling.html | Danforth Faults U.N. Assembly on Sudan Ruling | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-consor-mollie-nee-wiener.html | Paid Notice: Deaths CONSOR, MOLLIE (NEE WIENER) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-edelman-isidore-s-md.html | Paid Notice: Deaths EDELMAN, ISIDORE S., M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/sudan-war-and-rape-in-darfur.html | Sudan : War and rape in Darfur | False | By Lori Hanrahan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/aig-will-accept-monitor-and-pay-80-million-to-close-inquiries.html | A.I.G. Will Accept Monitor and Pay $80 Million to Close Inquiries | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/world-business-briefing-europe-germany-basf-plans-job-cuts.html | World Business Briefing | Europe: Germany: BASF Plans Job Cuts | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/senator-says-hell-press-bush-to-visit-germany.html | Senator says he'll press Bush to visit Germany | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/education/battle-on-gay-pride-shirts-leads-to-suit-against-school.html | Battle on Gay Pride Shirts Leads to Suit Against School | False | By Tamar Lewin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/theater/reviews/a-nun-who-is-certain-even-if-truth-is-not.html | A Nun Who Is Certain, Even if Truth Is Not | False | By Ben Brantley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/apocalypse-almost-now.html | Apocalypse (Almost) Now | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/arts-briefly-new-director-for-city-opera.html | Arts, Briefly; New Director for City Opera | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-hughes-james-e.html | Paid Notice: Deaths HUGHES, JAMES E. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/safety-concerns-about-abortion-drug-4-letters.html | Safety Concerns About Abortion Drug (4 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/us-fails-to-explain-policies-to-muslim-world-panel-says.html | U.S. Fails to Explain Policies to Muslim World, Panel Says | False | By Thom Shanker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/theater/reviews/finding-empowerment-in-a-tragic-death.html | Finding Empowerment in a Tragic Death | False | By Jason Zinoman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/with-russia-eyeing-euro-more-fuel-on-dollar-fire.html | With Russia eyeing euro, 'more fuel' on dollar fire | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/when-plagiarisms-shadow-falls-on-admired-scholars.html | When Plagiarism's Shadow Falls on Admired Scholars | False | By Sara Rimer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/ncaafootball/the-gamecocks-preach-one-thing-and-practice-another.html | The Gamecocks Preach One Thing And Practice Another | False | By Selena Roberts | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/media/a-new-account-for-goldfish.html | A New Account for Goldfish | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-margeotes-sharon.html | Paid Notice: Deaths MARGEOTES, SHARON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/metro-briefing-new-york-manhattan-commissioner-calls-shooting.html | Metro Briefing | New York: Manhattan: Commissioner Calls Shooting Justified | False | By William K. Rashbaum (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/rival-family-beat-gambinos-to-payoff-in-prison-job-witness.html | Rival Family Beat Gambinos to Payoff in Prison Job, Witness Testifies | False | By Julia Preston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-dickstein-judith-aka-jd-jones.html | Paid Notice: Deaths DICKSTEIN, JUDITH (AKA J.D. JONES) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/quake-planning-leads-to-california-building-boom.html | Quake Planning Leads to California Building Boom | False | By Terry Pristin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/lugar-says-there-will-be-consequences-bush-envoy-to-kiev-hints-us-may.html | Lugar says there will be 'consequences' : Bush envoy to Kiev hints U.S. may act | False | By Judy Dempsey and Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/the-great-indecency-hoax.html | The Great Indecency Hoax | False | By Frank Rich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/media/two-anchormen-down-one-more-to-go.html | Two Anchormen Down. One More to Go? | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/dont-look-up-chicken-little-the-wind-may-ground-you.html | Don't Look Up, Chicken Little. The Wind May Ground You. | False | By Sewell Chan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/dance/troupe-traverses-a-culture-from-creation-to-the-future.html | Troupe Traverses a Culture From Creation to the Future | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/fda-employee-seeks-legal-help-from-whistleblowers-group.html | F.D.A. Employee Seeks Legal Help From Whistle-Blowers' Group | False | By Denise Grady | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/arts-briefly-cbs-on-monday.html | Arts, Briefly; CBS on Monday | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/an-airbus-in-your-face-challenge.html | An Airbus-in-your-face challenge | False | By Don Phillips | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/experts-say-aig-case-is-tip-of-the-iceberg.html | Experts Say A.I.G. Case Is Tip of the Iceberg | False | By Lynnley Browning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/hudson-county-takes-first-step-to-buy-ailing-ferry-service.html | Hudson County Takes First Step to Buy Ailing Ferry Service | False | By Ronald Smothers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/corrections-724564.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-levine-irving-h.html | Paid Notice: Deaths LEVINE, IRVING H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/television/our-prospective-neighbors-from-the-galaxy-next-door.html | Our Prospective Neighbors From the Galaxy Next Door | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/international/middleeast/iran-seeks-to-loosen-some-nuclear-restrictions.html | Iran Seeks to Loosen Some Nuclear Restrictions | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/health/female-cases-of-hiv-found-rising-worldwide.html | Female Cases of H.I.V. Found Rising Worldwide | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/soccer/st-johns-finally-unlocks-the-vault.html | St. John's Finally Unlocks the Vault | False | By Ron Dicker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/worldbusiness/airbus-plans-midsize-longdistance-jet.html | Airbus Plans Midsize Long-Distance Jet | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/obituaries/rafael-eitan-75-exgeneral-and-chief-of-staff-in-israel-dies.html | Rafael Eitan, 75, Ex-General and Chief of Staff in Israel, Dies | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/music/piano-presented-modestly-with-a-chamberish-feel.html | Piano Presented Modestly With a Chamberish Feel | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-rosenberg-florence-nee-flower.html | Paid Notice: Deaths ROSENBERG, FLORENCE (NEE FLOWER) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/metro-briefing-new-york-white-plains-court-orders-judge-to-recuse.html | Metro Briefing | New York: White Plains: Court Orders Judge To Recuse Himself | False | By Lisa W. Foderaro (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-carr-nancy-c.html | Paid Notice: Deaths CARR, NANCY C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-united-nations-prosecutor-says-governments-shield-war.html | World Briefing | United Nations: Prosecutor Says Governments Shield War Criminals | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/fixing-the-way-we-vote-some-more-ideas-2-letters.html | Fixing the Way We Vote: Some More Ideas (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/soccer-juventus-drugs-case-casts-a-bulky-shadow.html | Soccer : Juventus drugs case casts a bulky shadow | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/worldbusiness/italian-failure-shows-industry-woes-extend-to-budget.html | Italian failure shows industry woes extend to budget carriers : Volare seeks shelter from creditors | False | By Eric Sylvers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/awaken-the-charitable-impulse.html | Awaken the Charitable Impulse | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/theater/breaking-the-motherhood-drama-with-a-drama-on-motherhood.html | Breaking the Motherhood Drama With a Drama on Motherhood | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-smith-cork.html | Paid Notice: Deaths SMITH, CORK | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/pageoneplus/corrections-724599.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/a-home-for-the-homeless-and-cause-for-thanks-in-a-season-of.html | A Home for the Homeless and Cause for Thanks in a Season of Thankfulness | False | By Peter Applebome | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/world-business-briefing-americas-brazil-bank-to-offer-services-in.html | World Business Briefing | Americas: Brazil: Bank To Offer Services In Japan | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/marriage-well-domestic-partnership-of-food-and-fun.html | Marriage (Well, Domestic Partnership) of Food and Fun | False | By Frank J. Prial | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-nolan-alice-edwards.html | Paid Notice: Deaths NOLAN, ALICE EDWARDS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/basketball/artest-puts-spin-on-brawl-and-new-album.html | Artest Puts Spin on Brawl and New Album | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/spains-foreign-minister-under-fire-for-coup-remarks.html | Spain's foreign minister under fire for coup remarks | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/corrections-724572.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/ncaabasketball/manhattan-and-defense-go-together.html | Manhattan and Defense Go Together | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/reviews/a-paean-to-tofu-in-a-japanese-pub.html | A Paean to Tofu in a Japanese Pub | False | By Frank Bruni | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-gleit-gladys.html | Paid Notice: Deaths GLEIT, GLADYS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/style/dining/food-stuff-brush-up-on-your-cognacs-and-armagnacs.html | FOOD STUFF; Brush Up on Your Cognacs and Armagnacs | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/yonkers-schools-quiz-why-this-accountant.html | Yonkers Schools Quiz: Why This Accountant? | False | By Kirk Semple | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/settlement-near-for-a-top-mcgreevey-aide.html | Settlement Near for a Top McGreevey Aide | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/plank-hits-passerby-at-midtown-building-site.html | Plank Hits Passer-by at Midtown Building Site | False | By Michelle O'Donnell and Colin Moynihan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/rinse-the-turkey-not-so-fast.html | Rinse the Turkey? Not So Fast | False | By Kim Severson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-schulte-eleanor-hillyer.html | Paid Notice: Deaths SCHULTE, ELEANOR HILLYER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/city-council-overrides-veto-of-bill-on-motorized-scooters.html | City Council Overrides Veto of Bill on Motorized Scooters | False | By Winnie Hu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/national/fire-slows-down-uranium-plant-in-kentucky.html | Fire Slows Down Uranium Plant in Kentucky | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/safety-concerns-about-abortion-drug-722936.html | Safety Concerns About Abortion Drug | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/senator-signals-us-consequences-bush-aide-hints-at-steps-against.html | Senator signals U.S. consequences : Bush aide hints at steps against 'malefactors' | False | By Judy Dempsey and Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/safety-concerns-about-abortion-drug-722910.html | Safety Concerns About Abortion Drug | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/one-day-that-girl-will-write-this-column.html | One Day That Girl Will Write This Column | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/worldbusiness/blueprint-and-bt-join-music-fray.html | Blueprint and BT join music fray | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/us/national-briefing-washington-toy-safety-warning.html | National Briefing | Washington: Toy Safety Warning | False | By John Files (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/gangs-on-long-island-720798.html | Gangs on Long Island | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/suspicion-of-a-mad-cow-case-proves-unfounded-tests-find.html | Suspicion of a Mad Cow Case Proves Unfounded, Tests Find | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/autumn-at-the-market-yes-we-have-no-tomatoes.html | Autumn at the Market: Yes, We Have No Tomatoes | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/europe/a-tug-of-war-over-ukraine.html | A Tug of War Over Ukraine | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/baseball-notebook-minaya-and-randolph-hire-most-of-mets-coaching.html | BASEBALL: NOTEBOOK; Minaya and Randolph Hire Most of Mets' Coaching Staff | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/reviews/real-italian-american-gravy-and-all.html | Real Italian-American, Gravy and All | False | By Dana Bowen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-donen-gertrude.html | Paid Notice: Deaths DONEN, GERTRUDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/brooklyn-boy-falls-as-screen-gives-way.html | Brooklyn Boy Falls as Screen Gives Way | False | By Michelle O'Donnell and Janon Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-fass-stanley-k.html | Paid Notice: Deaths FASS, STANLEY K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/the-911-fund-720801.html | The 911 Fund | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-silbert-gerald.html | Paid Notice: Deaths SILBERT, GERALD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/health/anger-management-may-not-help-at-all.html | Anger Management May Not Help at All | False | By Benedict Carey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/worldbusiness/the-workplace-in-france-worker-bias-has-a-name.html | THE WORKPLACE : In France, worker bias has a name | False | By Thomas Fuller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/economic-adviser-leaving-job.html | Economic Adviser Leaving Job | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/us/hunter-tells-police-he-was-threatened.html | Hunter Tells Police He Was Threatened | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/style/dining/food-stuff-for-bonbons-with-a-bijou-attitude.html | FOOD STUFF; For Bonbons With a Bijou Attitude | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/international/world-briefing.html | World Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/lawmakers-pet-projects-lay-deep-inside-388-billion-spending-bill.html | Lawmakers' Pet Projects Lay Deep Inside $388 Billion Spending Bill | False | By Robert Pear | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/middleeast/us-expanding-iraqi-offensive-in-violent-area.html | U.S. Expanding Iraqi Offensive in Violent Area | False | By James Glanz and Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/media/omnicom-vice-chairmanto-retire-at-years-end.html | Omnicom Vice Chairmanto Retire at Year's End | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/questions-are-seen-onmercks-stance-on-vioxx.html | Questions Are Seen onMerck's Stance on Vioxx | False | By Barry Meier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/for-157-students-its-third-grade-for-the-third-time.html | For 157 Students, It's Third Grade for the Third Time | False | By Elissa Gootman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/safety-concerns-about-abortion-drug-722928.html | Safety Concerns About Abortion Drug | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-americas-mexico-police-officers-lynched.html | World Briefing | Americas: Mexico: Police Officers Lynched | False | By Ginger Thompson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/race-shouldnt-cost-75-million-again-mayor-says.html | Race Shouldn't Cost $75 Million Again, Mayor Says | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-ostrove-paul-s.html | Paid Notice: Deaths OSTROVE, PAUL S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/a-new-look-at-the-un-letters-to-the-editor.html | A new look at the UN : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/international/europe/despite-growing-unrest-ukraine-certifies-winner-in.html | Despite Growing Unrest, Ukraine Certifies Winner in Election | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/letter-from-turkey-is-turkey-now-looking-too-much-to-europe.html | Letter From Turkey : Is Turkey now looking too much to Europe? | False | By Daniel Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/technology/judge-calls-conference-on-microsoft.html | Judge Calls Conference on Microsoft | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/an-airbus-in-yourface-challenge-2004112492596601866.html | An Airbus in-your-face challenge | False | By Don Phillips | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/our-presidents-born-in-the-usa-722782.html | Our Presidents: Born in the U.S.A.? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/killer-in-preppie-murder-case-is-arrested.html | Killer in 'Preppie Murder' Case Is Arrested | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/metro-briefing-new-york-manhattan-campaign-against-drunken-driving.html | Metro Briefing | New York: Manhattan: Campaign Against Drunken Driving | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/viacom-fined-35-million-for-indecency.html | Viacom Fined $3.5 Million for Indecency | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-europe-britain-santa-cuffs-himself-to-buckingham.html | World Briefing | Europe: Britain: 'Santa' Cuffs Himself To Buckingham Palace | False | By Lizette Alvarez (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/style/dining/food-stuff-a-quintessence-of-chicken-soup.html | FOOD STUFF; A Quintessence of Chicken Soup | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/fixing-the-way-we-vote-some-more-ideas-722812.html | Fixing the Way We Vote: Some More Ideas | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-whitney-gifford-cochran.html | Paid Notice: Deaths WHITNEY, GIFFORD COCHRAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/world-business-briefing-europe-britain-easyjet-posts-profit.html | World Business Briefing | Europe: Britain: EasyJet Posts Profit Increase | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/technology/circuits/a-company-with-simple-and-elegant-products.html | A Company With Simple and Elegant Products | False | By David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-coleman-cy.html | Paid Notice: Deaths COLEMAN, CY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/an-oklahoma-version-of-guns-vs-butter.html | An Oklahoma Version of Guns vs. Butter | False | By Simon Romero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/democrats-in-assembly-plan-a-huddle-over-reform.html | Democrats in Assembly Plan a Huddle Over Reform | False | By Michael Cooper | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/flawed-death-penalty-720780.html | Flawed Death Penalty | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/books/carve-the-pumpkin-eat-the-squash.html | Carve the Pumpkin, Eat the Squash | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/strangers-but-in-a-way-brothers-too.html | Strangers, but in a Way, Brothers, Too | False | By Dan Barry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/baseball-notebook-sheffield-surgery-delayed.html | BASEBALL: NOTEBOOK; Sheffield Surgery Delayed | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/snookering-the-taxpayers.html | Snookering the Taxpayers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/crunching-fitness-into-phys-ed-at-school.html | Crunching Fitness Into Phys Ed at School | False | By Jan Hoffman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/football/thursdays-nfl-matchups.html | Thursday's N.F.L. Matchups | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/nassau-cites-overspending-in-home-care.html | Nassau Cites Overspending in Home Care | False | By Bruce Lambert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-gray-dr-arthur.html | Paid Notice: Deaths GRAY, DR. ARTHUR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/in-congress-growing-doubts-on-spending-process.html | In Congress, Growing Doubts on Spending Process | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/us/national-briefing-south-florida-gun-arrest-in-airport.html | National Briefing | South: Florida: Gun Arrest In Airport | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/un-faults-croatia-on-war-crimes-suspect-dimming-eu-prospects.html | UN faults Croatia on war crimes suspect, dimming EU prospects | False | By Nicholas Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/world-business-briefing-americas-canada-price-index-increases.html | World Business Briefing | Americas: Canada: Price Index Increases | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/europe/citing-terror-issues-britain-plans-id-cards.html | Citing Terror Issues, Britain Plans ID Cards | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-barry-kim.html | Paid Notice: Deaths BARRY, KIM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/pagefourplus/corrections-724602.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/international/middleeast/marines-in-falluja-find-rebel-leaders-arsenal.html | Marines in Falluja Find Rebel Leader's Arsenal | False | By Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/for-an-old-hospital-new-highend-uses.html | For an Old Hospital, New High-End Uses | False | By C.j. Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/worldbusiness/polands-opposition-blocks-priority-plan-eu-postpones.html | Poland's opposition blocks priority plan : EU postpones voting on software patents | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/worldbusiness/after-overdrive-tiscali-hits-reverse.html | After overdrive, Tiscali hits reverse | False | By Eric Sylvers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/investigator-speaks-how-student-records-came-to-curbside.html | Investigator Speaks: How Student Records Came to Curbside | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/utility-will-pay-72million-in-electrocation.html | Utility Will Pay $7.2Million in Electrocution | False | By Ian Urbina and Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/modern-islam-letters-to-the-editor.html | Modern Islam : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/our-presidents-born-in-the-usa-722766.html | Our Presidents: Born in the U.S.A.? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-europe-italy-minister-says-berlusconi-would-lose-early.html | World Briefing | Europe: Italy: Minister Says Berlusconi Would Lose Early Elections | False | By Ian Fisher (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/style/dining/food-stuff-as-if-the-pilgrims-had-sailed-from-provence.html | FOOD STUFF; As if the Pilgrims Had Sailed From Provence | False | By Florence Fabricant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/in-search-of-a-leader-letters-to-the-editor.html | In search of a leader : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/fda-approves-a-multiple-sclerosis-drug.html | F.D.A. Approves a Multiple Sclerosis Drug | False | By Andrew Pollack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/media/rather-quitting-as-cbs-anchor-in-abrupt-move.html | Rather Quitting as CBS Anchor in Abrupt Move | False | By Jacques Steinberg and Bill Carter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/africa/leaders-at-talks-in-egypt-urge-support-for-political.html | Leaders at Talks in Egypt Urge Support for Political Resolution to the Turmoil in Iraq | False | By Neil MacFarquhar and Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/world/world-briefing-europe-russia-more-holidays-but-bolsheviks-day-is.html | World Briefing | Europe: Russia: More Holidays But Bolsheviks' Day Is Scrapped | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/style/dining/the-minimalist-turkey-ole.html | THE MINIMALIST; Turkey Olé'ÂÇ© | False | By Mark Bittman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/eu-commission-chief-vows-to-push-for-change.html | EU Commission chief vows to push for change | False | By Graham Bowley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/us/coloradans-vote-to-embrace-alternative-sources-of-energy.html | Coloradans Vote to Embrace Alternative Sources of Energy | False | By Kirk Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/1929clemenceau-dies-at-88-in-our-pages100-75-and-50-years-ago.html | 1929:Clemenceau Dies at 88 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/seoul-allegedly-knew-of-experiments-on-political-prisoners-n-korea-is.html | Seoul allegedly knew of experiments on political prisoners : N. Korea is said to test poisons | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/design/from-internet-arm-wrestling-to-the-magic-of-math.html | From Internet Arm Wrestling to the Magic of Math | False | By Edward Rothstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/food-imports-close-to-matching-level-of-exports-report-says.html | Food Imports Close to Matching Level of Exports, Report Says | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/isaac-newton-in-the-kitchen.html | Isaac Newton in the Kitchen | False | By Julia Moskin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/ncaafootball/with-less-swagger-spurrier-returns-to-sec.html | With Less Swagger, Spurrier Returns to SEC | False | By Viv Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/our-presidents-born-in-the-usa-722740.html | Our Presidents: Born in the U.S.A.? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/national/national-briefing.html | National Briefing | False | Nick Madigan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/grenache-steps-out-of-others-shadows.html | Grenache Steps Out of Others' Shadows | False | By Eric Asimov | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/iraqs-new-court-finds-itself-on-trial.html | Iraq's New Court Finds Itself on Trial | False | By Michael A. Newton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/a-very-haitian-story.html | A Very Haitian Story | False | By Edwidge Danticat | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/the-remains-of-the-day-stacked-up-in-plain-sight.html | The Remains of the Day, Stacked Up in Plain Sight | False | By Denise Landis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/1954china-jails-americans-in-our-pages100-75-and-50-years-ago.html | 1954:China Jails Americans : IN OUR PAGES100, 75, AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/international/middleeast/powell-says-us-will-not-accept-final-tally-in.html | Powell Says U.S. Will Not Accept Final Tally in Ukraine | False | By Brian Knowlton International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/baseball-notebook-two-yanks-expect-to-stay.html | BASEBALL: NOTEBOOK; Two Yanks Expect to Stay | False | By Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/science/nasa-chief-sees-mandate-for-bush-space-program.html | NASA Chief Sees Mandate for Bush Space Program | False | By Warren E. Leary | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/romania-wrestles-with-a-plaguecorruption.html | Romania wrestles with a plaguecorruption | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/arts/music/when-the-keyboard-is-merely-an-option.html | When the Keyboard Is Merely an Option | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/us/white-house-seeks-deal-to-save-stalled-intelligence-bill.html | White House Seeks Deal to Save Stalled Intelligence Bill | False | By Thom Shanker and Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/media/without-rather-cbs-can-get-a-fresh-start-some-say.html | Without Rather, CBS Can Get a Fresh Start, Some Say | False | By Bill Carter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/education/giving-poor-children-a-chance-to-study-hard-long-and-late.html | Giving Poor Children a Chance to Study Hard, Long and Late | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/brooklyn-teenager-arrested-in-2003-murder-of-college-student.html | Brooklyn Teenager Arrested in 2003 Murder of College Student | False | By Michael Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/bill-draws-fire-from-us-labor-groups-congress-raises-limit-on.html | Bill draws fire from U.S. labor groups : Congress raises limit on skilled-work visas | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/style/a-puzzle-of-sexual-obsession.html | A puzzle of sexual obsession | False | By Matt Wolf | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/theater/staghands-reach-deal-on-contract.html | Staghands Reach Deal on Contract | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/books/english-out-of-many-one-and-then-many.html | English: Out of Many, One, and Then Many | False | By William Grimes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/fixing-the-way-we-vote-some-more-ideas-722804.html | Fixing the Way We Vote: Some More Ideas | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/us/national-briefing-science-and-health-caesarean-birth-rate-rises.html | National Briefing | Science and Health: Caesarean Birth Rate Rises | False | By John Files (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/after-arafat-i-in-the-mideast-france-stands-and-waits.html | After Arafat I : In the Mideast, France stands and waits | False | By Catherine Field | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/books/corlies-smith-editor-of-allstar-authors-dies-at-75.html | Corlies Smith, Editor of All-Star Authors, Dies at 75 | False | By Charles McGrath | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/politics/cia-says-pakistanis-gave-iran-nuclear-aid.html | C.I.A. Says Pakistanis Gave Iran Nuclear Aid | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/us/2-are-acquitted-in-death-of-wealthy-casino-owner.html | 2 Are Acquitted in Death of Wealthy Casino Owner | False | By Nick Madigan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/mideast-peace-letters-to-the-editor.html | Mideast peace : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/science/nations-weigh-new-findings-on-arctic-climate.html | Nations Weigh New Findings on Arctic Climate | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/a-mother-deported-and-a-child-left-behind.html | A Mother Deported, and a Child Left Behind | False | By Nina Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/change-at-helm-but-a-steady-course-at-mcdonalds.html | Change at Helm, but a Steady Course at McDonald's | False | By Melanie Warner and Patrick McGeehan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/movies/with-no-more-parents-to-conquer-he-wept.html | With No More Parents to Conquer, He Wept | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/hockey/a-cup-of-joe-in-providence.html | A Cup of Joe in Providence | False | By Mark Scheerer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/after-arafat-ii-in-palestine-democracy-is-a-security-issue.html | After Arafat II : In Palestine, democracy is a security issue | False | By Mustafa Barghouthi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/obituaries/paul-ostrove-73-the-name-behind-the-paul-stuart-clothing-store.html | Paul Ostrove, 73, the Name Behind the Paul Stuart Clothing Store, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/our-presidents-born-in-the-usa-6-letters.html | Our Presidents: Born in the U.S.A.? (6 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/basketball/awash-in-coverage-and-in-the-spin-cycle.html | Awash in Coverage, and in the Spin Cycle | False | By Richard Sandomir | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/metro-briefing-new-york-manhattan-emergency-landing-for-helicopter.html | Metro Briefing \| New York: Manhattan: Emergency Landing For Helicopter | False | By William K. Rashbaum (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/pageoneplus/corrections-715204.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/washington/world/3-kidnapped-un-workers-are-released-in-kabul.html | 3 Kidnapped U.N. Workers Are Released in Kabul | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/movies/holiday-tyranny-will-win-in-the-end.html | Holiday Tyranny Will Win in the End | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/style/dining/at-my-table-a-different-feast-its-time-for-tea.html | AT MY TABLE; A Different Feast: It's Time for Tea | False | By Nigella Lawson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/recipe-yafas-potted-pumpkin-and-beef.html | Recipe: Yafa's Potted Pumpkin and Beef | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/health/technology-briefing-biotechnology-boston-scientific-buys.html | Technology Briefing \| Biotechnology: Boston Scientific Buys Exclusive Rights To Stent Drug | False | By Barnaby J. Feder (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/sports/football/jets-put-their-playoff-hopes-in-the-defenses-hands.html | Jets Put Their Playoff Hopes in the Defense's Hands | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/sec-may-be-near-settlement-with-aol.html | S.E.C. May Be Near Settlement With AOL | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/a-reporteranchor-who-blazed-a-trail-of-his-own.html | A Reporter-Anchor Who Blazed a Trail of His Own | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/theater/arts/arts-briefly-wilson-criticizes-us.html | Arts, Briefly; Wilson Criticizes U.S. | False | By HÃ©lÃ©nÃ© NE FOUQUET | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/cingular-to-cut-7000-jobs-to-trim-costs-after-buyout.html | Cingular to Cut 7,000 Jobs to Trim Costs After Buyout | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-eidelson-hazzan-joseph.html | Paid Notice: Deaths EIDELSON, HAZZAN JOSEPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/dining/recipe-berrichon-squash-pastry.html | Recipe: Berrichon Squash Pastry | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/nyregion/holiday-tomorrow-thanksgiving.html | Holiday Tomorrow Thanksgiving | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/us/health/national-briefing-west-california-vote-to-close-trauma-unit.html | National Briefing \| West: California: Vote To Close Trauma Center | False | By Nick Madigan (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/classified/paid-notice-deaths-gelb-stanley-i.html | Paid Notice: Deaths GELB, STANLEY I. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/opinion/our-presidents-born-in-the-usa-722774.html | Our Presidents: Born in the U.S.A.? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/business/worldbusiness/businesses-stay-skeptical-on-wireless.html | Businesses stay skeptical on wireless | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-24 | 2004-11-24 | https://www.nytimes.com/2004/11/24/news/most-political-inmates-still-held-an-exile-says-myanmar-prisoner.html | Most political inmates still held, an exile says: Myanmar prisoner release in doubt | False | By Steve Hirsch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/dumpster-spare-that-tree.html | Dumpster, Spare That Tree | False | By Bradford McKee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/news/being-clear-eu-keeps-pressure-on-turkey.html | Being 'clear,' EU keeps pressure on Turkey | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/transactions-734128.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/us/girl-is-first-to-survive-rabies-without-a-shot.html | Girl Is First to Survive Rabies Without a Shot | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/news/1954-secrets-leaked-to-soviets-in-our-pages-100-75-and-50-years-ago.html | 1954 Secrets Leaked to Soviets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/post-office-bulks-up-card-store.html | Post Office Bulks Up Card Store | False | By Mark Glassman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/consumers-give-signs-of-a-freespending-holiday-season.html | Consumers Give Signs of a Free-Spending Holiday Season | False | By Eduardo Porter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/us/national-briefing-southwest-texas-loser-seeks-to-overturn-results.html | National Briefing \| Southwest: Texas: Loser Seeks To Overturn Results | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/top-yukos-executives-including-2-americans-flee.html | Top Yukos Executives, Including 2 Americans, Flee Russia | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-mandel-marvin.html | Paid Notice: Deaths MANDEL, MARVIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/soccer-real-continues-slide-both-on-and-off-the-field.html | SOCCER : Real continues slide both on and off the field | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/cricket-english-unhappy-to-be-in-zimbabwe.html | CRICKET : English unhappy to be in Zimbabwe | False | By Huw Richards | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/a-decision-by-schumer-trickles-down-to-local-races.html | A Decision by Schumer Trickles Down to Local Races | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/news/with-election-near-issue-comes-to-fore-romania-wrestles-with-corruption.html | With election near, issue comes to fore : Romania wrestles with corruption | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/mayor-vetoes-bill-to-expand-public-funds-in-certain-races.html | Mayor Vetoes Bill to Expand Public Funds in Certain Races | False | By Winnie Hu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/obituaries/ellsworth-van-graafeiland-89-appellate-judge-dies.html | Ellsworth Van Graafeiland, 89, Appellate Judge; Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/paths-crossed-in-war-meet-again-in-joy.html | Paths Crossed in War Meet Again, in Joy | False | By Joseph Berger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-krull-hyman.html | Paid Notice: Deaths KRULL, HYMAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/for-25-million-a-perfect-day-for-a-thanksgiving-parade.html | For 2.5 Million, a Perfect Day for a Thanksgiving Parade | False | By Patrick Healy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/microsoft-says-2-former-foes-dont-have-to-retract-evidence.html | Microsoft Says 2 Former Foes Don't Have to Retract Evidence | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/middleeast/israel-to-let-monitors-see-palestinians-as-they-vote.html | Israel to Let Monitors See Palestinians as They Vote | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/a-helping-hand-that-magnifies-even-the-fine-print.html | A Helping Hand That Magnifies Even the Fine Print | False | By Marc Weingarten | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/blow-a-fuse-computer-chip-and-heal-thy-self.html | Blow a Fuse, Computer Chip, and Heal Thy-self | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/middleeast/marines-find-vast-arms-cache-in-falluja-leaders-mosque.html | Marines Find Vast Arms Cache in Falluja Leader's Mosque | False | By Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/us/turkey-is-basic-but-immigrants-add-their-homeland-touches.html | Turkey Is Basic, but Immigrants Add Their Homeland Touches | False | By Kim Severson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/metro-briefing-new-york-queens-gas-station-worker-killed-in.html | Metro Briefing | New York: Queens: Gas Station Worker Killed In Robbery | False | By William K. Rashbaum (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/metro-briefing-new-york-manhattan-arraignment-in-blackmail-case.html | Metro Briefing | New York: Manhattan: Arraignment In Blackmail Case | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/prevent-internet-poachers-from-cracking-wi-fi-code.html | Prevent Internet Poachers From Cracking Wi-Fi Code | False | By Thomas J. Fitzgerald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-appel-kenneth-j.html | Paid Notice: Deaths APPEL, KENNETH J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/middleeast/joseph-sisco-85-dies-top-mideast-envoy.html | Joseph Sisco, 85, Dies; Top Mideast Envoy | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-sack-joel.html | Paid Notice: Deaths SACK, JOEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/waving-hello-from-a-distance.html | Waving Hello, From a Distance | False | By Michel Marriott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/brazilian-wants-currency-shift.html | Brazilian Wants Currency Shift | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/ebay-sellers-do-the-holiday-sprint.html | EBay Sellers Do the Holiday Sprint | False | By Lisa Guernsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/the-thanks-we-give.html | The Thanks We Give | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/culture-is-dethroned-in-world-diplomacy.html | Culture Is Dethroned in World Diplomacy | False | By Alan Riding | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/chambers-is-arrested-then-freed-on-bail-in-a-misdemanor-case.html | Chambers Is Arrested, Then Freed on Bail in a Misdemeanor Case | False | By Sabrina Tavernise and Colin Moynihan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/politics/2-top-officials-are-reported-to-quit-cia.html | 2 Top Officials Are Reported to Quit C.I.A. | False | By Douglas Jehl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-harris-ethel.html | Paid Notice: Deaths HARRIS, ETHEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/us/banned-in-boston-american-indians-but-only-for-329-years.html | Banned in Boston: American Indians, but Only for 329 Years | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/a-farewell-to-dan-rather-735655.html | A Farewell To Dan Rather | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/football-league-ponders-letting-williams-return-faster.html | League Ponders Letting Williams Return Faster | False | By Judy Battista | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/national/national-briefing.html | National Briefing | False | Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-cohen-roslyn.html | Paid Notice: Deaths COHEN, ROSLYN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/how-does-that-title-look-up-in-lights-734675.html | How Does That Title Look Up in Lights? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/television/when-a-tv-talking-head-becomes-a-talking-body.html | When a TV Talking Head Becomes a Talking Body | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/news/1929breachofpromise-suit-in-our-pages100-75-and-50-years-ago.html | 1929:Breach-of-Promise Suit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/ncaabasketball/wake-forest-and-arizona-reach-final.html | Wake Forest and Arizona Reach Final | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/us/new-provision-would-allow-slaughtering-of-wild-horses.html | New Provision Would Allow Slaughtering of Wild Horses | False | By Felicity Barringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/books/arts/arts-briefly-hobbit-house-protected.html | Arts, Briefly; 'Hobbit' House Protected | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-berger-doris.html | Paid Notice: Deaths BERGER, DORIS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/politics/pentagon-auditor-urges-army-to-withhold-some-payments-to.html | Pentagon Auditor Urges Army to Withhold Some Payments to Halliburton | False | By Erik Eckholm | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/rethinking-franco-letters-to-the-editor.html | Rethinking Franco : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/us/margin-now-just-42-votes-in-washington-state-race.html | Margin Now Just 42 Votes In Washington State Race | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/afghan-poppy-fields-734705.html | Afghan Poppy Fields | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/expanding-drug-courts-734667.html | Expanding Drug Courts | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/management-shakeup-continues-at-schwab.html | Management Shake-Up Continues at Schwab | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/law-requires-children-to-wear-helmets-while-skateboarding.html | Law Requires Children to Wear Helmets While Skateboarding | False | By Al Baker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/us/national-briefing-southwest-texas-pilot-in-crash-was-warned.html | National Briefing | Southwest: Texas: Pilot In Crash Was Warned | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/step-up-to-the-plate-734632.html | Step Up to the Plate | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/technology-briefing-telecommunications-nortel-says-shares-will-not.html | Technology Briefing | Telecommunications: Nortel Says Shares Will Not Be Delisted | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/pass-the-wasabi-and-early-americans.html | Pass the Wasabi and Early Americans | False | By Lisa Napoli | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/with-the-grunts-in-the-war-zone-735728.html | With the 'Grunts' in the War Zone | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/prosecution-rests-in-trial-of-electrician-in-li-killing.html | Prosecution Rests in Trial of Electrician in L.I. Killing | False | By Patrick Healy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/news/1904a-new-constitution-in-our-pags100-75-and-50-years-ago.html | 1904:A New Constitution : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/middleast/tape-condemns-sunni-muslim-clerics.html | Tape Condemns Sunni Muslim Clerics | False | By John F. Burns | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/international/world-briefing.html | World Briefing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/with-the-grunts-in-the-war-zone-735736.html | With the 'Grunts' in the War Zone | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/new-jersey-welfare-system-rebuked-for-childs-death.html | New Jersey Welfare System Rebuked for Child's Death | False | By Leslie Kaufman and Jason George | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/officer-who-fell-from-roof-in-october-dies-after-seizure.html | Officer Who Fell From Roof in October Dies After Seizure | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-halpern-helen.html | Paid Notice: Deaths HALPERN, HELEN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/design/an-earnest-building-for-a-complex-president.html | An Earnest Building for a Complex President | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/world-briefing-asia-india-pakistan-leaders-confer.html | World Briefing | Asia: India, Pakistan: Leaders Confer | False | By David Rohde (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/europe/dutch-try-to-thwart-terror-without-being-overzealous.html | Dutch Try to Thwart Terror Without Being Overzealous | False | By Craig S. Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/undermining-the-pell-grants.html | Undermining the Pell Grants | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/washington/world/world-briefing-americas-peru-berenson-release-weighed.html | World Briefing | Americas: Peru: Berenson Release Weighed | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/ahead-of-takeover-ufj-reports-firsthalf-loss.html | Ahead of Takeover, UFJ Reports First-Half Loss | False | By Todd Zaun | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/world-briefing-europe-russia-14-years-for-spying.html | World Briefing | Europe: Russia: 14 Years For Spying | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/europe-and-bushs-victory-letters-to-the-editor.html | Europe and Bush's victory : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/books/arts/crowd-pleasers-books-of-the-times-in-selfhelp-books-the-self-may.html | CROWD PLEASERS; BOOKS OF THE TIMES; In Self-Help Books, the 'Self' May Be the Author | False | By Janet Maslin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/fair-housing.html | Fair Housing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/world-business-briefing-europe-france-utility-plans-stock-sale.html | World Business Briefing | Europe: France: Utility Plans Stock Sale | False | By Nicola Clark (IHT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/with-the-grunts-in-the-war-zone-735744.html | With the 'Grunts' in the War Zone | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/news/correction-for-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/the-cordless-phone-tries-to-catch-up-to-its-cool-cousin.html | The Cordless Phone Tries to Catch Up to Its Cool Cousin | False | By Ian Austen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/tycoon-simulations-put-players-on-a-budget.html | Tycoon Simulations Put Players on a Budget | False | By Warren Buckleitner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/world-briefing-americas-brazil-green-light-for-uranium-enrichment.html | World Briefing | Americas: Brazil: Green Light For Uranium Enrichment | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/europe/ukraine-premier-is-named-winner-us-assails-move.html | Ukraine Premier Is Named Winner; U.S. Assails Move | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/football/pennington-works-on-flexibility.html | Pennington Works on Flexibility | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/going-to-college-first-go-to-the-web.html | Going to College? First, Go to the Web | False | By Anne Field | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/politics/lawmakers-approve-stopgap-bill-for-spending.html | Lawmakers Approve Stop-Gap Bill for Spending | False | By Carl Hulse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-coleman-cy.html | Paid Notice: Deaths COLEMAN, CY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/crosswords/bridge/a-threenation-team-snatches-the-open-boardamatch-title.html | A Three-Nation Team Snatches the Open Board-a-Match Title | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/dance/forces-of-order-and-disorder-come-alive.html | Forces of Order and Disorder Come Alive | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/ye-firste-thanksgiving.html | Ye Firste Thanksgiving | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-relkin-donald-b.html | Paid Notice: Deaths RELKIN, DONALD B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/oldtime-favorites.html | Old-Time Favorites | False | By Leslie Land | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/firms-online-service-looks-like-filesharing-but.html | Firms' online service looks like file-sharing but collects royalties : Blueprint and BT play the music game | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/france-in-decline-letters-to-the-editor.html | France in decline : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/two-new-wireless-routers-make-room-for-a-telephone.html | Two New Wireless Routers Make Room for a Telephone | False | By Thomas J. Fitzgerald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/thanksgiving-thankyou-notes-despite-a-tumultuous-year.html | Thanksgiving Thank-You Notes Despite a Tumultuous Year | False | By Dave Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/walmart-bows-to-trade-unions-at-stores-in-china.html | Wal-Mart Bows to Trade Unions at Stores in China | False | By David Barboza | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/books/newly-released.html | Newly Released | False | By Philip Gefter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/campaigns-of-fear-letters-to-the-editor.html | Campaigns of fear : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/books/noel-perrin-rural-author-who-found-much-in-little-dies-at-77.html | Noel Perrin, Rural Author Who Found Much in Little, Dies at 77 | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/football/smith-just-keeps-on-running-as-cardinals-best-weapon.html | Smith Just Keeps on Running as Cardinals' Best Weapon | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-memorials-maccormack-keith-g.html | Paid Notice: Memorials MACCORMACK, KEITH G. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-memorials-pollock-jimmy.html | Paid Notice: Memorials POLLOCK, JIMMY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-andriacos-panayotis.html | Paid Notice: Deaths ANDRIACOS, PANAYOTIS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/errors-during-trials-734624.html | Errors During Trials | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/arctic-countries-agree-on-perils-of-climate-change-but-not-solution.html | Arctic Countries Agree on Perils of Climate Change but Not Solution | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/meanwhile-chacun-son-got-or-why-we-eat-turkey.html | MEANWHILE : Chacun il'été son goû SA?t, or, why we eat turkey | False | By Art Buchwald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/velella-case-could-send-four-others-back-to-jail.html | Velella Case Could Send Four Others Back to Jail | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/the-neediest-cases-fighting-for-independence-and-a-mothers.html | The Neediest Cases; Fighting for Independence And a Mother's Acceptance | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/pageoneplus/corrections-736880.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/a-thanksgiving-wish-734640.html | A Thanksgiving Wish | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/trenton-can-limit-hunt-court-says.html | Trenton Can Limit Hunt, Court Says | False | By John Holl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/in-my-next-life.html | In My Next Life | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/home-probably-for-the-holidays.html | Home, Probably, for the Holidays | False | By Jeremy W. Peters and Eric L. Dash | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/now-where-did-that-old-radiator-go.html | Now Where Did That Old Radiator Go? | False | By Jane Margolies | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/football/giants-autofocus-for-eagles-and-owens.html | Giants Autofocus for Eagles and Owens | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home-and-garden/currents-london-outdoors-english-garden-style-hits.html | CURRENTS: LONDON -- OUTDOORS; English Garden Style Hits the Streets of SoHo | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/football/nfl-issues-reminder-on-conduct-and-safety.html | N.F.L. Issues Reminder on Conduct and Safety | False | By Damon Hack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-ostrove-paul-s.html | Paid Notice: Deaths OSTROVE, PAUL S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/design/political-selfcelebration-in-a-library-guise.html | Political Self-Celebration in a Library Guise | False | By Edward Rothstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/chinas-latin-business-trip.html | China's Latin Business Trip | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/asia/violence-taints-religions-solace-for-chinas-poor.html | Violence Taints Religion's Solace for China's Poor | False | By Joseph Kahn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-hughes-james-e.html | Paid Notice: Deaths HUGHES, JAMES E. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/music/entertaining-visitors-from-a-southern-planet.html | Entertaining Visitors From a Southern Planet | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-silbert-gerald.html | Paid Notice: Deaths SILBERT, GERALD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/a-farewell-to-dan-rather-735647.html | A Farewell to Dan Rather | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home and garden/currents-london-housing-hmm-interesting-home-design.html | CURRENTS; LONDON -- HOUSING; Hmm, Interesting Home Design. Does It Come in a Double-Wide? | False | By Mallery Roberts Lane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/send-to-shortcuts-will-speed-files-along.html | 'Send To' Shortcuts Will Speed Files Along | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/gifts-for-kids.html | Gifts for Kids | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/when-curtain-rises-on-property-disputes-it-helps-to-have-a-program.html | When Curtain Rises on Property Disputes, It Helps to Have a Program | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home and garden/holiday-shopper-bargain-buys-take-a-left-at-lapland-a.html | HOLIDAY SHOPPER; BARGAIN BUYS; TAKE A LEFT AT LAPLAND, A TREK TO SANTA'S OUTPOST | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/our-smiles-are-in-the-mail.html | Our Smiles Are in the Mail | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/videoconferencing-enters-the-home-and-saves-people-the.html | Videoconferencing Enters the Home and Saves People the Drive | False | Michel Marriott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/australian-mine-shares-rise-in-investors-rush-for.html | Australian Mine Shares Rise in Investors' Rush for Metals | False | By Heather Timmons and Wayne Arnold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/metro-briefing-new-york-flat-tires-by-the-dozen.html | Metro Briefing | New York: Flat Tires By The Dozen | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/theater/reviews/in-a-rarely-seen-gogol-a-reluctant-suitor-is-hard-to-suit.html | In a Rarely Seen Gogol, a Reluctant Suitor Is Hard to Suit | False | By Campbell Robertson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-schlesinger-eva.html | Paid Notice: Deaths SCHLESINGER, EVA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/irans-nuclear-ambitions-letters-to-the-editor.html | Iran's nuclear ambitions : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/a-tool-for-scholars-who-like-to-dig-deep.html | A Tool for Scholars Who Like to Dig Deep | False | By Daniel Terdiman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/china-sees-chances-for-fun-and-profit-offshore.html | China Sees Chances for Fun and Profit Offshore | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/eu-court-sets-talks-in-case-against-microsoft.html | EU court sets talks in case against Microsoft | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/ariel-sharon-letters-to-the-editor.html | Ariel Sharon : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-sorokin-feena.html | Paid Notice: Deaths SOROKIN, FEENA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/ferrer-says-the-mayors-charge-on-cablevision-is-baseless.html | Ferrer Says the Mayor's Charge on Cablevision Is 'Baseless' | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/pageoneplus/corrections-736899.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/holidays-just-part-of-retailer-equation.html | Holidays: just part of retailer equation | False | By Judith Rehak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/a-job-for-asean-conflicts-spoil-southeast-asias-party.html | A job for Asean : Conflicts spoil Southeast Asia's party | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/pageoneplus/corrections-736872.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/travelers-needs.html | Travelers' Needs | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/europe-rejects-irans-demand-to-use-uranium-equipment.html | Europe Rejects Iran's Demand to Use Uranium Equipment | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-cardia-jennifer-nee-ziffer.html | Paid Notice: Deaths CARDIA, JENNIFER (NEE ZIFFER) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/fashion/take-a-left-at-lapland-a-trek-to-santas-outpost.html | Take a Left at Lapland: A Trek to Santa's Outpost | False | By Phillip Toledano | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/middleeast/iranians-retain-plutonium-plan-in-nuclear-deal.html | Iranians Retain Plutonium Plan in Nuclear Deal | False | By William J. Broad and Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/politics/idea-of-drug-safety-office-is-already-hitting-snags.html | Idea of Drug Safety Office Is Already Hitting Snags | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/music/herodiass-unhinged-mind-and-thats-just-the-easy-part.html | Herodias's Unhinged Mind, and That's Just the Easy Part | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/nassaus-aid-penalty-is-reduced.html | Nassau's Aid Penalty Is Reduced | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/baseball/shopping-over-mets-and-yanks-look-to-buy.html | Shopping Over, Mets and Yanks Look to Buy | False | By Lee Jenkins and Tyler Kepner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/judge-defers-decision-in-oracle-takeover-bid.html | Judge Defers Decision in Oracle Takeover Bid | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/africa/sudan-rebels-say-government-bombed-village-camp-killing-25.html | Sudan Rebels Say Government Bombed Village Camp, Killing 25 | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/us/after-4-hurricanes-trailers-and-homelessness.html | After 4 Hurricanes, Trailers and Homelessness | False | By Abby Goodnough | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/imagine-them-naked.html | Imagine Them Naked | False | By James Barron | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/music/how-renaissance-folks-kept-busy-of-an-evening.html | How Renaissance Folks Kept Busy of an Evening | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-pisha-merryl-merker.html | Paid Notice: Deaths PISHA, MERRYL MERKER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/arts-briefly-cbs-tuesday.html | Arts, Briefly; CBS's Tuesday | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/xm-satellite-radio-can-go-along-on-your-walk.html | XM Satellite Radio Can Go Along on Your Walk | False | By Henry Fountain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/a-home-and-showcase-for-your-favorite-digital-photos.html | A Home and Showcase for Your Favorite Digital Photos | False | By Roy Furchgott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/worldbusiness/privatization-plan-angers-edf-unions-france-seeks-11.html | Privatization plan angers EDF unions : France seeks â‚¬5.11 billion for 30% of power utility | False | By Nicola Clark | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/international/europe/iran-refuses-to-stop-using-uranium-enrichment-equipment.html | Iran Refuses to Stop Using Uranium Enrichment Equipment | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/with-the-grunts-in-the-war-zone-735710.html | With the 'Grunts' in the War Zone | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home and garden/holiday-shopper-gifts-for-the-home-take-a-left-at.html | HOLIDAY SHOPPER: GIFTS FOR THE HOME; TAKE A LEFT AT LAPLAND; A TREK TO SANTA'S OUTPOST | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/international/europe/court-blocks-prime-ministers-victory-in-ukrainian.html | Court Blocks Prime Minister's Victory in Ukrainian Election | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/aig-agrees-to-big-payment-in-us-cases.html | A.I.G. Agrees to Big Payment in U.S. Cases | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/a-farewell-to-dan-rather-735639.html | A Farewell To Dan Rather | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/dance/a-gala-classical-sampler-with-sentiment-and-drama.html | A Gala Classical Sampler With Sentiment and Drama | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/us/fire-knocks-out-equipment-at-a-nuclear-fuel-plant-in-kentucky.html | Fire Knocks Out Equipment at a Nuclear Fuel Plant in Kentucky | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/hiding-breast-bombs.html | Hiding Breast Bombs | False | By Maureen Dowd | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/pro-football-todays-nfl-matchups.html | PRO FOOTBALL; TODAY'S N.F.L. MATCHUPS | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/company-news-united-asks-court-to-terminate-labor-contracts.html | COMPANY NEWS; UNITED ASKS COURT TO TERMINATE LABOR CONTRACTS | False | By Micheline Maynard (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/managing-the-fight-against-hunger.html | Managing the Fight Against Hunger | False | By Lynda Richardson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/garden/let-us-now-praise-funky-structures.html | Let Us Now Praise Funky Structures | False | By Barbara Flanagan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/international/europe/putin-and-europeans-spar-over-ukrainian-election.html | Putin and Europeans Spar Over Ukrainian Election | False | By Katrin Bennhold International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/media/improved-numbers-shelter-cbs-from-the-fallout.html | Improved Numbers Shelter CBS From the Fallout | False | By Bill Carter and Jacques Steinberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/ncaafootball/web-sites-stirring-up-criticism-of-coaches-even-the.html | Web Sites Stirring Up Criticism of Coaches, Even the Unbeaten Ones | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/a-big-sequel-thats-worthy-of-its-lineage.html | A Big Sequel That's Worthy of Its Lineage | False | By Charles Herold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/basketball/first-to-futile-in-24-hours-as-knicks-waste-the-day.html | First to Futile in 24 Hours as Knicks Waste the Day | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/with-the-grunts-in-the-war-zone-5-letters.html | With the 'Grunts' in the War Zone (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/world-business-briefing-europe-britain-abertis-to-buy-airport.html | World Business Briefing | Europe: Britain: Abertis To Buy Airport Operator | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home and garden/currents-london-wallpaper-patterns-that-look-familiar.html | CURRENTS; LONDON -- WALLPAPER; Patterns That Look Familiar, Until You Noticed the Spiders | False | By Mallery Roberts Lane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/technology/circuits/camcorders-finally-find-hard-drives.html | Camcorders Finally Find Hard Drives | False | By David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/metro-briefing-new-york-bronx-suit-rejected-in-radiator-case.html | Metro Briefing | New York: Bronx: Suit Rejected In Radiator Case | False | By Julia Preston (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/firms-asked-for-data-on-college-savings-plans.html | Firms Asked for Data on College Savings Plans | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/world-briefing-africa-south-africa-setback-for-accused-coup-financier.html | World Briefing | Africa: South Africa: Setback For Accused Coup Financier | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/asia/modernity-tips-balance-in-a-remote-corner-of-kashmir.html | Modernity Tips Balance in a Remote Corner of Kashmir | False | By Amy Waldman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-clements-roy.html | Paid Notice: Deaths CLEMENTS, ROY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/unnatural-abundance.html | Unnatural Abundance | False | By Charles C. Mann | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/gold-hits-16year-high-as-dollar-falls-vs-euro.html | Gold Hits 16-Year High as Dollar Falls Vs. Euro | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/arts-briefly-louvre-gallery-restored.html | Arts, Briefly; Louvre Gallery Restored | False | By Hã¢Â¬Â¢Ã¢ NE FOUQUET | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/americas/lynchings-of-policemen-ignite-outrage-at-violence-in-mexico.html | Lynchings of Policemen Ignite Outrage at Violence in Mexico | False | By James C. McKinley Jr. and Ginger Thompson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/arts/dance/confronting-mortality-with-a-smile.html | Confronting Mortality With a Smile | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/restaurateurs-face-charges-after-sting-for-bribery.html | Restaurateurs Face Charges After Sting for Bribery | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/father-held-in-deaths-of-2-one-of-them-in-a-highchair.html | Father Held in Deaths of 2, One of Them in a Highchair | False | By Alan Feuer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/thanksgiving.html | Thanksgiving | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/teenager-pleads-not-guilty-in-2003-murder-of-college-student.html | Teenager Pleads Not Guilty in 2003 Murder of College Student | False | By Michael Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home and garden/currents-london-furniture-a-french-classic-returns.html | CURRENTS; LONDON -- FURNITURE; A French Classic Returns With New Line and Monograph | False | By Mallery Roberts Lane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/cricket-turmoil-builds-over-england-tour.html | CRICKET : Turmoil builds over England tour | False | By Huw Richards | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/opinion/with-the-grunts-in-the-war-zone-735701.html | With the 'Grunts' in the War Zone | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/style/holiday-shopper-take-a-left-at-lapland-a-trek-to-santas-outpost.html | HOLIDAY SHOPPER; TAKE A LEFT AT LAPLAND; A TREK TO SANTA'S OUTPOST | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/basketball/like-nets-kittles-waits-for-success-to-return.html | Like Nets, Kittles Waits for Success to Return | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/books/cool-cats-richard-pryor-bugs-bunny-and-yes-herman-melville.html | Cool Cats: Richard Pryor, Bugs Bunny and, Yes, Herman Melville | False | By Ben McGrath | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/it-was-the-economy-after-all.html | It Was the Economy After All | False | By Jeff Madrick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-quinn-harold-p-harry.html | Paid Notice: Deaths QUINN, HAROLD P. "HARRY" | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/politics/powell-says-ukraine-vote-was-full-of-fraud.html | Powell Says Ukraine Vote Was Full of Fraud | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-gottesman-nathaniel-md.html | Paid Notice: Deaths GOTTESMAN, NATHANIEL, M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/world/world-briefing-europe-germany-neonazis-on-trial.html | World Briefing | Europe: Germany: Neo-Nazis On Trial | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/technology-briefing-ecommerce-indias-wireless-game-market-expands.html | Technology Briefing | E-Commerce: India's Wireless Game Market Expands | False | By Cnet | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/us/national-briefing-midwest-ohio-judge-rejects-recount-bid.html | National Briefing | Midwest: Ohio: Judge Rejects Recount Bid | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/classified/paid-notice-deaths-omahoney-mary-t.html | Paid Notice: Deaths O'MAHONEY, MARY T. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-25 | 2004-11-25 | https://www.nytimes.com/2004/11/25/style/home and garden/currents-london-graphics-camouflage-out-of-the.html | CURRENTS; LONDON -- GRAPHICS; Camouflage: Out of the Trenches and Into the Living Room | False | By Mallery Roberts Lane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/middleeast/3d-maps-from-commercial-satellites-guide-gis-in-iraqs.html | 3-D Maps From Commercial Satellites Guide G.I.'s in Iraq's Deadliest Urban Mazes | False | By Eric Lipton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/football/henson-does-not-finish-his-first-cowboys-start.html | Henson Does Not Finish His First Cowboys Start | False | By Rick Alonzo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/education/world/world-briefing-europe-netherlands-arrests-in-fire-at-muslim.html | World Briefing | Europe: Netherlands: Arrests In Fire At Muslim School | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/basketball/thompson-is-against-mournings-comeback.html | Thompson Is Against Mourning's Comeback | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/football/as-losses-mount-coaches-hear-it-from-all-sides.html | As Losses Mount, Coaches Hear It From All Sides | False | By Damon Hack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/at-the-edge-of-the-visible.html | At the Edge of the Visible | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-asia-india-ban-lifted-on-nocturnal-viewing-of-taj.html | World Briefing | Asia: India: Ban Lifted On Nocturnal Viewing Of Taj Mahal | False | By Hari Kumar (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/the-heart-of-the-hartz-commission.html | The Heart of the Hartz Commission | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/theater/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/eastern-germanys-gems-regain-luster.html | Eastern Germany's gems regain luster | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-memorials-gross-sidney.html | Paid Notice: Memorials GROSS, SIDNEY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/asia/the-mongolians-are-coming-to-china-with-heavy-metal.html | The Mongolians Are Coming to China! With Heavy Metal! | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/the-new-russian-energy-company.html | The New Russian Energy Company | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/international/europe/yukos-to-devise-emergency-plan-to-continue-operating.html | Yukos to Devise Emergency Plan to Continue Operating | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741914.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/at-the-airport-indignity-vs-security-741140.html | At the Airport: Indignity vs. Security | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-kane-dr-jasper-herbert.html | Paid Notice: Deaths KANE, DR. JASPER HERBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/news/eu-pressure-intensifies-for-reforms-in-turkey.html | EU pressure intensifies for reforms in Turkey | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741779.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/escapes/in-phoenix.html | In Phoenix | False | By Amy Silverman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-smith-corlies-m.html | Paid Notice: Deaths SMITH, CORLIES M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741817.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/the-arithmetic-of-cutbacks-how-real-is-actual.html | The Arithmetic of Cutbacks: How Real Is 'Actual'? | False | By Mike McIntire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-greig-pearl.html | Paid Notice: Deaths GREIG, PEARL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-europe-russia-military-desertion-attempt-turns-deadly.html | World Briefing | Europe: Russia: Military Desertion Attempt Turns Deadly | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/fearing-prosecution-by-kremlin-top-executives-of.html | Fearing Prosecution by Kremlin, Top Executives of Yukos Leave Russia | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/escapes/filling-the-spaces.html | Filling the Spaces | False | By Pamela Robin Brandt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/obituaries/celso-furtado-84-influential-brazilian-economist-dies.html | Celso Furtado, 84, Influential Brazilian Economist, Dies | False | By Simon Romero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-741876.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/a-jerk-magnet-turns-lucky-between-quirks.html | A Jerk Magnet Turns Lucky Between Quirks | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/shopping-hightech-ski-gear.html | Shopping | High-Tech Ski Gear | False | By Christopher Solomon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/many-see-hope-in-parkinsons-drug-pulled-from-testing.html | Many See Hope in Parkinson's Drug Pulled From Testing | False | By Andrew Pollack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/berlusconi-gets-allies-to-agree-to-tax-reductions.html | Berlusconi gets allies to agree to tax reductions | False | By Eric Sylvers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/claims-over-tasers-safety-are-challenged.html | Claims Over Tasers' Safety Are Challenged | False | By Alex Berenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/picture-window-a-rare-garden-to-contemplate.html | Picture Window : A (rare) garden to contemplate | False | By Patricia Brett | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/art-in-review-adam-mcewen.html | ART IN REVIEW; Adam McEwen | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/middleeast/potential-arafat-successor-gains-approval-amid-talk-of-a.html | Potential Arafat Successor Gains Approval Amid Talk of a Rival | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/realestate/salisbury-conn.html | Salisbury, Conn. | False | By Louise Tutelian | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/us/after-victory-crusader-against-samesex-marriage-thinks-big.html | After Victory, Crusader Against Same-Sex Marriage Thinks Big | False | By James Dao | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/wto-ready-to-take-action-against-us-over-trade-law.html | W.T.O. Ready to Take Action Against U.S. Over Trade Law | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741744.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/us/abc-news-revisits-students-killing-and-angers-some-gays.html | ABC News Revisits Student's Killing, and Angers Some Gays | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/dance/a-salute-to-meredith-monk-relishes-her-many-incarnations.html | A Salute to Meredith Monk Relishes Her Many Incarnations | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/style/a-tour-of-the-chteau-where-the-artist-spent-his-last-years-sifting.html | A tour of the chã¢teau where the artist spent his last years : Sifting Leonardo's mysteries | False | By Richard Covington | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/middleeast/iraqi-leaders-plan-to-meet-insurgents-in-jordan.html | Iraqi Leaders Plan to Meet Insurgents in Jordan | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/at-the-airport-indignity-vs-security-741167.html | At the Airport: Indignity vs. Security | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/music/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741680.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/nissan-to-halt-auto-output-at-3-plants-in-japan-for-5.html | Nissan to Halt Auto Output at 3 Plants in Japan for 5 Days | False | By Todd Zaun | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/books/ancient-conqueror-modern-devotees.html | Ancient Conqueror, Modern Devotees | False | By Emily Eakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/theater/theater-listings.html | Theater Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/style/ask-roger-collis-miles-plus-cash-dont-add-up.html | Ask ROGER COLLIS : Miles plus cash don't add up | False | By Roger Collis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/books/larry-brown-author-of-spare-dark-stories-dies-at-53.html | Larry Brown, Author of Spare, Dark Stories, Dies at 53 | False | By Edward Wyatt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-americas-mexico-nine-victims-in-apparent-drug-slaying.html | World Briefing \| Americas: Mexico: Nine Victims In Apparent Drug Slaying | False | By Antonio Betancourt (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-dunn-rosalind-roz.html | Paid Notice: Deaths DUNN, ROSALIND (ROZ) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/venerable-hotel-becomes-symbol-of-decay-in-albany.html | Venerable Hotel Becomes Symbol Of Decay in Albany | False | By Donna Liquori | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ncaafootball/milestone-for-uconn-millstone-for-rutgers.html | Milestone for UConn; Millstone for Rutgers | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/music/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741736.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/at-the-airport-indignity-vs-security-741124.html | At the Airport: Indignity vs. Security | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/design/form-follows-fashion-adam-mcewen-face-off.html | 'Form Follows Fashion'; Adam McEwen', 'Face Off' | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/hi-im-your-car-dont-let-me-distract-you.html | Hi, I'm Your Car. Don't Let Me Distract You. | False | By Jeremy Peters | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/music/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741795.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romano | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/art-in-review-david-altmejd.html | ART IN REVIEW; David Altmejd | False | By Grace Glueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/the-listings-moe.html | The Listings; MOE | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/television/time-for-the-march-of-the-holiday-specials.html | Time for the March of the Holiday Specials | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-clements-roy.html | Paid Notice: Deaths CLEMENTS, ROY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/cars-in-central-park-741043.html | Cars in Central Park | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/prisoners-and-the-census-741035.html | Prisoners and the Census | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/ukraine-i-lets-help-whomever-wins-power-in-kiev.html | Ukraine I : Let's help whomever wins power in Kiev | False | By Nikolas K. Gvosdev | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/creditcard-loan-sharks-741183.html | Credit-Card Loan Sharks | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/music/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741710.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/at-the-airport-indignity-vs-security-741132.html | At the Airport: Indignity vs. Security | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/charles-decarlo-83-president-who-overhauled-sarah-lawrence-dies.html | Charles DeCarlo, 83, President Who Overhauled Sarah Lawrence, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/microsoft-cooperates-with-court.html | Microsoft cooperates with court | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/americas/bloc-of-militia-in-colombia-lays-down-arms.html | Bloc of Militia in Colombia Lays Down Arms | False | By Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/middleeast/iranians-refuse-to-terminate-nuclear-plans.html | Iranians Refuse to Terminate Nuclear Plans | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/meanwhile-a-homage-to-culture-hong-kong-style.html | MEANWHILE : A homage to culture, Hong Kong style | False | By Philip Bowring | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/the-real-environmental-mandate.html | The Real Environmental Mandate | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/football/lions-wish-manning-had-taken-the-holiday.html | Lions Wish Manning Had Taken the Holiday | False | By David Picker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/a-garden-ripe-with-possibilities.html | A Garden Ripe With Possibilities | False | By Laurel Graeber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/capturing-a-tv-following-and-still-giving-chase.html | Capturing a TV Following, and Still Giving Chase | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/fans-at-roosevelt-stadium-give-the-final-rah-rah-rah.html | Fans at Roosevelt Stadium Give the Final Rah, Rah, Rah | False | By Jonathan Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/americas/police-arrest-33-after-lynchings-in-mexico-city.html | Police Arrest 33 After Lynchings in Mexico City | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/us-asia-policy-letters-to-the-editor.html | U.S. Asia policy : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-fine-jack-w.html | Paid Notice: Deaths FINE, JACK W. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/news/after-lunch-in-texas-its-quiet-in-madrid.html | After lunch in Texas, it's quiet in Madrid | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/europe/italys-worrisome-south-erupts-as-mob-killings-rise-in-naples.html | Italy's Worrisome South Erupts as Mob Killings Rise in Naples | False | By Jason Horowitz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/art-in-review-seth-price.html | ART IN REVIEW; Seth Price | False | By Holland Cotter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/study-sees-regulation-stymied-in-eastern-europe.html | Study sees regulation stymied in Eastern Europe | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/the-listings-twelve-angry-men.html | The Listings; 'TWELVE ANGRY MEN' | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/international/middleeast/15-iraqi-political-groups-call-for-delaying-elections.html | 15 Iraqi Political Groups Call for Delaying Elections | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/us/property-rights-law-may-alter-oregon-landscape.html | Property Rights Law May Alter Oregon Landscape | False | By Felicity Barringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/music/classical-music-listings.html | Classical Music Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/othersports/the-loneliness-of-a-homeschooled-long-distance-runner.html | The Loneliness of a (Home-Schooled) Long-Distance Runner | False | By Marc Bloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/television/was-killing-of-shepard-an-antigay-hate-crime.html | Was Killing of Shepard an Anti-Gay Hate Crime? | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741884.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/when-weakness-is-a-strength.html | When Weakness Is a Strength | False | By Stephen S. Roach | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/design/champion-of-beauty-in-an-era-of-raw-industrial-sprawl.html | Champion of Beauty in an Era of Raw Industrial Sprawl | False | By Grace Glueck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/dollar-drops-further-as-central-banks-reassess-reserves.html | Dollar Drops Further as Central Banks Reassess Reserves | False | By Eric Pfanner Ihr / International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/africa/africa-needs-a-million-more-health-care-workers-report-says.html | Africa Needs a Million More Health Care Workers, Report Says | False | By Celia W. Dugger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/music/in-a-wide-holiday-groove-from-sinatra-to-a-remixed-messiah.html | In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/hamilton-is-a-success-741027.html | 'Hamilton' Is a Success | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741655.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/art-in-review-face-off.html | ART IN REVIEW; 'Face Off' | False | By Holland Cotter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/on-a-day-of-family-food-and-big-food-some-settle-for-fast.html | On a Day of Family Food and Big Food, Some Settle for Fast | False | By Jennifer Medina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/fading-fad-makes-krispy-kreme-a-lender-of-last-resort-for.html | Fading Fad Makes Krispy Kreme a Lender of Last Resort for Franchises | False | By Floyd Norris | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741825.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/style/movies/can-youth-save-taiwan-film.html | Movies : Can youth save Taiwan film? | False | By Caroline Gluck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/realestate/eastern-germanys-gems-regain-luster.html | Eastern Germany's gems regain luster | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/football/pennington-progresses-bradway-signs-deal.html | Pennington Progresses; Bradway Signs Deal | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/dance/staying-on-their-toes-for-the-nutcracker-show-after-show.html | Staying on Their Toes for 'The Nutcracker,' Show After Show | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/at-the-airport-indignity-vs-security-741159.html | At the Airport: Indignity vs. Security | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/new-kids-on-the-bloc.html | New Kids on the Bloc | False | By Veronica Khokhlova | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/one-year-later-the-faded-roses-of-georgias-revolution.html | One year later : The faded roses of Georgia's revolution | False | By Kathy Lally | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/how-beliefs-helped-the-voters-decide-3-letters.html | How Beliefs Helped the Voters Decide (3 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741752.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/europe/ukraine-court-delays-results-in-vote-dispute.html | Ukraine Court Delays Results in Vote Dispute | False | By C.J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/arthur-hailey-novelist-who-had-a-hit-in-airport-dies-at-84.html | Arthur Hailey, Novelist Who Had a Hit in 'Airport,' Dies at 84 | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/at-the-airport-indignity-vs-security-6-letters.html | At the Airport: Indignity vs. Security (6 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741809.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/shedding-baby-fat-through-surgery.html | Shedding 'Baby Fat' Through Surgery | False | By Marc Santora | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/how-beliefs-helped-the-voters-decide-741230.html | How Beliefs Helped The Voters Decide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-gillman-alecia.html | Paid Notice: Deaths GILLMAN, ALECIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/design/a-director-with-an-eye-for-art-tries-video-portraits.html | A Director With an Eye for Art Tries Video Portraits | False | By Alan Riding | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-jordan-dr-louis-h-phd.html | Paid Notice: Deaths JORDAN, DR. LOUIS H., PHD. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741663.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741701.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/ukraine-ii-eu-hypocrisy-must-end.html | Ukraine II : EU hypocrisy must end | False | By Alexander J. Motyl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/books/nazi-defendants-venting.html | Nazi Defendants Venting | False | By William Grimes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/art-in-review-form-follows-fashion-the-couture-accessory.html | ART IN REVIEW; Form Follows Fashion' 'The Couture Accessory' | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/design/art-listings.html | Art Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/how-beliefs-helped-the-voters-decide-741205.html | How Beliefs Helped The Voters Decide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/defiance-cuts-two-ways-in-a-tempestuous-catholicmuslim-romance-set.html | Defiance Cuts Two Ways in a Tempestuous Catholic-Muslim Romance Set in Scotland | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-europe-northern-ireland-bombs-defused.html | World Briefing | Europe: Northern Ireland: Bombs Defused | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/movies-guide.html | Movies Guide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/64-degrees-59-balloons-and-one-perfect-thanksgiving-day-parade.html | 64 Degrees, 59 Balloons, and One Perfect Thanksgiving-Day Parade | False | By Patrick Healy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/media/ad-for-television-show-becomes-element-of-the-show.html | Ad for Television Show Becomes Element of the Show | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-americas-cuba-spain-diplomatic-overtures.html | World Briefing | Americas: Cuba, Spain: Diplomatic Overtures | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/how-beliefs-helped-the-voters-decide-741213.html | How Beliefs Helped The Voters Decide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-gottesman-nathaniel-end.html | Paid Notice: Deaths GOTTESMAN, NATHANIEL, M.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/making-movies-for-the-ages-all-ages.html | Making Movies for the Ages, All Ages | False | By A. O. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/faith-preserves-an-east-village-ethnic-enclave.html | Faith Preserves an East Village Ethnic Enclave | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/music/rockpop-listings.html | Rock/Pop Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/theater/the-fat-pig-guys-big-helpings-of-denial-and-oinks-all-round.html | The 'Fat Pig' Guys: Big Helpings of Denial and Oinks All Round | False | By Jesse McKinley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/design/napoleonic-collectibles-from-busts-to-books.html | Napoleonic Collectibles, From Busts to Books | False | By Wendy Moonan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/us/judge-denies-hinckleys-request-for-extended-hospital-leaves.html | Judge Denies Hinckley's Request for Extended Hospital Leaves | False | By John Files | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741698.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/lest-we-forget-oh-we-already-have.html | Lest We Forget? Oh, We Already Have | False | By Clyde Haberman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/realestate/houses-atuned-to-feng-shui-designs-that-go-with-the-flow.html | Houses Atuned to Feng Shui: Designs That Go With the Flow | False | As told to Bethany Lyttle | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/even-in-the-days-of-patty-hearst-it-was-the-innocent-who-died.html | Even in the Days of Patty Hearst, It Was the Innocent Who Died | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/music/cabaret-guide.html | Cabaret Guide | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/guest-book-cultural-rebirth-through-renovation.html | Guest Book : Cultural rebirth through renovation | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741930.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/europe/demographic-time-bomb-threatens-pensions-in-europe.html | Demographic Time Bomb Threatens Pensions in Europe | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/design/a-party-of-renaissance-personalities.html | A Party of Renaissance Personalities | False | By Holland Cotter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/othersports/when-goliath-strikes-david-back-from-the-sideline.html | When Goliath Strikes David Back, From the Sideline | False | By Jere Longman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ncaabasketball/at-st-johns-turning-away-from-season-to-forget.html | At St. John's, Turning Away From Season to Forget | False | By Ira Berkow | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/education/at-private-schools-healthier-food-wins-favorable-reviews-mostly.html | At Private Schools, Healthier Food Wins Favorable Reviews (Mostly) | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/international/middleeast/jailed-palestinian-says-he-will-not-seek-presidency.html | Jailed Palestinian Says He Will Not Seek Presidency | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/dining/sapa.html | Sapa | False | By Frank Bruni | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-relkin-donald-b.html | Paid Notice: Deaths RELKIN, DONALD B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/still-worlds-apart-on-iraq.html | Still Worlds Apart on Iraq | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/indonesian-food-giant-undergoes-a-transformation.html | Indonesian Food Giant Undergoes a Transformation | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/design/the-frick-acquires-a-chinard-bust.html | The Frick Acquires a Chinard Bust | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/realestate/a-rare-garden-to-contemplate.html | A (rare) garden to contemplate | False | By Patricia Brett | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/dance/dance-listings.html | Dance Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/fighters-in-iraq-letters-to-the-editor.html | Fighters in Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/at-the-airport-indignity-vs-security-741116.html | At the Airport: Indignity vs. Security | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-plosz-irene.html | Paid Notice: Deaths PLOSZ, IRENE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/news/europa-eu-diplomacy-the-way-its-supposed-to-happen.html | Europa : EU diplomacy, the way it's supposed to happen | False | By Richard Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/art-in-review-franz-west-early-work.html | ART IN REVIEW; Franz West -- 'Early Work' | False | By Ken Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/automobiles/a-60s-star-is-reborn.html | A 60's Star Is Reborn | False | By Joe Bargmann | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/style/angels-in-america-with-global-accents.html | 'Angels in America' with global accents | False | By David Stevens | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/dollars-fall-pushes-gold-above-450.html | Dollar's Fall Pushes Gold Above $450 | False | By Alan Cowell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/region/pageoneplus/corrections-740403.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/escapes/the-lure-of-private-waters.html | The Lure of Private Waters | False | By Suzanne Hamlin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-newman-rhea.html | Paid Notice: Deaths NEWMAN, RHEA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/world-briefing-asia-china-attacker-kills-8-students.html | World Briefing | Asia: China: Attacker Kills 8 Students | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/othersports/despite-success-nascar-faces-yellow-flags-on-its-tv-future.html | Despite Success, Nascar Faces Yellow Flags on Its TV Future | False | By Richard Sandomir | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/in-the-arena-still-a-few-reasons-to-offer-thanks.html | In the Arena : Still a few reasons to offer thanks | False | By Christopher Clarey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/design/the-droll-cartoonist-with-a-grade-a-obsession.html | The Droll Cartoonist With a Grade-A Obsession | False | By Carol Kino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/creditcard-loan-sharks-741175.html | Credit-Card Loan Sharks | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/art-in-review-shi-chong-radical-realism.html | ART IN REVIEW; Shi Chong -- 'Radical Realism' | False | By Ken Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-scheib-dorothy.html | Paid Notice: Deaths SCHEIB, DOROTHY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/us/texas-campus-stirs-as-one-man-gets-a-second-statue.html | Texas Campus Stirs as One Man Gets a Second Statue | False | By Nathan Levy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/business/worldbusiness/japan-exports-hit-record-easing-concerns-of-slowdown.html | Japan Exports Hit Record, Easing Concerns of Slowdown | False | By Todd Zaun | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/travel/journeys-miami-the-art-of-seeing-and-being-seen.html | JOURNEYS; Miami: The Art of Seeing and Being Seen | False | By Pamela Robin Brandt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/news/1904panic-at-sea-in-our-pages100-75-and-50-years-ago.html | 1904:Panic At Sea : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-hughes-james-e.html | Paid Notice: Deaths HUGHES, JAMES E. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/news/girl-is-first-to-survive-rabies-without-vaccine.html | Girl is first to survive rabies without vaccine | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/the-listings-vega-string-quartet.html | The Listings; VEGA STRING QUARTET | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/a-proverbial-tale-of-political-revolution-violence-and-lost-love.html | A Proverbial Tale of Political Revolution, Violence and Lost Love | False | By A.o. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ncaabasketball/the-big-and-deep-east.html | The Big (and Deep) East | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/international/world-briefing.html | World Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/politics/new-hightech-passports-raise-snooping-concerns.html | New High-Tech Passports Raise Snooping Concerns | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741728.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741922.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741671.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-rivlin-moshe.html | Paid Notice: Deaths RIVLIN, MOSHE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741841.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/basketball/for-knicks-11-games-down-71-to-go.html | For Knicks, 11 Games Down, 71 to Go | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-tornabene-wendy-lyn.html | Paid Notice: Deaths TORNABENE, WENDY LYN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/the-neediest-cases-a-mother-now-turns-her-attention-to-her-own.html | The Neediest Cases; A Mother Now Turns Her Attention to Her Own Future | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/art-in-review-xavier-veilhan-the-photorealist-project.html | ART IN REVIEW; Xavier Veilhan -- 'The Photorealist Project' | False | By Ken Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/world/europe/putin-and-the-europeans-fail-to-bridge-the-gap-on-ukraine.html | Putin and the Europeans Fail to Bridge the Gap on Ukraine | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/holiday-albums-in-a-wide-holiday-groove-from-sinatra-to-a-741760.html | Holiday Albums; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-cohen-doris-maslan.html | Paid Notice: Deaths COHEN, DORIS (MASLAN) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-rozman-joseph.html | Paid Notice: Deaths ROZMAN, JOSEPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/house-ethics-rules-741019.html | House Ethics Rules | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741906.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/opinion/the-state-of-iraq-an-update.html | The State of Iraq: An Update | False | By Adriana Lins de Albuquerque, Michael O'Hanlon AND Amy Unikewicz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/us/langdon-gilkey-85-theorist-on-nexus-of-faith-and-science-dies.html | Langdon Gilkey, 85, Theorist on Nexus of Faith and Science, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/movies/a-love-that-wont-surrender-to-war-death-and-oblivion.html | A Love That Won't Surrender to War, Death and Oblivion | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/the-listings-raghubir-singh-retrospective.html | The Listings; 'RAGHUBIR SINGH: RETROSPECTIVE' | False | By Holland Cotter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-healy-sybil-gilmore.html | Paid Notice: Deaths HEALY, SYBIL GILMORE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/ncaafootball/saturdays-top-games.html | Saturday'sÂ¡'Ã¡Â¬Âs Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/football/emmons-shows-giants-signs-of-his-old-self.html | Emmons Shows Giants Signs of His Old Self | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/sports/soccer-arsenal-only-hurts-itself.html | Soccer : Arsenal only hurts itself | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/classified/paid-notice-deaths-bieler-julia.html | Paid Notice: Deaths BIELER, JULIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/nyregion/legal-precedent-doesnt-let-facts-stand-in-the-way.html | Legal Precedent Doesn't Let Facts Stand in the Way | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/news/1954-st-catherines-day-in-our-pages100-75-and-50-years-ago.html | 1954:St. Catherine's Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/movies/greatest-hits-reissues-and-compilations-in-a-wide-holiday-741892.html | Greatest Hits, Reissues And Compilations; In a Wide Holiday Groove, From Sinatra to a Remixed 'Messiah' | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/arts/music/jazz-listings.html | Jazz Listings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-26 | 2004-11-26 | https://www.nytimes.com/2004/11/26/news/1929roumanians-suffer-in-our-pages100-75-and-50-years-ago.html | 1929:Roumanians Suffer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/italy-serves-up-seasonal-specialties.html | Italy serves up seasonal specialties | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/in-annual-rite-shoppers-mob-holiday-sales.html | In Annual Rite, Shoppers Mob Holiday Sales | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-hoolahan-stanley-v.html | Paid Notice: Deaths HOOLAHAN, STANLEY V. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/insights-of-the-round-tablelook-to-blue-chips-and-oil.html | Insights of the round table:Look to blue chips and oil services but beware junk bonds and many mishaps : Tips to keep income streaming in | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/us/givers-and-colleges-clash-on-spending.html | Givers and Colleges Clash on Spending | False | By Greg Winter and Jonathan Cheng | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/for-asia-antique-lovers-quality-reproductions.html | for Asia antique lovers : Quality reproductions | False | By Alexandra A. Seno | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/the-world-according-to-evangelicals-748471.html | The World According to Evangelicals | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/taming-iraq-letters-to-the-editor.html | Taming Iraq ; LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/arts-briefly-museum-thefts-again.html | Arts, Briefly; Museum Thefts, Again | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/the-world-according-to-evangelicals-748501.html | The World According to Evangelicals | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/movies/a-korea-divided-but-between-men-and-women.html | A Korea Divided, but Between Men and Women | False | By Manohla Dargis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/middleeast/big-iraqi-parties-are-urging-delay-in-jan-30-voting.html | Big Iraqi Parties Are Urging Delay in Jan. 30 Voting | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/dance/in-a-mix-of-movements-outbursts-of-individuality.html | In a Mix of Movements, Outbursts of Individuality | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/a-burglary-foiled-by-calls-that-didnt-reach-911.html | A Burglary Foiled by Calls That Didn't Reach 911 | False | By Marc Santora | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/us/report-faults-faa-action-on-handling-risky-cargoes.html | Report Faults F.A.A. Action on Handling Risky Cargoes | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/ukraines-colors-could-help-tip-balance-in-romanias-tight-vote.html | Ukraine's colors could help tip balance in Romania's tight vote | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/movies/MoviesFeatures/steamy-times-come-to-chinese-films.html | Steamy Times Come to Chinese Films | False | By Jean Tang | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/world-briefing-africa-equatorial-guinea-jail-terms-in-coup-plot.html | World Briefing | Africa: Equatorial Guinea: Jail Terms In Coup Plot | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/world-briefing-asia-pakistan-officials-ban-newsweek.html | World Briefing | Asia: Pakistan: Officials Ban Newsweek | False | By Salman Masood (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/finding-history-and-wild-rice-and-george-foreman-grills-under-a-rock.html | Finding History (and Wild Rice and George Foreman Grills) Under a Rock | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/in-search-of-justice-letters-to-the-editor.html | In search of justice ; LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/a-rhapsody-in-east-european-crafts.html | A rhapsody in East European crafts | False | By Ruth Ellen Gruber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/good-news-about-poverty.html | Good News About Poverty | False | By David Brooks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/world-business-briefing-americas-brazil-unemployment-falls-to.html | World Business Briefing | Americas: Brazil: Unemployment Falls To 23-Month Low | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/about-lake-chargogg-oh-never-mind-748412.html | About Lake Chargogg Oh, Never Mind | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/arts-briefly-a-butterfly-for-japan.html | Arts, Briefly; A 'Butterfly' for Japan | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/ukraines-election-and-americas-748390.html | Ukraine's Election, And America's | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/what-are-our-values-747955.html | What Are Our Values? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/troubles-with-the-vote-letters-to-the-editor-2004112792267305120.html | Troubles with the vote ; LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/company-news-united-therapeutics-gains-on-fda-drug-ruling.html | COMPANY NEWS; UNITED THERAPEUTICS GAINS ON F.D.A. DRUG RULING | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/the-soul-of-russia-in-a-fur-hat.html | The soul of Russia in a fur hat | False | By Nora Fitzgerald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/style/raphael-and-his-madonna-masterpiece.html | Raphael and his Madonna masterpiece | False | By Souren Melikian | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/in-tokyo-a-world-made-for-kids.html | In Tokyo, a world made for kids | False | By Kaori Shoji | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/obituaries/otis-dudley-duncan-82-revealer-of-social-trends-dies.html | Otis Dudley Duncan, 82, Revealer of Social Trends, Dies | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/on-the-record.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/soccer/soccer-headgear-does-it-do-any-good.html | Soccer Headgear: Does It Do Any Good? | False | By Jere Longman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/basketball/only-drills-but-houston-looks-ready-to-return.html | Only Drills, but Houston Looks Ready to Return | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/asbury-park-man-is-arrested-in-his-sons-starvation-death.html | Asbury Park Man Is Arrested in His Son's Starvation Death | False | By Jason George | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-schwartz-harry.html | Paid Notice: Deaths SCHWARTZ, HARRY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/troubles-with-the-vote-letters-to-the-editor.html | Troubles with the vote : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/briefly-asiapacific.html | BRIEFLY:ASIA/PACIFIC | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/pageoneplus/corrections-750530.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/viewpointsrelief-for-goldbugs.html | ViewPoints:RELIEF FOR GOLDBUGS? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-schwimmer-robert-edd.html | Paid Notice: Deaths SCHWIMMER, ROBERT, E.D.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/senator-frist-tightens-the-screws.html | Senator Frist Tightens the Screws | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/africa/despite-pact-new-violence-stymies-aid-in-sudan.html | Despite Pact, New Violence Stymies Aid in Sudan | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/manila-vows-effort-to-free-2nd-filipino-one-captives-release-raises.html | Manila vows effort to free 2nd Filipino : One captive's release raises hope | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/finding-buddhist-serenity-in-bangkoks-markets.html | Finding Buddhist serenity in Bangkok's markets | False | By Karen Emmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/yukos-prepares-to-operate-without-a-crucial-oil-unit.html | Yukos Prepares to Operate Without a Crucial Oil Unit | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/in-velella-case-jail-question-raises-others.html | In Velella Case, Jail Question Raises Others | False | By David W. Chen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/us-airways-deal-requires-bankruptcy-exit-by-june-30.html | US Airways' Deal Requires Bankruptcy Exit by June 30 | False | By Micheline Maynard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/us/national-briefing-southwest-texas-rising-river-forces-evacuations.html | National Briefing | Southwest: Texas: Rising River Forces Evacuations | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/ncaabasketball/a-fasttrack-coach-hops-off-at-princeton.html | A Fast-Track Coach Hops Off at Princeton | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/washington/world/world-briefing-europe-germany-american-faces-treason.html | World Briefing | Europe: Germany: American Faces Treason Charge | False | By Kirsten Grieshaber (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/europe/conflict-over-madrids-last-remaining-statue-of-franco-never.html | Conflict Over Madrid's Last Remaining Statue of Franco Never Dies | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/simmering-trade-disputes-will-greet-bush-in-canada.html | Simmering Trade Disputes Will Greet Bush in Canada | False | By Ian Austen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/book-report-the-five-rules-for-successful-stock.html | BOOK REPORT : THE FIVE RULES FOR SUCCESSFUL STOCK INVESTING | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/fans-of-absinthe-party-like-its-1899.html | Fans of absinthe party like it's 1899 | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/asian-currencies-the-euro-zone-looks-east.html | Asian currencies : The euro zone looks east | False | By Philip Bowring | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/arts-briefly-on-the-british-charts.html | Arts, Briefly ; On the British Charts | False | By Heather Timmons | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/fire-in-bronx-kills-boy-10-and-injures-two-relatives.html | Fire in Bronx Kills Boy, 10, and Injures Two Relatives | False | By Sewell Chan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/letter-from-asia-mongolian-heavy-metal-leaves-chinese-panicky.html | Letter from Asia : Mongolian heavy metal leaves Chinese panicky | False | By James Brooke | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/jittery-market-seizes-on-fear-of-slowdown-in-foreign-purchases-us.html | Jittery market seizes on fear of slowdown in foreign purchases : U.S. dollar whipsaws on worries over China | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/the-world-according-to-evangelicals-748510.html | The World According to Evangelicals | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/baseball/mets-cant-escape-dealing-with-boras-this-winter.html | Mets Can't Escape Dealing With Boras This Winter | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/briefly-asiapacific-workers-in-south-korea-strike.html | BRIEFLY:ASIA/PACIFIC : Workers in South Korea strike | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-dunn-rosalind-roz.html | Paid Notice: Deaths DUNN, ROSALIND (ROZ) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/18-shopping-bags-and-3-empty-wallets.html | 18 Shopping Bags and 3 Empty Wallets | False | By Cate Doty and Rachel Thorner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/about-lake-chargoggao h-never-mind-2-letters.html | About Lake Chargogga...Oh, Never Mind (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/for-bloombergs-challengers-primaries-are-an-afterthought.html | For Bloomberg's Challengers, Primaries Are an Afterthought | False | By Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/football-benched-giant-finds-his-time-has-come.html | Benched Giant Finds His Time Has Come | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/looking-for-adverse-drug-effects.html | Looking for Adverse Drug Effects | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/the-federal-government-gets-real-about-sex-behind-bars.html | The Federal Government Gets Real About Sex Behind Bars | False | By Brent Staples | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/world-briefing-europe-russia-indecision-over-dalai-lama.html | World Briefing | Europe: Russia: Indecision Over Dalai Lama | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/the-end-user-a-voice-for-the-consumer-locking-up-the.html | THE END USER / A voice for the consumer : Locking up 'the king' | False | By Victoria Shannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/ukraines-election-and-americas-748382.html | Ukraine's Election, And America's | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/to-debunk-a-politician-just-read-this.html | To Debunk a Politician, Just Read This | False | By Dan Barry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/front%20page/world/the-conflict-in-iraq-politics-big-iraqi-parties-are-urging.html | THE CONFLICT IN IRAQ: POLITICS; BIG IRAQI PARTIES ARE URGING DELAY IN JAN. 30 VOTING | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/television/enlisting-law-schools-in-campaign-for-animals.html | Enlisting Law Schools in Campaign for Animals | False | By Nick Madigan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/books/the-saturday-profile-the-fear-born-of-a-much-too-personal-look.html | THE SATURDAY PROFILE; The Fear Born of a Much Too Personal Look at Jihad | False | By Richard Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/spotlight-pursuing-the-delivery-of-free-trade.html | SPOTLIGHT: Pursuing the delivery of free trade | False | By Nicola Clark | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/the-neediest-cases-unable-to-hear-or-speak-but-communicating-just.html | The Neediest Cases; Unable to Hear or Speak, but Communicating Just the Same | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/ncaabasketball/st-johns-imposes-penalty-after-basketball.html | St. John's Imposes Penalty After Basketball Inquiry | False | By Joe Drape | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/luxury-at-a-relatively-low-cost.html | Luxury at a (relatively) low cost | False | By Karl Treacy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/world-business-briefing-europe-britain-jardine-lloyd-chief-steps-down.html | World Business Briefing | Europe: Britain: Jardine Lloyd Chief Steps Down | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-laub-samuel.html | Paid Notice: Deaths LAUB, SAMUEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/100-days-the-grim-ordeal-of-frances-hostages.html | 100 days : The grim ordeal of France's hostages | False | By Charles Lambroschini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-howard-reese-evans.html | Paid Notice: Deaths HOWARD, REESE EVANS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/baseball/disagreement-is-settled-mets-hire-yanks-down.html | Disagreement Is Settled; Mets Hire Yanks' Down | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/georgias-progress-fulfilling-the-promise-of-the-rose-revolution.html | Georgia's Progress : Fulfilling the promise of the Rose Revolution | False | By Mikhail Saakashvili | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/this-year-ontario-may-pass-michigan-in-making.html | This Year, Ontario May Pass Michigan in Making Vehicles | False | By Danny Hakim | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/basketball/sonics-bury-nets-before-halftime.html | Sonics Bury Nets Before Halftime | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/on-the-record-20041127909374470955.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/a-foreboding-thaw.html | A Foreboding Thaw | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/the-world-according-to-evangelicals-748480.html | The World According to Evangelicals | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/troubles-with-the-vote-letters-to-the-editor-20041127921189675 05.html | Troubles with the vote : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/europe/rivals-in-ukraine-agree-to-negotiate-over-vote.html | Rivals in Ukraine Agree to Negotiate Over Vote | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-adler-kurt-s.html | Paid Notice: Deaths ADLER, KURT S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/obituary-ted-mg-tanen-cultural-attach.html | OBITUARY : Ted M.G. Tanen, cultural attaché | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/politics/chief-justice-wont-return-to-the-court-this-year.html | Chief Justice Won't Return to the Court This Year | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/trade-protectionism-ducking-the-truth-about-europes-gmo-policy.html | Trade protectionism : Ducking the truth about Europe's GMO policy | False | By Lawrence A. Kogan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/design/an-auction-to-prove-that-a-different-kind-of-diamond-is-forever.html | An Auction to Prove That a Different Kind of Diamond Is Forever | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/viewpoints-berlusconis-endgame.html | ViewPoints:Berlusconi's endgame | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/world-business-briefing-europe-britain-bt-group-sells-stake-in.html | World Business Briefing \| Europe: Britain: BT Group Sells Stake In Eutelsat | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/1980s-toys-again-top-holiday-wish-lists.html | 1980s toys again top holiday wish lists | False | By Jessica Michault | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/four-bodies-are-found-in-newark-lot.html | Four Bodies Are Found In Newark Lot | False | By Robert D. McFadden and Damien Cave | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-rozman-joseph.html | Paid Notice: Deaths ROZMAN, JOSEPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/pageoneplus/corrections-750549.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/austrians-toast-art-of-fine-wine-glasses.html | Austrians toast art of fine wine glasses | False | By Gretchen Lang | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/with-interest-for-the-euro-a-question-of-strength.html | With Interest : For the euro, a question of strength | False | By Daniel Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/world-briefing-environment-czech-republic-exemptions-for-chemical.html | World Briefing \| Environment: Czech Republic: Exemptions For Chemical | False | By Andrew C. Revkin (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/the-world-according-to-evangelicals-5-letters.html | The World According to Evangelicals (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/bridge-egyptians-beat-the-americans-for-blue-ribbon-pairs-title.html | BRIDGE; Egyptians Beat the Americans For Blue Ribbon Pairs Title | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/to-find-the-right-hightech-gadget-log-on-to-santas-workshop.html | To find the right high-tech gadget, log on to Santa's workshop | False | By Victoria Shannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/football/pennington-to-pick-it-up-to-stay-on-pace.html | Pennington to Pick It Up to Stay on Pace | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/1954hiss-leaves-prison-in-our-pages100-75-and-50-years-ago.html | 1954:Hiss Leaves Prison : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/1904boxer-rebellion-afoot-in-our-pages100-75-and-50-years-ago.html | 1904:Boxer Rebellion Afoot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/a-is-for-accesories.html | A is for Accesories | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/americas/colombia-drug-lords-join-paramilitaries-to-seek-leniency.html | Colombia Drug Lords Join Paramilitaries to Seek Leniency | False | By Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/the-world-according-to-evangelicals-748463.html | The World According to Evangelicals | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/viewpoint-a-healthier-mcdonalds.html | ViewPoints:A HEALTHIER MCDONALD'S | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/about-lake-chargogga-oh-never-mind-748420.html | About Lake Chargogga Oh, Never Mind | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-stark-morton.html | Paid Notice: Deaths STARK, MORTON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/no-road-map-for-revolt-in-ukraine.html | No road map for revolt in Ukraine | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/design/another-round-for-saatchi-vs-tate.html | Another Round for Saatchi vs. Tate | False | By Carol Vogel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/national/national-briefing.html | National Briefing | False | Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/middleeast/iran-and-europe-negotiate-to-try-to-save-nuclear-agreement.html | Iran and Europe Negotiate to Try to Save Nuclear Agreement | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/arts-briefly-long-sweeps.html | Arts, Briefly ; Long Sweeps | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/ncaabasketball/wake-forest-doesnt-need-star-to-shine-to-shine-on.html | Wake Forest Doesn't Need Star to Shine to Shine On | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/peeling-the-big-apple-to-get-small-treasures.html | Peeling the Big Apple to get small treasures | False | By Thomas Crampton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/international/world-briefing.html | World Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/terror-case-hinges-on-a-wobbly-key-player.html | Terror Case Hinges on a Wobbly Key Player | False | This article was reported by William Glaberson, Ian Urbina and Andy Newman and Written By Mr. Glaberson. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/wow-a-sweaty-shirt-love-it.html | Wow, a sweaty shirt!I love it! | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/pageoneplus/corrections-750557.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/arts-briefly-aga-khan-awards.html | Arts, Briefly ; Aga Khan Awards | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/music/a-rhythmic-soundscape-of-lives-caught-in-conflict.html | A Rhythmic Soundscape of Lives Caught in Conflict | False | By Margo Jefferson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/ukraines-election-and-americas-748404.html | Ukraine's Election, And America's | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/one-head-fits-all.html | One Head Fits All | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/magic-music-and-toys-that-talk-back.html | Magic, Music and Toys That Talk Back | False | By Michael Beckerman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL; Today's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-madden-elizabeth-p.html | Paid Notice: Deaths MADDEN, ELIZABETH P. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/fluctuating-oil-prices-force-consumers-to-place-bets.html | Fluctuating Oil Prices Force Consumers to Place Bets | False | By Jad Mouawad | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/ncaafootball/plenty-of-wrenches-around-as-bcs-machine-revs-up.html | Plenty of Wrenches Around as B.C.S. Machine Revs Up | False | By William C. Rhoden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/news/1929bandit-robs-train-in-our-pages100-75-and-50-y-years-ago.html | 1929;Bandit Robs Train : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/us/gay-students-force-new-look-at-homecoming-traditions.html | Gay Students Force New Look at Homecoming Traditions | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/how-do-you-manage-no-secretary-you-could-but.html | HOW DO YOU MANAGE?: No secretary?You could, but... | False | By Shelley Emling | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/obituaries/celso-furtado-84-dies-influential-brazilian-economist.html | Celso Furtado, 84, Dies; Influential Brazilian Economist | False | By Simon Romero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-memorials-paul-robert-d.html | Paid Notice: Memorials PAUL, ROBERT D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/middleeast/troops-finding-scores-of-bodies-of-slain-iraqis.html | Troops Finding Scores of Bodies of Slain Iraqis | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/soccer-juventus-doping-conviction-casts-aura-of-doubt-on-sport.html | SOCCER : Juventus doping conviction casts aura of doubt on sport | False | By Rob Hughes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/us/californias-new-stemcell-initiative-is-already-raising-concerns.html | California's New Stem-Cell Initiative Is Already Raising Concerns | False | By John M. Broder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/style/history-and-tourism-collide-in-malta-vestiges-of-invasions-and-views.html | History and tourism collide in Malta : Vestiges of invasions and views of the sea | False | By Otto Pohl | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-schwartz-seymour-g.html | Paid Notice: Deaths SCHWARTZ, SEYMOUR G. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/world/middleeast/inmate-agrees-for-now-not-to-seek-palestinian-authority.html | Inmate Agrees, for Now, Not to Seek Palestinian Authority Presidency | False | By Steven Erlanger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/corzine-aide-disputes-report-that-a-run-for-governor-is-set.html | Corzine Aide Disputes Report That a Run for Governor Is Set | False | By Laura Mansnerus and Raymond Hernandez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/wto-authorizes-trade-sanctions-against-the-united.html | W.T.O. Authorizes Trade Sanctions Against the United States | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/music/conductor-makes-the-old-new-and-the-new-newer.html | Conductor Makes the Old New and the New Newer | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/quiet-time.html | Quiet Time | False | By Khalid Al-Dakhil | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/france-and-the-us-a-mideast-bargain-could-heal-the-rift.html | France and the U.S. : A Mideast bargain could heal the rift | False | By Dominique Mo&#239;Si | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/obituaries/gene-greif-a-graphic-designer-of-record-covers-with-retro-flair.html | Gene Greif, a Graphic Designer of Record Covers With Retro Flair, Dies at 50 | False | By Steven Heller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/worldbusiness/dollars-drop-has-central-banks-reassessing-reserves.html | Dollar's drop has central banks reassessing reserves | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/arts/music/cd-company-slips-quietly-into-a-world-of-creativity.html | CD Company Slips Quietly Into a World of Creativity | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/memo-to-congress-first-read-the-bill-then-vote-747912.html | Memo to Congress: First Read the Bill, Then Vote | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/in-search-of-justice-letters-to-the-editor-2004112793953639681.html | In search of justice : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/us/national-briefing-south-louisiana-vandals-delay-shoppers-spree.html | National Briefing \| South: Louisiana; Vandals Delay Shoppers' Spree | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/suspect-in-childrens-slaying-sought-custody-of-one-victim.html | Suspect in Children's Slaying Sought Custody of One Victim | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/us/mormons-spruce-up-their-aging-hawaiian-outpost.html | Mormons Spruce Up Their Aging Hawaiian Outpost | False | By Michele Kayal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/irans-lonely-crowd.html | Iran's Lonely Crowd | False | By Farouz Farzami | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/stadium-plan-generates-heat-in-the-mayors-race.html | Stadium Plan Generates Heat in the Mayor's Race | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/company-news-genta-shares-fall-on-drug-trial-results.html | COMPANY NEWS; GENTA SHARES FALL ON DRUG TRIAL RESULTS | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/classified/paid-notice-deaths-wachtler-morton.html | Paid Notice: Deaths WACHTLER, MORTON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/world-business-briefing-europe-britain-shell-to-postpone-meeting.html | World Business Briefing | Europe: Britain: Shell To Postpone Meeting | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/opinion/saving-the-iraqi-children.html | Saving the Iraqi Children | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/nyregion/bicycle-protest-results-in-17-arrests.html | Bicycle Protest Results in 17 Arrests | False | By Thomas J. Lueck and Colin Moynihan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-27 | 2004-11-27 | https://www.nytimes.com/2004/11/27/business/foreign-interest-appears-to-flag-as-dollar-falls.html | Foreign Interest Appears to Flag as Dollar Falls | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/beauty-and-beholders.html | Beauty and Beholders | False | By Penelope Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/books/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/us/bishop-acts-to-keep-the-flu-from-the-flock.html | Bishop Acts to Keep the Flu From the Flock | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/class-question-are-all-kids-equal-756253.html | Class Question: Are All Kids Equal? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/gimme-shelter-the-french-way.html | Gimme Shelter, the French Way | False | By Denise Fainberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/soapbox-the-accidental-new-jerseyite.html | SOAPBOX; The Accidental New Jerseyite | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/fear-of-flying-with-humiliation-5-letters.html | Fear of Flying With Humiliation (5 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/gypsy-cab-driver-is-accused-of-two-rapes.html | Gypsy-Cab Driver Is Accused of Two Rapes | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/a-place-for-those-passionate-about-steak.html | A Place for Those Passionate About Steak | False | By Alice Gabriel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/omission-in-milan-725072.html | Omission in Milan | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/the-great-indecency-hoax.html | The Great Indecency Hoax | False | By Frank Rich | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/chapters/high-noon-in-the-cold-war.html | 'High Noon in the Cold War' | False | By Max Frankel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/world/middleeast/after-falluja-us-troops-fight-a-new-battle-just-as.html | After Falluja, U.S. Troops Fight a New Battle Just as Important, and Just as Tough | False | By John F. Burns | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/chapters/an-empire-of-wealth.html | 'An Empire of Wealth' | False | By John Steele Gordon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/us/a-hunt-turns-tragic-and-two-cultures-collide.html | A Hunt Turns Tragic, and Two Cultures Collide | False | By Stephen Kinzer and Monica Davey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/hiv-risk-for-women-749311.html | H.I.V. Risk for Women | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/footlights.html | FOOTLIGHTS | False | By Michelle Falkenstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/abby-pitman-anthony-smith.html | Abby Pitman, Anthony Smith | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-scialo-joseph-vincent.html | Paid Notice: Deaths SCIALO, JOSEPH VINCENT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-memorials-mallis-meyer.html | Paid Notice: Memorials MALLIS, MEYER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/dorothy-yuan-robert-lariviere.html | Dorothy Yuan, Robert Larivià¨re | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/arts/acts-of-devotion.html | Acts of Devotion | False | By James Wood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/a-taste-of-france-in-the-pacific.html | A Taste of France in the Pacific | False | By Christine Leahy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/pay-for-no-play.html | Pay for No Play? | False | By Randy Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/politics/bushs-social-security-plan-is-said-to-require-vast-borrowing.html | Bush's Social Security Plan Is Said to Require Vast Borrowing | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/politics-whats-the-matter-with-essex.html | POLITICS; What's The Matter With Essex? | False | By George James | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-fine-jack-w.html | Paid Notice: Deaths FINE, JACK W. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/visiting-france-725056.html | Visiting France | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/spacious-6story-town-house-4-kids.html | Spacious 6-Story Town House, 4 kids | False | By Edward Lewine | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/education/cuny-is-set-to-name-dean-for-new-school-of-journalism.html | CUNY Is Set to Name Dean for New School of Journalism | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/education/education-home-schooling-for-mind-and-soul.html | EDUCATION; Home Schooling, for Mind and Soul | False | By Alice Kenny | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/how-the-island-quacks.html | How the Island Quacks | False | By David Winzelberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-healy-sybil-gilmore.html | Paid Notice: Deaths HEALY, SYBIL GILMORE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/dining/a-zesty-white-to-sip-by-the-sea.html | A Zesty White to Sip by the Sea | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/my-old-school-or-somebodys.html | My Old School, or Somebody's | False | By Barbara Walraff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-diakoff-lois-cudworth.html | Paid Notice: Deaths DIAKOFF, LOIS CUDWORTH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/pageoneplus/corrections-747661.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/quick-projects-before-you-sell.html | Quick Projects Before You Sell | False | By Vivian Marino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-sternberg-edwin.html | Paid Notice: Deaths STERNBERG, EDWIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/lockheed-and-the-future-of-warfare.html | Lockheed and the Future of Warfare | False | By Tim Weiner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/on-politics-corzine-looks-to-trenton-after-a-bruising-election.html | ON POLITICS; Corzine Looks to Trenton After a Bruising Election | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/theater/county-lines-an-exercise-in-maximum-insecurity.html | COUNTY LINES; An Exercise in Maximum Insecurity | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/jobless-but-still-beloved-the-deli-lama-smiles-on.html | Jobless but Still Beloved, the Deli Lama Smiles On | False | By Lauren Collins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-business-12th-municipality-considers-buying-wind-power.html | IN BUSINESS; 12th Municipality Considers Buying Wind Power | False | By Elsa Brenner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/what-gave-us-the-right.html | What Gave Us the Right | False | By Alan Wolfe | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/hey-mom-is-it-ok-if-these-guys-market-stuff-to-us.html | Hey, Mom, Is It Ok. If These Guys' Market Stuff to Us? | False | By Jon Gertner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-adler-kurt-s.html | Paid Notice: Deaths ADLER, KURT S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-memorials-domb-ruben.html | Paid Notice: Memorials DOMB, RUBEN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/quick-bitewestwood-frozen-food-goes-gourmet.html | QUICK BITE/Westwood; Frozen Food Goes Gourmet | False | By Christine Contillo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/a-premature-sunset-for-pension-plans.html | A Premature Sunset for Pension Plans? | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/opinionspecial/how-to-bring-home-the-bacon.html | How to Bring Home the Bacon | False | By John J. Faso | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/rachel-lizerbram-andy-sandler.html | Rachel Lizerbram, Andy Sandler | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/babes-in-a-grownup-toyland.html | Babes in a Grown-Up Toyland | False | By Benedict Carey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/correction.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/not-liberal-on-abortion-749303.html | Not Liberal on Abortion | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-memorials-langer-bernice-c.html | Paid Notice: Memorials LANGER, BERNICE C. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/basketball/carter-is-quiet-as-knicks-stifle-rally.html | Carter Is Quiet As Knicks Stifle Rally | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-friedman-lucille-nee-deutsch.html | Paid Notice: Deaths FRIEDMAN, LUCILLE (NEE DEUTSCH) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/travel-advisory-american-airlines-simplifies-florida-fares.html | TRAVEL ADVISORY; American Airlines Simplifies Florida Fares | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/up-front-worth-noting-in-downtown-montclair-a-long-strange-trip.html | UP FRONT: WORTH NOTING; In Downtown Montclair, A 'Long, Strange Trip' | False | By George James | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/design/chelsea-enters-its-high-baroque-period.html | Chelsea Enters Its High Baroque Period | False | By Roberta Smith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/911-report-the-miniseries.html | 9/11 Report: The Mini-Series | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/the-modernist-nursery.html | The Modernist Nursery | False | By Elizabeth Weil | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/the-japan-journals-19472004-tokyo-days-and-nights.html | 'The Japan Journals, 1947-2004': Tokyo Days and Nights | False | By Lesley Downer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-boylan-eileen-b-nee-hutch.html | Paid Notice: Deaths BOYLAN, EILEEN B. (NEE HUTCH) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/movies/MoviesFeatures/searching-for-scenes-from-shanghais-lost-past.html | Searching for Scenes From Shanghai's Lost Past | False | By Howard W. French | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/in-cardiff.html | In Cardiff | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/the-jewel-case.html | The Jewel Case | False | By Marilyn Stasio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/what-main-streets-share-wellheeled-patrons-729671.html | What Main Streets Share: Well-Heeled Patrons | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/international/a-silent-act-of-rebellion-raises-a-din-in-ukraine.html | A Silent Act of Rebellion Raises a Din in Ukraine | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/magazine/the-other-national-conversation-699381.html | The Other National Conversation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/vermeers-street-why-drive-visiting-france.html | Vermeer's Street; Why Drive?; Visiting France | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-feman-dr-marvin-k.html | Paid Notice: Deaths FEMAN, DR. MARVIN K. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/openers-suits-they-chide-it-but-still-read-it.html | OPENERS: SUITS; They Chide It (But Still Read It) | False | By Jenny Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/magazine/faith-at-work-699357.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/for-the-record-of-junior-copy-cats-and-an-nba-brawl.html | FOR THE RECORD; Of Junior Copycats And an N.B.A. Brawl | False | By Marek Fuchs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/all-in-the-dances-and-george-balanchine-making-sound-visible.html | 'All in the Dances' and 'George Balanchine': Making Sound Visible | False | By Benedict Nightingale | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/international/asia/mine-blast-in-china-leaves-over-160-missing.html | Mine Blast in China Leaves Over 160 Missing | False | By Chris Buckley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/movies/jersey-new-jersey-not-so-confidential.html | JERSEY; New Jersey (Not So) Confidential | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/spanglish-spoken-here.html | Spanglish Spoken Here | False | By Mirta Ojito | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-applebaum-robert-w-rob.html | Paid Notice: Deaths APPLEBAUM, ROBERT W. (ROB) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-rosenblatt-leonard.html | Paid Notice: Deaths ROSENBLATT, LEONARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/letters.html | Letters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/football/demolishing-the-myth-and-establishing-the-pass.html | Demolishing the Myth and Establishing the Pass | False | By David Leonhardt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/politics/un-tackles-issue-of-imbalance-of-power.html | U.N. Tackles Issue of Imbalance of Power | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/us/highways-message-board-now-without-a-messenger.html | Highway's Message Board Now Without a Messenger | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/linda-wayner-mark-baker.html | Linda Wayner, Mark Baker | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/randy-lebowitz-jason-roth.html | Randy Lebowitz, Jason Roth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/sunday-money-spending-the-rise-of-the-bottomless-hot-water-heaters.html | SUNDAY MONEY: SPENDING; The Rise of the Bottomless Hot Water Heaters | False | By Kate Murphy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/visiting-france-725064.html | Visiting France | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/the-once-and-future-soviet-press.html | The Once and Future Soviet Press | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/constructing-a-teen-phenom.html | Constructing a Teen Phenom | False | By Michael Sokolove | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-memorials-gurski-aron-felix.html | Paid Notice: Memorials GURSKI, ARON FELIX | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/looking-back-is-not-an-option.html | Looking Back Is Not an Option | False | By Robert Johnson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/business/of-innovation-and-drug-prices-747831.html | Of Innovation And Drug Prices | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/a-new-american-tasting-menu-with-a-plenitude-of-choices.html | A New American Tasting Menu With a Plenitude of Choices | False | By David Corcoran | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/a-robot-for-the-masses.html | A Robot for the Masses | False | By Francisco Goldman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/food-writing-restaurant-rows.html | Food Writing Restaurant Rows | False | By Paul Levy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/finding-a-good-deal-in-san-francisco.html | Finding a Good Deal in San Francisco | False | By Lisa Chamberlain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/opinionspecial/ferries-in-a-sea-of-red.html | Ferries in a Sea of Red | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-decarlo-charles.html | Paid Notice: Deaths DECARLO, CHARLES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/utilities-funds-soar-but-are-they-oilpowered.html | Utilities Funds Soar. But Are They Oil-Powered? | False | By J.alex Tarquinio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/international/asia/tamil-separatists-threaten-more-violence-in-sri-lanka.html | Tamil Separatists Threaten More Violence in Sri Lanka | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-saslow-ethel.html | Paid Notice: Deaths SASLOW, ETHEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/the-most-private-of-makeovers.html | The Most Private of Makeovers | False | By Mireya Navarro | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/the-new-eastwest-divide.html | The New East-West Divide | False | By Craig R. Whitney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/a-glass-of-grappa-the-doors-open.html | A Glass of Grappa? The Door's Open. | False | By Jake Mooney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/politics/religious-leaders-clash-on-meet-the-press.html | Religious Leaders Clash on 'Meet the Press' | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/along-the-rocky-road.html | Along the 'Rocky' Road | False | By Jessica Pressler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/chapters/all-in-the-dances.html | 'All in the Dances' | False | By Terry Teachout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/django-guitar-hero.html | 'Django': Guitar Hero | False | By Gene Santoro | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/visiting-france-725048.html | Visiting France | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/an-8foot-bus-driver-blends-right-in.html | An 8-Foot Bus Driver Blends Right In | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/the-art-of-having-a-blast.html | The Art of Having a Blast | False | By Pilar Viladas | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-smiley-marilyn.html | Paid Notice: Deaths SMILEY, MARILYN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/a-tree-worthy-of-rockefeller-center.html | A Tree Worthy of Rockefeller Center | False | By Betsy Cummings | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-mathews-dorothea-s.html | Paid Notice: Deaths MATHEWS, DOROTHEA S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/days-of-wine-and-beaches-in-new-zealand.html | Days of Wine and Beaches in New Zealand | False | By Susan Allen Toth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/of-innovation-and-drug-prices-747815.html | Of Innovation And Drug Prices | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/suburban-gothic.html | Suburban Gothic | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/the-thoroughly-designed-american-childhood-lunch-box-outside-the.html | THE THOROUGHLY DESIGNED AMERICAN CHILDHOOD; Lunch Box Outside the Box | False | By Camille Sweeney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-myers-nathaniel-charles.html | Paid Notice: Deaths MYERS, NATHANIEL CHARLES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-zolenge-max.html | Paid Notice: Deaths ZOLENGE, MAX | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/design/shock-of-the-new.html | Shock of the New | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/art-review-american-sketchbooks.html | ART REVIEW; American Sketchbooks | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/movies/MoviesFeatures/whos-returning-to-virginia-woolf.html | Who's Returning to Virginia Woolf? | False | By A.o. Scott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/police-say-robbery-suspect-got-on-wrong-end-of-his-own-gun.html | Police Say Robbery Suspect Got On Wrong End of His Own Gun | False | By Michael Brick and Howard O. Stier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-brief-parrish-hails-return-of-chase-selfportrait.html | IN BRIEF; Parrish Hails 'Return' Of Chase Self-Portrait | False | By John Rather | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/health/in-business-hospital-receives-its-largest-ever-gift.html | IN BUSINESS; Hospital Receives its Largest-Ever Gift | False | By Elsa Brenner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/technology/combat-rock-by-way-of-rb.html | Combat Rock By Way Of R&B | False | By Dan Leroy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/what-is-an-american-movie-now-699233.html | What Is an American Movie Now? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/fishers-i-drifting-toward-connecticut.html | Fishers I. Drifting Toward Connecticut | False | By Tom Clavin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/why-drive-725013.html | Why Drive? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/some-power-fees-could-rise-even-more.html | Some Power Fees Could Rise Even More | False | By Robert A. Hamilton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/databank-a-short-but-sweet-week-for-the-stock-market.html | DataBank; A Short but Sweet Week for the Stock Market | False | By Jeff Sommer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/football/patience-and-hope-sustaining-jets-jordan.html | Patience and Hope Sustaining Jets' Jordan | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/the-thoroughly-designed-american-childhood-beyond-the-swing-set.html | THE THOROUGHLY DESIGNED AMERICAN CHILDHOOD; Beyond the Swing Set | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/up-front-by-the-way-codeys-in-the-fast-lane-now.html | UP FRONT: BY THE WAY; Codey's in the Fast Lane Now | False | By John Sullivan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/movies-critics-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/world/europe/parliament-says-votes-in-ukraine-were-not-valid.html | Parliament Says Votes in Ukraine Were Not Valid | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/faithbased-publishing.html | Faith-Based Publishing | False | By Rachel Donadio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/art-review-what-the-heart-reveals.html | ART REVIEW; What the Heart Reveals | False | By William Zimmer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/art-review-creative-lives-haunted-by-a-scandal.html | ART: REVIEW; Creative Lives, Haunted by a Scandal | False | By Helen A. Harrison | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/technology/sunday-money-spending-heres-the-hook-gifts-for-online.html | SUNDAY MONEY: SPENDING; Here's the Hook: Gifts For Online Bill Payers | False | By Jennifer Alsever | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/magazine/introduction-699217.html | Introduction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/communities-an-old-sandwich-new-trimmings.html | COMMUNITIES; An Old Sandwich, New Trimmings | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/a-j-schlatter-kevin-flynn.html | A. J. Schlatter, Kevin Flynn | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/briefings-crime-children-being-detained-illegally.html | BRIEFINGS; CRIME; CHILDREN BEING DETAINED ILLEGALLY | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-brief-southwest-announces-macarthur-expansion.html | IN BRIEF; Southwest Announces MacArthur Expansion | False | By David Winzelberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/the-zigzag-way-come-the-revolucion.html | 'The Zigzag Way': Come the Revolucíon! &#161;&#161;&#161;&#191;&#191;&#191;&#161;&#161;&#161;&#191;&#191;&#191; | False | By Jennifer Schuessler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/magazine/eat-memory-699330.html | Eat, Memory | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/kiduage.html | Kiduage | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/ncaafootball/trojans-can-almost-smell-the-oranges.html | Trojans Can Almost Smell the Oranges | False | By Joe Lapointe | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/governing-against-type.html | Governing Against Type | False | By Edward Luttwak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/lights-danger-to-birds-716880.html | Light's Danger to Birds | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/international/middleeast/bombs-kill-4-civilians-and-2-marines-in-iraq.html | Bombs Kill 4 Civilians and 2 Marines in Iraq | False | By Robert F. Worth Br / and Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/magazine/the-other-national-conversation-699390.html | The Other National Conversation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/a-summer-isle-offseason.html | A Summer Isle, Off-Season | False | By Maura J. Casey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-memorials-raine-sydonia.html | Paid Notice: Memorials RAINE, SYDONIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/a-latenight-downhome-oneperson-party.html | A Late-Night, Down-Home, One-Person Party | False | By Dwight Garner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/the-guide.html | The Guide | False | By Choire Sicha | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/risky-business.html | Risky Business | False | By Rob Walker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/class-question-are-all-kids-equal-756210.html | Class Question: Are All Kids Equal? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/frances-maloney-ronald-green.html | Frances Maloney, Ronald Green | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/travel-advisory-smithsonian-displays-space-artifacts.html | TRAVEL ADVISORY; Smithsonian Displays Space Artifacts | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/stocks-pay-and-videotapes-the-sequel.html | Stocks, Pay and Videotapes: The Sequel | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/arts/best-sellers-november-28-2004.html | BEST SELLERS: November 28, 2004 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/odors-crowds-and-traffic-a-shoppers-cornucopia.html | Odors, Crowds and Traffic: A Shopper's Cornucopia | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/keeping-politics-out-of-the-fed.html | Keeping Politics Out of the Fed | False | By Daniel Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/high-for-the-holidays.html | High for the Holidays | False | By Warren St. John and Alex Williams | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/what-is-a-foreign-movie-now-699225.html | What Is a Foreign Movie Now? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-memorials-shriver-joyce-e-phd.html | Paid Notice: Memorials SHRIVER, JOYCE E., PHD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/magazine/the-terrorist-as-auteur-699314.html | The Terrorist As Auteur | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/world/middleeast/shiite-leader-opposes-delay-in-iraqs-vote.html | Shiite Leader Opposes Delay in Iraq's Vote | False | By Edward Wong | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/pro-football-nfl-matchups-week-12.html | PRO FOOTBALL; N.F.L. Matchups | Week 12 | False | By Frank Litsky | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/sports/readers-react-to-nba-brawl-offering-criticism-and-remedies-757004.html | Readers React to N.B.A. Brawl, Offering Criticism and Remedies; Staining Others' Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/basketball/allen-sits-at-controls-of-soaring-sonics.html | Allen Sits at Controls of Soaring Sonics | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/sports/readers-react-to-nba-brawl-offering-criticism-and-remedies.html | Readers React to N.B.A. Brawl, Offering Criticism and Remedies; Punishment for Fans | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/movies/long-island-journal-real-estate-moguls-life-up-in-the-sky.html | LONG ISLAND JOURNAL; Real Estate Mogul's Life Up in the Sky | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/sports/readers-react-to-nba-brawl-offering-criticism-and-remedies-757047.html | Readers React to N.B.A. Brawl, Offering Criticism and Remedies; The CD Player | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/about-rell-4-out-of-5-residents-agree.html | About Rell, 4 Out of 5 Residents Agree | False | By Avi Salzman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/world/europe/in-a-gesture-of-conciliation-the-pope-returns-orthodox-relics.html | In a Gesture of Conciliation, the Pope Returns Orthodox Relics | False | By Ian Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/sandlot-summer.html | Sandlot Summer | False | By Melissa Fay Greene | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/magazine/faith-at-work-699373.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/education/briefings-education-rhodes-awarded-to-marlton-resident.html | BRIEFINGS; EDUCATION; RHODES AWARDED TO MARLTON RESIDENT | False | By Robert Strauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/class-question-are-all-kids-equal-756229.html | Class Question: Are All Kids Equal? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/too-userfriendly-bank-robberies-rise.html | Too User-Friendly? Bank Robberies Rise | False | By Phillip Lutz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/liwork.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/theater/newsandfeatures/where-musicalmakers-audition-their-ideas.html | Where Musical-Makers Audition Their Ideas | False | By Ada Calhoun | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-feldman-estella-menes.html | Paid Notice: Deaths FELDMAN, ESTELLA MENES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/corrections-675113.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/music/four-ways-of-looking-at-rodefinda.html | Four Ways of Looking at 'Rodefinda' | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/international/europe/supporters-of-presidentelect-in-ukraine-push-back.html | Supporters of President-Elect in Ukraine Push Back | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/class-question-are-all-kids-equal-756261.html | Class Question: Are All Kids Equal? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/bollywood-confidential-699284.html | Bollywood Confidential | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/writers-block.html | Writer's Block | False | By Alan Bisbort | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/change-wafts-in-along-the-bronx-waterfront.html | Change Wafts In Along the Bronx Waterfront | False | By Claire Wilson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/international/middleeast/no-sign-of-deal-on-bill-overhauling-intelligence.html | No Sign of Deal on Bill Overhauling Intelligence | False | By Brian Knowlton, Br / International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/the-making-of-a-wise-man.html | The Making of a Wise Man | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/hilary-mead-terence-gilheany-jr.html | Hilary Mead, Terence Gilheany Jr. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/world/europe/youth-movement-underlies-the-opposition-in-ukraine.html | Youth Movement Underlies the Opposition in Ukraine | False | By C.j. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/ncaafootball/delaware-closes-out-lafayette-with-hard-hit-near-end-of.html | Delaware Closes Out Lafayette With Hard Hit Near End of Game | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/arts-editors-and-arts-consumers-not-on-the-same-page.html | Arts Editors and Arts Consumers: Not on the Same Page | False | By Daniel Okrent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-friedman-dr-gerald-j.html | Paid Notice: Deaths FRIEDMAN, DR. GERALD J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/magazine/the-terrorist-as-auteur-699322.html | The Terrorist As Auteur | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/irritant-spurs-evacuation-in-times-square.html | Irritant Spurs Evacuation in Times Square | False | By Thomas J. Lueck and Damien Cave | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/fellowships-a-genius-in-the-vegetable-patch.html | FELLOWSHIPS; A Genius in the Vegetable Patch | False | By David Scharfenberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/fix-albany-effort-is-rocking-no-boats.html | Fix Albany Effort Is Rocking No Boats | False | By Campbell Robertson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/three-guys-and-the-perfecttenant-ideal.html | Three Guys and the 'Perfect-Tenant' Ideal | False | By Joyce Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/retirees-come-full-circle.html | Retirees Come Full Circle | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/to-know-me-know-my-ipod.html | To Know Me, Know My IPod | False | By John Schwartz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/the-last-mile.html | The Last Mile | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/american-psyche.html | American Psyche | False | By Thomas Frank | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/a-salty-piece-of-land-wise-old-jimmy-buffett.html | 'A Salty Piece of Land': Wise Old Jimmy Buffett | False | By Kinky Friedman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/broker-sells-citi-habitats-then-buys-city-habitat.html | Broker Sells Citi Habitats, Then Buys City Habitat | False | By William Neuman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/obsessive-genius-too-hot-to-handle.html | 'Obsessive Genius': Too Hot to Handle | False | By Brenda Maddox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/identities-but-not-much-else-for-4-found-dead-in-newark.html | Identities, but Not Much Else, for 4 Found Dead in Newark | False | By Damien Cave | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/a-spoiler-is-lurking-south-of-trenton.html | A Spoiler Is Lurking South Of Trenton | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-memorials-green-eileen-and-walter.html | Paid Notice: Memorials GREEN, EILEEN AND WALTER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/baseball/mets-meet-martinez-for-dinner-at-home.html | Mets Meet Martí'ãß'íä nez for Dinner at Home | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/pageoneplus/corrections-724866.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/stephanie-hayes-karl-hsu.html | Stephanie Hayes, Karl Hsu | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/international/europe/swiss-voters-back-stemcell-research.html | Swiss Voters Back Stem-Cell Research | False | By Fiona Fleck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/chapters/the-right-nation.html | 'The Right Nation' | False | By John Micklethwait and Adrian Wooldridge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/the-guide-726001.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/obituaries/frederica-de-laguna-98-arctic-anthropologist-dies.html | Frederica de Laguna, 98, Arctic Anthropologist, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/us/alpaca-breeders-pin-hopes-on-a-herd-of-buyers.html | Alpaca Breeders Pin Hopes on a Herd (of Buyers) | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/region/technology/update-emissions-tests-the-upgraded-version.html | UPDATE; Emissions Tests: The Upgraded Version | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/looking-to-make-an-old-downtown-more-timely.html | Looking to Make an Old Downtown More Timely | False | By Sana Siwolop | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-denis-irwin.html | Paid Notice: Deaths DENIS, IRWIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/sewage-overflow-in-citys-water-745154.html | Sewage Overflow In City's Water | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/international/asia/3-afghan-aid-workers-are-killed-in-raid.html | 3 Afghan Aid Workers Are Killed in Raid | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/hospitals-sensitivity-and-the-bottom-line-745146.html | Hospitals' Sensitivity and the Bottom Line | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/is-the-junk-bond-market-ready-to-catch-its-breath.html | Is the Junk Bond Market Ready to Catch Its Breath? | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/faith-at-work-699365.html | Faith at Work | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/helping-aids-research.html | Helping AIDS Research | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-memorials-cohen-beatrice-eizentier.html | Paid Notice: Memorials COHEN, BEATRICE EIZENTIER | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/digging-in-to-find-success.html | Digging In to Find Success | False | By Spencer S. Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/theater/theater-review-even-santa-needs-to-take-a-break.html | THEATER REVIEW; Even Santa Needs to Take a Break | False | By Campbell Robertson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/design/sugar-fixed.html | Sugar Fixed | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/total-television.html | Total Television | False | By Mike Hale | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/dining/art-of-the-meal.html | Art of the Meal | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-wachtler-morton.html | Paid Notice: Deaths WACHTLER, MORTON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/movies/MoviesFeatures/wes-andersons-iconoclastic-allofakind-family.html | Wes Anderson's Iconoclastic All-of-a-Kind Family | False | By Christian Moerk | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/briefings-economy-trump-casinos-file-for-bankruptcy.html | BRIEFINGS: ECONOMY; TRUMP CASINOS FILE FOR BANKRUPTCY | False | By Terry Golway | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/the-politicians-follies-no-not-their-votes.html | The Politicians' Follies: No, Not Their Votes | False | By Jeff Vandam | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/young-and-very-inventive.html | Young and Very Inventive | False | By Robert Gens As Told To Edward McPherson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/football/stars-arent-born-how-to-make-it-here-not-just-anywhere.html | Stars Aren't Born: How to Make It Here, Not Just Anywhere | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/seconds-of-pleasure-in-the-company-of-men.html | 'Seconds of Pleasure': In the Company of Men | False | By Jennifer Egan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/italian-with-a-twist-and-an-offshoot.html | Italian With a Twist (and an Offshoot) | False | By Stephanie Lyness | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/where-have-all-the-chief-financial-officers-gone.html | Where Have All the Chief Financial Officers Gone? | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/nina-easton-russell-schriefer.html | Nina Easton, Russell Schriefer | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/on-being-sanitary-725021.html | On Being Sanitary | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/arts/paperback-best-sellers-november-28-2004.html | PAPERBACK BEST SELLERS: November 28, 2004 | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/sports/readers-react-to-nba-brawl-offering-criticism-and-remedies-a.html | Readers React to N.B.A. Brawl, Offering Criticism and Remedies; A Clash of Cultures | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/the-kingdom-and-the-power-punctuated-by-games-of-tag.html | The Kingdom and the Power, Punctuated by Games of Tag | False | By Jeff Vandam | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/high-noon-in-the-cold-war-and-engaging-india-eyeball-to.html | 'High Noon in the Cold War' and 'Engaging India': Eyeball to Eyeball | False | By Ben Macintyre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/hillary-in-2006-or-2008-better-yet-dont-ask-756156.html | Hillary in 2006, or 2008? Better Yet, Don't Ask | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/arts/moma-student-aid-734039.html | MOMA; Student Aid | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/three-ways-to-judge-the-dollar.html | Three Ways to Judge the Dollar | False | By Jonathan Fuerbringer. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/lake-ronkonkoma-gets-a-makeover.html | Lake Ronkonkoma Gets a Makeover | False | By David Everitt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/music/lil-john-crunks-up-the-volume.html | Lil John Crunks Up the Volume | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/automobiles/time-for-a-hybrid-harvest.html | Time for a Hybrid Harvest | False | By Cheryl Jensen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/bills-would-raise-smoking-age-to-19.html | Bills Would Raise Smoking Age to 19 | False | By Donna Kutt Nahas | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/womens-tours-turn-indulgent.html | Women's Tours Turn Indulgent | False | By Susan Catto | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-howard-reese-evans-old-dad.html | Paid Notice: Deaths HOWARD, REESE EVANS, "OLD DAD" | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/how-to-bring-home-the-bacon-745138.html | How to Bring Home the Bacon | False | By John J. Faso | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/an-anguished-cry-far-away-heard-through-all-the-buzz.html | An Anguished Cry Far Away, Heard Through All the Buzz | False | By Peter Applebome | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-sklarz-robert.html | Paid Notice: Deaths SKLARZ, ROBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-memorials-bryan-denise-frances-farquharson.html | Paid Notice: Memorials BRYAN, DENISE FRANCES FARQUHARSON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/art-review-a-pop-pioneer-makes-a-foray-into-photography.html | ART REVIEW; A Pop Pioneer Makes a Foray Into Photography | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/for-young-viewers-its-beginning-to-look-a-lot-like-a-sweeps.html | FOR YOUNG VIEWERS; It's Beginning to Look a Lot Like a Sweeps Week | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/correction-744727.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/lindsey-kupferman-and-eric-nederlander.html | Lindsey Kupferman and Eric Nederlander | False | By Shannon Donnelly | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/chapters/engaging-india.html | 'Engaging India' | False | By Strobe Talbott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/a-cruise-line-starts-to-clean-up-after-itself.html | A Cruise Line Starts to Clean Up After Itself | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/up-front-worth-noting-maybe-hes-returning-to-capones-hideaway.html | UP FRONT: WORTH NOTING; Maybe He's Returning To Capone's Hideaway | False | By Robert Strauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/oops-you-told-a-secret-what-to-do-next.html | Oops. You Told a Secret. What to Do Next? | False | By Cheryl Dahle | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-prichard-elizabeth-r.html | Paid Notice: Deaths PRICHARD, ELIZABETH R. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/the-diet-to-end-all-diets-749346.html | The Diet to End All Diets | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/world/americas/colombian-tells-of-marxist-plot-against-bush.html | Colombian Tells of Marxist Plot Against Bush | False | By Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/murray-schumach-neighborhood-storyteller-dies-at-91.html | Murray Schumach, Neighborhood Storyteller, dies at 91 | False | By Francis X. Clines | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/bringing-londons-history-alive.html | Bringing London's History Alive | False | By Richard Lourie | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/west-of-then-addicted-to-mom.html | 'West of Then': Addicted to Mom | False | By Jeanne Safer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/charter-schools-749320.html | Charter Schools | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/fear-of-flying-with-humiliation-756172.html | Fear of Flying With Humiliation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/passionate-peeping-into-others-depths.html | Passionate Peeping Into Others' Depths | False | By Pamela Licalzi O'Connell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/in-new-buildings-buying-into-cool.html | In New Buildings, Buying Into Cool | False | By Josh Barbanel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-mogull-arthur.html | Paid Notice: Deaths MOGULL, ARTHUR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/arts/private-ryan-sunset-in-america-733954.html | 'PRIVATE RYAN'; Sunset in America | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/basketball/for-now-shorthanded-pacers-are-displaying-staying-power.html | For Now, Short-Handed Pacers Are Displaying Staying Power | False | By Liz Robbins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/theater/theater-review-the-widow-and-the-dolt.html | THEATER REVIEW; The Widow and the Dolt | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/opinionspecial/hillary-in-2006-or-2008-better-yet-dont-ask-2-letters.html | Hillary in 2006, or 2008? Better Yet, Don't Ask (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-brief.html | IN BRIEF | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/hunting-for-turkey-in-bread-lines-of-today.html | Hunting for Turkey in Bread Lines of Today | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-business-twins-in-commerce-rivals-in-identity.html | IN BUSINESS; Twins in Commerce, Rivals in Identity | False | By Elsa Brenner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-rothsleisch-quinn.html | Paid Notice: Deaths ROTHSLEISCH, QUINN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-person-rising-above-the-competition.html | IN PERSON; Rising Above The Competition | False | By Debra Nussbaum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/television/cover-story-the-minnows-big-net-catches-a-whale-of-a-cast.html | COVER STORY; The Minnow's Big Net Catches a Whale of a Cast | False | By Bill Carter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/world/africa/hut-by-hut-aids-steals-life-in-a-southern-africa-town.html | Hut by Hut, AIDS Steals Life in a Southern Africa Town | False | By Michael Wines and Sharon Lafraniere | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/us/vermonts-country-stores-organize-to-face-threats.html | Vermont's Country Stores Organize to Face Threats | False | By Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/the-plays-the-thing.html | The Play's the Thing | False | By Clive Thompson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/up-front-worth-noting-women-have-the-money-but-not-the-power.html | UP FRONT: WORTH NOTING; Women Have the Money, But Not the Power | False | By John Sullivan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-brief-cablevision-announces-28-increase-for-2005.html | IN BRIEF; Cablevision Announces 2.8% Increase for 2005 | False | By Stewart Ain | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/q-a.html | Q & A | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/international/middleeast/iranian-retreat-appears-to-salvage-nuclear.html | Iranian Retreat Appears to Salvage Nuclear Agreement | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-hurwitz-dr-byron.html | Paid Notice: Deaths HURWITZ, DR. BYRON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-business-readers-digest-sells-chappaqua-headquarters-site.html | IN BUSINESS; Reader's Digest Sells Chappaqua Headquarters Site | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/fear-scared-stiff.html | 'Fear': Scared Stiff | False | By Michael Kimmage | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/crosswords/chess/the-us-has-a-powerful-team-with-a-little-help-from-russia.html | The U.S. Has a Powerful Team, With a Little Help From Russia | False | By Robert Byrne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/pageoneplus/corrections-724858.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/in-south-africa-denial-is-a-form-of-protection.html | In South Africa, Denial Is a Form of Protection | False | By Roger Cohen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/fear-of-flying-with-humiliation-756180.html | Fear of Flying With Humiliation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-maulsby-allen-farish.html | Paid Notice: Deaths MAULSBY, ALLEN FARISH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/the-21st-century-cinephile-690250.html | The 21st-Century Cinephile | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/jill-and-jill-live-on-the-hill-but-one-must-boil-the-water.html | Jill and Jill Live on the Hill, but One Must Boil the Water | False | By Tzivia Gover | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/op-art-must-c-span-tv.html | Op-Art; Must C-Span TV | False | By Daniel Radosh AND John Fulbrook III | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/ferries-in-a-sea-of-red.html | Ferries in a Sea of Red | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/tweens-r-us.html | Tweens 'R' Us | False | By Ann Hulbert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/tell-the-truth-does-this-index-make-me-look-fat.html | Tell the Truth: Does This Index Make Me Look Fat? | False | By Gina Kolata | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/music/hip-hop-embraces-techno-yeah-ok.html | Hip-Hop Embraces Techno (Yeah! O.K.!) | False | By Philip Sherburne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/education/agreement-near-on-homeless-schooling.html | Agreement Near on Homeless Schooling | False | By John Rather | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/style/pulse-its-the-little-things-that-count.html | PULSE; It's the Little Things That Count | False | By Ellen Tien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/technology/travel-advisory-kayak-is-new-vehicle-for-searching-the-web.html | TRAVEL ADVISORY; Kayak Is New Vehicle For Searching the Web | False | By Susan Stellin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/politics/hydrogen-production-method-could-bolster-fuel-supplies.html | Hydrogen Production Method Could Bolster Fuel Supplies | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/class-question-are-all-kids-equal-756245.html | Class Question: Are All Kids Equal? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/football/theres-terrell-and-theres-to-and-they-unite-in-midstride.html | There's Terrell and There's T.O., and They Unite in Midstride | False | By Juliet Macur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/minimalist-in-song.html | Minimalist in Song | False | By David Colman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/rent-stabilization-and-residency.html | Rent Stabilization and Residency | False | By Jay Romano | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/a-mambo-king-in-his-twilight.html | A Mambo King in His Twilight | False | By Seth Kugel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/sports/readers-react-to-nba-brawl-offering-criticism-and-remedies.html | Readers React to N.B.A. Brawl, Offering Criticism and Remedies; The Parental Role | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/travel-advisory-cuba-penalizing-dollar-exchanges.html | TRAVEL ADVISORY; Cuba Penalizing Dollar Exchanges | False | By Lynn Waddell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/art-close-reading-the-shining-city-on-the-hill-version-20.html | ART: CLOSE READING; The Shining City on the Hill, Version 2.0 | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/a-boxful-of-the-present-to-open-when-its-the-past.html | A Boxful of the Present to Open When It's the Past | False | By Jake Mooney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/the-albany-fumble.html | The Albany Fumble | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/more-and-maybe-less-on-the-train.html | More and Maybe Less On the Train | False | By Avi Salzman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/magic-seeds-a-passage-to-india.html | 'Magic Seeds': A Passage to India | False | By James Atlas | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/arts/private-ryan-the-war-at-home-733946.html | 'PRIVATE RYAN'; The War at Home | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/anna-loengard-christian-wijnberg.html | Anna Loengard, Christian Wijnberg | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/pageoneplus/corrections-747653.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/napier-out-of-ashes-a-monument-to-art-deco.html | Napier, Out of Ashes a Monument to Art Deco | False | By Margaret Borden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/editors-choice.html | Editor's Choice | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/transporting-beauty-699268.html | Transporting Beauty | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/music/leonard-cohens-farewell-and-wilcos-kiddie-rock.html | Leonard Cohen's Farewell and Wilco's Kiddie Rock | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/from-doorman-to-dorm-man.html | From Doorman to Dorm, Man | False | By Michael Brick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/alicia-kaufman-hal-messer.html | Alicia Kaufman, Hal Messer | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/graduating-to-war-in-iraq-749354.html | Graduating to War in Iraq | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-syosset-asian-five-in-one.html | In Syosset, Asian Five-in-One | False | By Joanne Starkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/vermeers-street-725005.html | Vermeer's Street | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/mamta-shah-manish-parikh.html | Mamta Shah, Manish Parikh | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/bronx-man-hurt-in-hitandrun.html | Bronx Man Hurt in Hit-and-Run | False | By Michael Brick | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/fear-of-flying-with-humiliation-756202.html | Fear of Flying With Humiliation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/ncaafootball/the-irish-need-much-more-than-tradition.html | The Irish Need Much More Than Tradition | False | By William C. Rhoden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/briefings-government-codey-picks-3-cabinet-members.html | BRIEFINGS: GOVERNMENT; CODEY PICKS 3 CABINET MEMBERS | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/what-is-an-american-movie-now-699241.html | What Is an American Movie Now? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/everything-must-go-down-to-the-hotel-sinks.html | Everything Must Go, Down to the Hotel Sinks | False | By Alan Feuer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/nov-2127.html | Nov. 21-27 | False | By Scott Shane | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-seiler-carl-l.html | Paid Notice: Deaths SEILER, CARL L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/a-religious-voice-in-a-secular-forest.html | A Religious Voice in a Secular Forest | False | By Rabbi Aaron Shurin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/sports/readers-react-to-nba-brawl-offering-criticism-and-remedies-757020.html | Readers React to N.B.A. Brawl, Offering Criticism and Remedies; Impact on Youngsters | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-goodman-dorothy-s.html | Paid Notice: Deaths GOODMAN, DOROTHY S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/correction-750107.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/music-an-operatic-voice-homegrown-in-hewlett.html | MUSIC; An Operatic Voice, Homegrown in Hewlett | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/labeling-a-generation.html | Labeling a Generation | False | By Matt Lee and Ted Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/ncaafootball/syracuse-slams-the-door-on-bcs-big-east-finale.html | Syracuse Slams the Door on B.C.'s Big East Finale | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/style/at-the-modern-70s-show.html | AT THE MODERN; 70's Show | False | By Bill Cunningham | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/waging-small-wars-then-and-now.html | Waging Small Wars, Then and Now | False | By Thomas Vinciguerra | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/class-question-are-all-kids-equal-6-letters.html | Class Question: Are All Kids Equal? (6 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/bestseller/childrens-books.html | Children's Books | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/magazine/the-terrorist-as-auteur-699306.html | The Terrorist As Auteur | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/at-bars-undercover-smoking-inspectors-716910.html | At Bars, Undercover Smoking Inspectors | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/health/liwork-a-new-cafe-tries-to-resuscitate-hospital-food.html | L.I.@WORK; A New Cafe Tries to Resuscitate Hospital Food | False | By Warren Strugatch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/sports/readers-react-to-nba-brawl-offering-criticism-and-remedies-757012.html | Readers React to N.B.A. Brawl, Offering Criticism and Remedies; Ensure Players' Safety | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/theater/theater-review-bawdy-romp-c-1650.html | THEATER REVIEW; Bawdy Romp, c. 1650 | False | By Naomi Siegal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/mr-smith-goes-under-the-gavel.html | Mr. Smith Goes Under the Gavel | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-shelley-sarah-o.html | Paid Notice: Deaths SHELLEY, SARAH O. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/chapters/a-salty-piece-of-land.html | 'A Salty Piece of Land' | False | By Jimmy Buffett | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/business/openers-suits-never-mind-moscow.html | OPENERS: SUITS; NEVER MIND MOSCOW | False | By Carole Corm | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-memorials-wood-charlotte-elizabeth.html | Paid Notice: Memorials WOOD, CHARLOTTE ELIZABETH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-bartovics-albert.html | Paid Notice: Deaths BARTOVICS, ALBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/movies/in-brief-in-naugatuck-star-gazing-and-a-war-of-the-worlds.html | IN BRIEF; In Naugatuck, Star Gazing And a 'War of the Worlds' | False | By Jeff Holtz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/kids-cook-the-darndest-things.html | Kids Cook the Darndest Things | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/opinionspecial/the-albany-fumble.html | The Albany Fumble | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/colombias-gamble-give-a-death-squad-some-big-concessions.html | Colombia's Gamble: Give a Death Squad Some Big Concessions | False | By Juan Forero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/in-brief-fire-island-beaches-suffer-sand-losses.html | IN BRIEF; Fire Island Beaches Suffer Sand Losses | False | By John Rather | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourtaxes/for-a-takeover-artist-one-bluff-too-many.html | For a Takeover Artist, One Bluff Too Many? | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-tornabene-wendy-lyn.html | Paid Notice: Deaths TORNABENE, WENDY LYN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/the-little-noticed-demise-of-a-preservation-miracle.html | The Little-Noticed Demise of a Preservation Miracle | False | By Christopher Gray | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/thecity/upper-west-side-following-the-bouncing-ball.html | Upper West Side: Following the Bouncing Ball | False | By Steven Kurutz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/arts/moral-values-blue-equals-blue-733962.html | 'MORAL VALUES'; Blue Equals Blue | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/opart.html | Op-Art | False | By Lauren Redniss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/theater/newsandfeatures/broadways-fondest-furthest-fan-comes-home.html | Broadway's Fondest, Furthest Fan Comes Home | False | By Jesse Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/world/americas/a-torture-report-compels-chile-to-reassess-its-past.html | A Torture Report Compels Chile to Reassess Its Past | False | By Larry Rohter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/readers-react-to-nba-brawl-offering-criticism-and-remedies.html | Readers React to N.B.A. Brawl, Offering Criticism and Remedies | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/the-reading-file.html | The Reading File | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/technology/priceline-works-725030.html | Priceline Works | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/briefings-crime-camden-ranked-most-dangerous-city.html | BRIEFINGS: CRIME; CAMDEN RANKED MOST DANGEROUS CITY | False | By Robert Strauss | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/automobiles/2005-honda-accord-hybrid-greening-without-the-preening.html | 2005 Honda Accord Hybrid: Greening Without the Preening | False | By John M. Broder | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/deborah-knuth-thomas-klenck.html | Deborah Knuth, Thomas Klenck | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/the-neediest-cases-with-a-dime-or-1-million-helping-others-in.html | The Neediest Cases; With a Dime or $1 Million, Helping Others in Difficulty | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/symphony-draws-inspiration-from-middle-earth.html | Symphony Draws Inspiration From Middle Earth | False | By Brian Wise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-rozman-joseph.html | Paid Notice: Deaths ROZMAN, JOSEPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/othersports/fences-and-exceptions-make-good-neighbors-in-montana.html | Fences and Exceptions Make Good Neighbors in Montana | False | By Pete Bodo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/rapes-in-brooklyn-anxiety-and-mythology-745170.html | Rapes in Brooklyn: Anxiety and Mythology | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-wetzlar-sophie.html | Paid Notice: Deaths WETZLAR, SOPHIE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/a-master-of-creative-anachronism.html | A Master of Creative Anachronism | False | By Damien Cave | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/travel/cuba-penalizing-dollar-exchanges.html | Cuba Penalizing Dollar Exchanges | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/othersports/smarty-joness-handlers-have-another-prospect.html | Smarty Jones's Handlers Have Another Prospect | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/blood-is-thicker-than-gravy.html | Blood Is Thicker Than Gravy | False | By Maureen Dowd | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/tom-wolfes-tailor-a-man-in-full-mastery.html | Tom Wolfe's Tailor: A Man in Full Mastery | False | By Steven Kurutz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-kutik-h-ronnie-nee-weinberg.html | Paid Notice: Deaths KUTIK, H. RONNIE (NEE WEINBERG) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/the-vertical-life-12-feet-wide.html | The Vertical Life, 12 Feet Wide | False | By Penelope Green | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-memorials-paul-robert-d.html | Paid Notice: Memorials PAUL, ROBERT D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/music/if-there-can-be-a-highbrow-hit-this-is-it.html | If There Can Be a Highbrow Hit, This Is It | False | By Allan Kozinn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/brooklyn-pizza-to-go.html | Brooklyn Pizza to Go | False | By Francis X. Clines | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/magazine/virgin-territory-699349.html | Virgin Territory | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-consor-mollie.html | Paid Notice: Deaths CONSOR, MOLLIE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-reinsberg-susie-horn.html | Paid Notice: Deaths REINSBERG, SUSIE HORN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/baseball/fired-managers-are-recycling-themselves-as-members-of.html | Fired Managers Are Recycling Themselves as Members of Coaching Staffs | False | By Murray Chass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-shapiro-marvin.html | Paid Notice: Deaths SHAPIRO, MARVIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-stark-morton.html | Paid Notice: Deaths STARK, MORTON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/hillary-in-2006-or-2008-better-yet-dont-ask-756148.html | Hillary in 2006, or 2008? Better Yet, Don't Ask | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/catherine-jacodine-michael-hovey.html | Catherine Jacodine, Michael Hovey | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/realestate/helping-asians-find-harmonious-locations.html | Helping Asians Find Harmonious Locations | False | By Antoinette Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/bollywood-confidential-699276.html | Bollywood Confidential | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/theater/newsandfeatures/chair-persons.html | Chair Persons | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/dining/a-steak-test-for-four-merlots.html | A Steak Test for Four Merlots | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/strike-up-the-band-what-band.html | Strike Up the Band! (What Band?) | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/world/americas/for-many-cubans-an-uneasy-farewell-to-the-dollar.html | For Many Cubans, an Uneasy Farewell to the Dollar | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/the-return-of-the-trucks-maybe.html | The Return of the Trucks. Maybe. | False | By John Sullivan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/arts/dance/tapping-into-deep-pockets.html | Tapping Into Deep Pockets | False | By Roslyn Sulcas | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/years-of-talk-about-future-catch-up-with-pataki.html | Years of Talk About Future Catch Up With Pataki | False | By Michael Cooper | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/how-to-bring-home-the-bacon.html | How to Bring Home the Bacon | False | By John J. Faso | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/the-foreign-legion-699292.html | The Foreign Legion | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/choosing-clothes-but-not-husbands.html | Choosing Clothes, but Not Husbands | False | By Joseph Berger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/something-big-in-the-backyard-grows.html | Something Big in the Backyard Grows | False | By Ben Gibberd | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/world/asia/pakistan-to-scale-back-force-around-town-near-afghan-border.html | Pakistan to Scale Back Force Around Town Near Afghan Border | False | By Mohammad Khan and David Rohde | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-levine-carl.html | Paid Notice: Deaths LEVINE, CARL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/i-am-charlotte-simmons-peeping-tom.html | 'I Am Charlotte Simmons': Peeping Tom | False | By Jacob Weisberg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/stranger-bedfellows.html | Stranger Bedfellows | False | By Michael Pollak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/real-estate-woes-and-wiles.html | Real Estate Woes and Wiles | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/class-question-are-all-kids-equal-756237.html | Class Question: Are All Kids Equal? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/international/middleeast/sharon-and-abbas-express-hope-for-gaza-talks.html | Sharon and Abbas Express Hope for Gaza Talks | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/electronic-voting-10-and-no-time-to-upgrade.html | Electronic Voting 1.0, and No Time to Upgrade | False | By James Fallows | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/chapters/seconds-of-pleasure.html | 'Seconds of Pleasure' | False | By Neil Labute | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/nyregion/advice-for-senator-clinton-745162.html | Advice for Senator Clinton | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-phillips-lynn-jr.html | Paid Notice: Deaths PHILLIPS, LYNN, JR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/business/yourmoney/help-i-cant-shop-any-more-give-me-a-gift-card-instead.html | Help! I Can't Shop Any More. Give Me a Gift Card Instead. | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/chapters/george-balanchine.html | 'George Balanchine' | False | By Robert Gottlieb | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/an-empire-of-wealth-greed-is-good.html | 'An Empire of Wealth': Greed Is Good | False | By Heather Bourbeau | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/fear-of-flying-with-humiliation-756164.html | Fear of Flying With Humiliation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-behar-brown-pearl.html | Paid Notice: Deaths BEHAR, BROWN, PEARL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/the-dictators-675130.html | The Dictators | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/world/middleeast/iran-reasserts-its-right-to-enrich-uranium-as-standoff.html | Iran Reasserts Its Right to Enrich Uranium as Standoff Persists | False | By Nazila Fathi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/sports/sports-briefing-crosscountry-blood-defends-regional-title.html | SPORTS BRIEFING: CROSS-COUNTRY; Blood Defends Regional Title | False | By Marc Bloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/mob-mentality-675148.html | Mob Mentality | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/weekinreview/a-steamroller-that-may-lose-its-steam.html | A Steamroller That May Lose Its Steam | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/magazine/toystore-story.html | Toy-Store Story | False | By Deborah Solomon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-krupenye-ira.html | Paid Notice: Deaths KRUPENYE, IRA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/art-review-sometimes-birds-are-symbols-sometimes-just-birds.html | ART REVIEW; Sometimes Birds Are Symbols, Sometimes Just Birds | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-hinderstein-howard.html | Paid Notice: Deaths HINDERSTEIN, HOWARD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/pageoneplus/corrections-718009.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/the-bush-dynasty-675121.html | The Bush Dynasty | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/thecity/transported.html | Transported | False | By Simi Linton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-schwartz-seymour-g.html | Paid Notice: Deaths SCHWARTZ, SEYMOUR G. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/fashion/weddings/marsha-rosky-richard-sadorf.html | Marsha Rosky, Richard Sadorf | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/books/review/correction.html | Correction | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/nyregion/arts-entertainment.html | ARTS & ENTERTAINMENT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/classified/paid-notice-deaths-clark-george-john-jack.html | Paid Notice: Deaths CLARK, GEORGE JOHN "JACK" | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/fear-of-flying-with-humiliation-756199.html | Fear of Flying With Humiliation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-28 | 2004-11-28 | https://www.nytimes.com/2004/11/28/opinion/opinionspecial/fighting-gangs-fighting-fear.html | Fighting Gangs, Fighting Fear | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-marcus-anne.html | Paid Notice: Deaths MARCUS, ANNE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/the-internets-retail-appeal.html | The InternetÂ's Retail Appeal | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/news/brieflymanila.html | BRIEFLY:MANILA: | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/julie-the-21century-voice-of-amtrak-762873.html | Julie, the 21st-Century Voice of Amtrak | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/international/middleeast/un-agency-welcomes-irans-nuclear-halt.html | U.N. Agency Welcomes Iran's Nuclear Halt | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/council-speaker-strengthens-image-to-make-mayoral-race.html | Council Speaker Strengthens Image to Make Mayoral Race | False | By Winnie Hu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/middleeast/sharon-and-abbas-open-to-talks-on-gaza.html | Sharon and Abbas Open to Talks on Gaza | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/titillation-by-tv-not-life-761427.html | Titillation by TV, Not Life | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/economic-calendar-92471817822.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-jacob-fr-william-lawrence.html | Paid Notice: Deaths JACOB, FR. WILLIAM LAWRENCE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/news/democrats-call-on-bush-to-break-911-bill-impasse.html | Democrats call on Bush to break 9/11 bill impasse | False | By Brian Knowlton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/media/canadian-tv-without-hockey-whats-a-marketer-to-do.html | Canadian TV Without Hockey, What's a Marketer to Do? | False | By Ian Austen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-memorials-maxim-leslie-m.html | Paid Notice: Memorials MAXIM, LESLIE M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/julie-the-21century-voice-of-amtrak-762822.html | Julie, the 21st-Century Voice of Amtrak | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/politics/bush-nominates-kellogg-executive-for-commerce-secretary.html | Bush Nominates Kellogg Executive for Commerce Secretary | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/europe/gaullist-party-chooses-a-new-leader-with-presidential-ambitions | Gaullist Party Chooses a New Leader With Presidential Ambitions | False | By Ariane Bernard | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/arts-briefly-wales-center-opens.html | Arts, Briefly; Wales Center Opens | False | By Pam Kent | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/international/asia/kazakh-party-offices-hit.html | Kazakh Party Offices Hit | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/dance/in-its-50th-season-a-classic-nutcracker-returns-with-its-spell.html | In Its 50th Season, a Classic 'Nutcracker' Returns With Its Spell Intact | False | By Jack Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/americas/haitis-wounds-overwhelm-a-suffering-public-hospital.html | Haiti's Wounds Overwhelm a Suffering Public Hospital | False | By Michael Kamber | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-weltman-joseph.html | Paid Notice: Deaths WELTMAN, JOSEPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/worldbusiness/ukraines-rifts-extend-to-the-economy.html | Ukraine's Rifts Extend to the Economy | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/nfl-week-12-patriots-reign-in-mud-and-raiders-in-snow.html | N.F.L. WEEK 12; Patriots Reign in Mud and, Raiders in Snow | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-korsower-jason-scott.html | Paid Notice: Deaths KORSOWER, JASON SCOTT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/music/with-the-lights-out-by-nirvana.html | 'With the Lights Out' by Nirvana | False | By Jon Pareles | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-fein-patricia.html | Paid Notice: Deaths FEIN, PATRICIA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-claman-ruthellen.html | Paid Notice: Deaths CLAMAN, RUTHELLEN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/middleeast/iran-backs-away-from-a-demand-on-a-bomb-fuel.html | Iran Backs Away From a Demand on A-Bomb Fuel | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/news/1904phone-lovers-dine-in-our-pages100-75-and-50-years-ago.html | 1904 'Phone Lovers' Dine : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-spiro-william.html | Paid Notice: Deaths SPIRO, WILLIAM | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/poguesposts/cartoons-as-cultural-reference.html | Cartoons as Cultural Reference | False | By David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-assadi-mohammad.html | Paid Notice: Deaths ASSADI, MOHAMMAD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/a-silent-act-of-rebellion-raises-a-din-in-ukraine.html | A Silent Act of Rebellion Raises a Din in Ukraine | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/the-disco-ball-of-failed-hopes-and-other-tales-from-inside-intel.html | The Disco Ball of Failed Hopes and Other Tales From Inside Intel | False | By John Markoff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/bridge-last-years-champions-may-be-this-years-too.html | Bridge; Last Year's Champions May Be This Year's Too | False | By Alan Truscott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/middleeast/bombs-kill-4-civilians-and-2-marines-in-attacks-in-iraq.html | Bombs Kill 4 Civilians and 2 Marines in Attacks in Iraq | False | By Robert F. Worth and Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/obituaries/billy-james-hargis-79-pastor-and-anticommunist-crusader-dies.html | Billy James Hargis, 79, Pastor and Anticommunist Crusader, Dies | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/julie-the-21stcentury-voice-of-amtrak-762865.html | Julie, the 21st-Century Voice of Amtrak | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/inside-the-minds-eye-a-network-of-highways.html | Inside the Mind's Eye, a Network of Highways | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/li-clash-on-immigrants-is-gaining-political-force.html | L.I. Clash on Immigrants Is Gaining Political Force | False | By Patrick Healy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/asia/southeast-asia-urged-to-form-economic-bloc.html | Southeast Asia Urged to Form Economic Bloc | False | By Jane Perlez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/health/un-health-official-foresees-tens-of-millions-dying-in-a-global-flu.html | U.N. Health Official Foresees Tens of Millions Dying in a Global Flu | False | By Keith Bradsher and Lawrence K. Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-veit-ivan.html | Paid Notice: Deaths VEIT, IVAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-bedell-robert-bobby.html | Paid Notice: Deaths BEDELL, ROBERT "BOBBY." | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/lake-cleanup-to-be-ordered-in-syracuse.html | Lake Cleanup to Be Ordered in Syracuse | False | By Ian Urbina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/metro-briefing-new-jersey-newark-crane-operator-at-port-is-killed.html | Metro Briefing | New Jersey : Newark: Crane Operator At Port Is Killed | False | By Andrea Elliott (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-goodman-dorothy-s.html | Paid Notice: Deaths GOODMAN, DOROTHY S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/news/correctionfor-the-record.html | Correction/For the record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/a-mother-a-child-a-deportation-763004.html | A Mother, a Child, a Deportation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-mann-sadie-goldshine.html | Paid Notice: Deaths MANN, SADIE GOLDSHINE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/asia/166-still-missing-from-china-mine-blast.html | 166 Still Missing From China Mine Blast | False | By Chris Buckley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/internet-access-delivered-from-above.html | Internet Access, Delivered From Above | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/middleeast/shadow-of-vietnam-falls-over-iraq-river-raids.html | Shadow of Vietnam Falls Over Iraq River Raids | False | By John F. Burns | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-reinsberg-susie-horn.html | Paid Notice: Deaths REINSBERG, SUSIE HORN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/arts-briefly-humanities-prize.html | Arts, Briefly; Humanities Prize | False | By John Files | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/music/a-sprawling-play-transplanted-to-a-musical-middle-ground.html | A Sprawling Play Transplanted to a Musical Middle Ground | False | By Paul Griffiths | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/the-media-business-advertising-addenda-fleishmanhillard-unit-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fleishman-Hillard Unit To Focus on Gay Market | False | By Stuart Elliott | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/metro-briefing-new-york-brooklyn-police-car-hit-at-scene-of-death.html | Metro Briefing | New York: Brooklyn: Police Car Hit At Scene Of Death | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/rugby-england-is-slipping-but-no-one-steps-up.html | RUGBY : England is slipping, but no one steps up | False | By Peter Berlin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/television/gee-toto-its-kind-of-like-emerald-city.html | Gee, Toto, It's Kind of Like Emerald City | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/worldbusiness/a-magic-brand-eludes-south-korea.html | A magic 'brand' eludes South Korea | False | By Andrew Salmon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/theater/reviews/music-from-the-movies-midcentury-style.html | Music From the Movies, Midcentury Style | False | By Anita Gates | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/theater/reviews/sexual-tension-along-the-jersey-shore.html | Sexual Tension Along the Jersey Shore | False | By Jason Zinoman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/europe-stalls-contentguard-deal.html | Europe Stalls ContentGuard Deal | False | By Victoria Shannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/books/enlisting-literature-to-fight-aids.html | Enlisting Literature to Fight AIDS | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-memorials-bender-irene.html | Paid Notice: Memorials BENDER, IRENE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/the-pell-grants-761370.html | The Pell Grants | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/the-neediest-cases-with-help-a-troubled-past-yields-2-promising.html | The Neediest Cases; With Help, a Troubled Past Yields 2 Promising Futures | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/media/twenty-little-questions.html | Twenty Little Questions | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/movies/a-troubled-film-buff-lives-again-on-screen.html | A Troubled Film Buff Lives Again on Screen | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/a-quarterback-finds-a-bit-of-redemption-in-the-arizona.html | A Quarterback Finds a Bit of Redemption in the Arizona Desert | False | By William C. Rhoden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-memorials-schumach-murray.html | Paid Notice: Memorials SCHUMACH, MURRAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/news/1954dominici-to-die-in-our-pages100-75-and-50-years-ago.html | 1954:Dominici to Die : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/news/old-texts-of-sahara-on-display.html | Old texts of Sahara on display | False | By Philip Smucker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-memorials-allen-allen-s.html | Paid Notice: Memorials ALLEN, ALLEN S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/news/a-turning-point-in-french-politics-sarkozy-charts-course-as-new-party.html | A turning point in French politics?: Sarkozy charts course as new party leader | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/australia-clobbers-britain-444-for-leagues-trination-title-a-hegemony.html | Australia clobbers Britain, 44-4, for league's Tri-Nation title : A hegemony remains intact | False | By Huw Richards | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-memorials-shriver-joyce-e-phd.html | Paid Notice: Memorials SHRIVER, JOYCE E., PHD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/theater/blessedly-short-but-not-at-all-short-shrifted.html | Blessedly Short but Not at All Short-Shrifted | False | By Charles Isherwood | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/politics/us-firm-on-iraq-election-date-in-face-of-rising-concerns.html | U.S. Firm on Iraq Election Date in Face of Rising Concerns | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/music/a-belter-who-refuses-to-shout-and-growl.html | A Belter Who Refuses to Shout and Growl | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-wachtler-morton.html | Paid Notice: Deaths WACHTLER, MORTON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/preserving-the-power-of-congress.html | Preserving the Power of Congress | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/school-for-diplomacy-761354.html | School for Diplomacy | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/metro-briefing-new-york-manhattan-man-charged-with-slaying.html | Metro Briefing | New York: Manhattan: Man Charged With Slaying | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/music/two-saxes-bopping-in-a-postbop-kind-of-mood.html | Two Saxes Bopping in a Post-Bop Kind of Mood | False | By Ben Ratliff | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/a-traffic-reporter-with-no-traffic.html | A Traffic Reporter With No Traffic | False | By Andrew Jacobs | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/worldbusiness/vivendi-chief-tries-to-recruit-varied-industries.html | Vivendi chief tries to recruit varied industries in creating global group : Diversity is new antipiracy strategy | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/africa/african-union-strives-to-end-deadly-cycle-in-darfur.html | African Union Strives to End Deadly Cycle in Darfur | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/metro-briefing-new-york-queens-former-officer-indicted.html | Metro Briefing | New York: Queens: Former Officer Indicted | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/baseball/tom-haller-67-3-time-allstar-catcher-dies.html | Tom Haller, 67, 3-Time All-Star Catcher, Dies | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-levine-carl.html | Paid Notice: Deaths LEVINE, CARL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/worldbusiness/wireless-cellphone-makers-get-call-for-cheaper-models.html | WIRELESS : Cellphone makers get call for cheaper models | False | By Robert Clark | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/giants-frustration-seeps-to-surface-as-slide-continues.html | Giants' Frustration Seeps to Surface as Slide Continues | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/a-mother-a-child-a-deportation-763039.html | A Mother, a Child, a Deportation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/the-many-dangers-of-being-too-fat-762946.html | The Many Dangers Of Being Too Fat | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-schulman-harold-l.html | Paid Notice: Deaths SCHULMAN, HAROLD L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/asia/taliban-suspected-in-raid-on-aid-group-that-kills-3.html | Taliban Suspected in Raid on Aid Group That Kills 3 | False | By Carlotta Gall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/international/europe/departing-ukrainian-president-would-support-new.html | Departing Ukrainian President Would Support New Election | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/you-cant-get-here-from-there.html | You Can't Get Here From There | False | By Joseph S. Nye Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/theater/peter-brook-considers-matters-of-faith-and-power.html | Peter Brook Considers Matters of Faith and Power | False | By Alan Riding | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/us/to-stretch-citys-budget-for-the-arts-chicago-turns-to-ebay.html | To Stretch City's Budget for the Arts, Chicago Turns to EBay | False | By David Bernstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/eagles-biggest-hurdle-lies-ahead.html | Eagles' Biggest Hurdle Lies Ahead | False | By Bill Finley | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/ncaafootball/from-turf-to-team-boise-takes-unconventional.html | From Turf to Team, Boise State Takes Unconventional Approach | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/education/court-allows-universities-to-bar-military-recruiters.html | Court Allows Universities to Bar Military Recruiters | False | By Adam Liptak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/bus-crash-snarls-fdr-drive-and-causes-numerous-injuries.html | Bus Crash Snarls F.D.R. Drive and Causes Numerous Injuries | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/news/rediscovering-a-heritage-in-timbuktu-lost-texts-find-new-life.html | Rediscovering a heritage in Timbuktu : Lost texts find new life | False | By Philip Smucker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/a-suretobecontroversial-game-fulfills-that-expectation-fully.html | A Sure-to-Be-Controversial Game Fulfills That Expectation Fully | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/music/beethoven-rocked-the-boat-and-mozart-held-the-course.html | Beethoven Rocked the Boat and Mozart Held the Course | False | By Anne Midgette | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/health/repeat-caesareans-becomingharder-to-avoid.html | Repeat Caesareans BecomingHarder to Avoid | False | By Denise Grady | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-friedman-dr-gerald-j.html | Paid Notice: Deaths FRIEDMAN, DR. GERALD J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/baseball/call-mets-crazy-but-martinez-is-a-serious-option.html | Call Mets Crazy, but Martí'âl‰nez Is a Serious Option | False | By Lee Jenkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-white-jane-hall.html | Paid Notice: Deaths WHITE, JANE HALL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/obituaries/murray-schumach-neighborhood-storyteller-dies-at-91.html | Murray Schumach, Neighborhood Storyteller, Dies at 91 | False | By Francis X. Clines | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/news/filipino-journalist-is-4th-killed-in-month.html | Filipino journalist is 4th killed in month | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/mobile-carriers-move-to-put-their-names-on-more-phones.html | Mobile Carriers Move to Put Their Names on More Phones | False | By Matt Richtel and Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/city-humor-of-an-ad-irks-some-in-catskills.html | City Humor of an Ad Irks Some in Catskills | False | By Randy Kennedy | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-bogel-catherine-a.html | Paid Notice: Deaths BOGEL, CATHERINE A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/the-many-dangers-of-being-too-fat-2-letters.html | The Many Dangers of Being Too Fat (2 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/patriots-endure-rain-wind-and-the-ravens.html | Patriots Endure Rain, Wind and the Ravens | False | By Damon Hack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/carter-lifts-himself-off-deck-defense-is-steady-at-helm.html | Carter Lifts Himself Off Deck; Defense Is Steady at Helm | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/nasas-budgetary-gift-horse.html | NASA's Budgetary Gift Horse | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/the-line-of-no-return.html | The Line of No Return | False | By Chimamanda Ngozi Adichie | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-enfield-phillip.html | Paid Notice: Deaths ENFIELD, PHILLIP | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/signs-of-a-glut-and-lower-prices-on-thin-tvs.html | Signs of a Glut and Lower Prices on Thin TVs | False | By Eric A. Taub | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/delaware-river-oil-spill-leaves-wildlife-imperiled.html | Delaware River Oil Spill Leaves Wildlife Imperiled | False | By Jason George | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/news/1929prohibition-defense-in-our-pages100-75-and-50-years-ago.html | 1929:Prohibition Defense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/worldbusiness/on-advertising-agencies-home-in-on-sponsoring.html | ON ADVERTISING : Agencies home in on sponsoring | False | By Eric Pfanner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/manning-passes-the-quarterback-test-for-half-a-game.html | Manning Passes the Quarterback Test, for Half a Game | False | By Dave Anderson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-rovner-herbert-a.html | Paid Notice: Deaths ROVNER, HERBERT A. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/a-mother-a-child-a-deportation-4-letters.html | A Mother, a Child, a Deportation (4 Letters) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/middleeast/notes-spotted-by-soldier-lead-gis-to-rebel-cache.html | Notes Spotted by Soldier Lead G.I.'s to Rebel Cache | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/ncaafootball/handicapping-the-heisman-who-deserves-to-win.html | Handicapping the Heisman: Who Deserves to Win | False | By The New York Times | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/a-mother-a-child-a-deportation-763012.html | A Mother, a Child, a Deportation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/ncaafootball/southern-cal-stumps-hard-for-heisman-and-ranking.html | Southern Cal Stumps Hard for Heisman and Ranking | False | By Joe Lapointe | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/automobiles/love-beads-are-gone-but-microbus-beat-goes-on.html | Love Beads Are Gone, but Microbus Beat Goes On | False | By Jerry Garrett | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/the-many-dangers-of-being-too-fat-762954.html | The Many Dangers Of Being Too Fat | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/chip-developed-with-playstation-in-mind.html | Chip Developed With PlayStation in Mind | False | By Ken Belson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/politics/bushs-money-men-pass-the-hats-one-more-time.html | Bush's Money Men Pass the Hats One More Time | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/pakistan-test-fires-missile.html | Pakistan Test-Fires Missile | False | By Agence France-Presse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/books/houses-divided-against-themselves.html | Houses Divided Against Themselves | False | By William Grimes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/worldbusiness/wto-clears-us-sanctions.html | WTO clears U.S. sanctions | False | By Paul Meller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-chilton-dr-neal-w-dds.html | Paid Notice: Deaths CHILTON, DR. NEAL W., D.D.S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/estate-senator-wins-reprieve-from-prison.html | Ex-State Senator Wins Reprieve From Prison | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/technology/poguesposts/poking-fun-at-microsofts-chief.html | Poking Fun at Microsoft's Chief | False | By David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/media/startup-television-venture-is-aiming-its-programming-at.html | Start-Up Television Venture Is Aiming Its Programming at American Muslims | False | By Laurie Goodstein | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/my-son-my-son.html | 'My Son, My Son' | False | By William Safire | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/the-number-wall-st-crunches-the-most.html | The Number Wall St. Crunches the Most | False | By Jenny Anderson and Landon Thomas Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/merck-to-offer-big-bonuses-to-executives-if-it-is-taken-over.html | Merck to Offer Big Bonuses to Executives if It Is Taken Over | False | By Alex Berenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/basketball/crawford-unfazed-by-return-of-houston.html | Crawford Unfazed by Return of Houston | False | By Howard Beck | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/basketball/blazers-bring-out-the-worst-in-the-nets.html | Blazers Bring Out the Worst in the Nets | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-snow-robert-m.html | Paid Notice: Deaths SNOW, ROBERT M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/movies/weekend-for-family-fare-from-disney-and-kranks.html | Weekend for Family Fare From Disney and 'Kranks' | False | By Catherine Billey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/a-flagship-adrift-in-the-airwaves.html | A Flagship Adrift in the Airwaves | False | By Richard Sandomir | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/corrections-761761.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/a-mother-a-child-a-deportation-763047.html | A Mother, a Child, a Deportation | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/contracts-keep-drug-research-out-of-reach.html | Contracts Keep Drug Research Out of Reach | False | By Barry Meier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/the-media-business-advertising-addenda-fired-on-trump-show-hired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fired on Trump Show; Hired for a Pepsi Ad | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/stock-offering-this-week.html | Stock Offering This Week | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/opinion/outrage-at-the-airport-761290.html | Outrage at the Airport | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/classified/paid-notice-deaths-greenspan-janet.html | Paid Notice: Deaths GREENSPAN, JANET | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/us/jet-carrying-nbc-official-crashes-in-colorado.html | Jet Carrying NBC Official Crashes in Colorado | False | By Richard Sandomir | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/news/brieflymanila-journalist-fatally-shot-the-fourth-in-one-month.html | BRIEFLY-MANILA : Journalist fatally shot, the fourth in one month | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/markdowns-and-shoppers-are-out-early-this-season.html | Markdowns, and Shoppers, Are Out Early This Season | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/hanging-at-columbus-circle-a-thing-of-light-and-colors.html | Hanging at Columbus Circle, a Thing of Light and Colors | False | By David W. Dunlap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/books/j-p-miller-childrens-book-illustrator-dies-at-91.html | J. P. Miller, Children's Book Illustrator, Dies at 91 | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/politics/supreme-court-hears-arguments-on-medical-use-of-marijuana.html | Supreme Court Hears Arguments on Medical Use of Marijuana | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/sports/football/for-giants-nightmare-of-injuries-has-no-end.html | For Giants, Nightmare of Injuries Has No End | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/man-76-falls-to-his-death-in-elevator-shaft-on-upper-west-side.html | Man, 76, Falls to His Death in Elevator Shaft on Upper West Side | False | By Janon Fisher | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/media/back-in-black.html | Back in Black | False | By Mark Glassman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/world/europe/premiers-camp-signals-a-threat-to-ukraine-unity.html | Premier's Camp Signals a Threat to Ukraine Unity | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/science/initial-findings-of-arctic-expedition-upend-old-notions.html | Initial Findings of Arctic Expedition Upend Old Notions | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/arts/television/israeli-tv-tackles-war-for-hearts-and-minds.html | Israeli TV Tackles War for Hearts and Minds | False | By Greg Myre | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/business/justices-to-hear-arguments-on-interstate-wine-sales.html | Justices to Hear Arguments on Interstate Wine Sales | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/education/federal-plan-to-keep-data-on-students-worries-some.html | Federal Plan to Keep Data on Students Worries Some | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-29 | 2004-11-29 | https://www.nytimes.com/2004/11/29/nyregion/police-charge-queens-man-in-womans-fatal-stabbing.html | Police Charge Queens Man in Woman's Fatal Stabbing | False | By Michael Wilson and Ann Farmer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/colleges-can-bar-army-recruiters.html | Colleges Can Bar Army Recruiters | False | By Adam Liptak | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-sabrin-alma-nee-rossi.html | Paid Notice: Deaths SABRIN, ALMA (NEE ROSSI) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-rozman-joseph.html | Paid Notice: Deaths ROZMAN, JOSEPH | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/dance/an-emphasis-on-movement-new-pieces-from-new-makers.html | An Emphasis on Movement: New Pieces From new Makers | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/music/amid-dire-predictions-classical-records-flower.html | Amid Dire Predictions, Classical Records Flower | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-south-florida-teenager-can-serve-probation-at-home.html | National Briefing | South: Florida: Teenager Can Serve Probation At Home | False | By Terry Aguayo (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/remedies-this-is-your-brain-on-beer.html | Remedies: This Is Your Brain on Beer | False | By John O'Neil | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/international/middleeast/iraqi-premier-to-hold-talks-with-sunnis.html | Iraqi Premier to Hold Talks With Sunnis | False | By Edward Wong and Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/a-serving-of-reality-with-surgical-facts.html | A Serving of Reality With Surgical Facts | False | By Jane E. Brody | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/bush-nominates-kellogg-executive-for-commerce-secretary.html | Bush Nominates Kellogg Executive for Commerce Secretary | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/business-week-editor-to-lead-cunys-new-journalism-school.html | Business Week Editor to Lead CUNY's New Journalism School | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/basketball/meet-the-new-nets-same-as-the-old-nets.html | Meet the New Nets, Same as the Old Nets | False | By Jason Diamos | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-burns-denis-h.html | Paid Notice: Deaths BURNS, DENIS H. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/washington/world/world-briefing-americas-canada-beef-accord-expected.html | World Briefing | Americas: Canada: Beef Accord Expected | False | By Clifford Krauss (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/arts-briefly-a-nice-round-number.html | Arts, Briefly; A Nice Round Number | False | By Felica R. Lee | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/africa/sudan-orders-the-expulsion-of-aid-officials-from-2-groups.html | Sudan Orders the Expulsion of Aid Officials From 2 Groups | False | By Somini Sengupta | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/worldbusiness/canada-the-closer-country-for-outsourcing-work.html | Canada, the Closer Country for Outsourcing Work | False | By Ian Austen | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-hochberg-rita.html | Paid Notice: Deaths HOCHBERG, RITA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/theater/reviews/only-the-fire-was-real-but-the-cast-is-credible.html | Only the Fire Was Real, but the Cast Is Credible | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-hammond-aileen.html | Paid Notice: Deaths HAMMOND, AILEEN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/by-this-measure-theyre-fat-are-you-769274.html | By This Measure, They're Fat. Are You? | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/my-own-lineitem-veto-769371.html | My Own Line-Item Veto | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/money-on-their-minds.html | Money on Their Minds | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/science/confronting-passiveaggression-771198.html | Confronting Passive-Aggression | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/standoff-in-ukraine-events-take-on-momentum-of-their-own-ukraine.html | STANDOFF IN UKRAINE / Events take on momentum of their own : Ukraine resentments sank EU's mediation | False | By Judy Dempsey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/red-state-or-blue-a-family-affair-770752.html | Red State or Blue? A Family Affair | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/world-poverty-and-globalization-770698.html | World Poverty And Globalization | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/company-news-blackstone-to-buy-nhp-a-british-nursing-home-group.html | COMPANY NEWS; BLACKSTONE TO BUY NHP, A BRITISH NURSING HOME GROUP | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/school-aid-impasse-sets-stage-for-courts-to-decide-citys-share.html | School Aid Impasse Sets Stage for Courts to Decide City's Share | False | By Greg Winter and David M. Herszenhorn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-europe-russia-dalai-lama-arrives.html | World Briefing | Europe: Russia: Dalai Lama Arrives | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/arts-briefly-music-prize-to-tsontakis.html | Arts, Briefly; Music Prize to Tsontakis | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/the-media-business-advertising-addenda-advocacy-group-opposs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advocacy Group Opposes Budweiser Ads | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/science/losing-weight-to-give-birth-771163.html | Losing Weight to Give Birth | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-york-manhattan-annual-coat-drive-begins.html | Metro Briefing | New York: Manhattan: Annual Coat Drive Begins | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/pageoneplus/corrections-772127.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-plains-oklahoma-nichols-admitted-bombing-role.html | National Briefing | Plains: Oklahoma: Nichols Admitted Bombing Role | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/science/taking-drugs-calculating-risks-771180.html | Taking Drugs, Calculating Risks | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/worldbusiness/agency-sees-weak-global-economy-in-2005.html | Agency Sees Weak Global Economy in 2005 | False | By Brian Childs,International Herald Tribune | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/think-small-in-iraq.html | Think Small in Iraq | False | By Robert Malley and Joost Hiltermann | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-tesser-charles.html | Paid Notice: Deaths TESSER, CHARLES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/trouble-at-checkpoints-letters-to-the-editor.html | Trouble at checkpoints : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/science/good-dogs-bad-people-and-cats.html | Good Dogs, Bad People, and Cats | False | By James Gorman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/style/lightened-up-all-the-fun-of-fur.html | Lightened up : All the fun of fur | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/asia/death-toll-for-journalists-in-philippines-keeps-rising.html | Death Toll for Journalists in Philippines Keeps Rising | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/world-business-briefing-europe-germany-bank-selling-postal-shares.html | World Business Briefing | Europe: Germany: Bank Selling Postal Shares | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/prosecutors-challenge-credibility-of-translator.html | Prosecutors Challenge Credibility of Translator | False | By Julia Preston | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/100-days-the-grim-ordeal-of-frances-hostages.html | 100 days : The grim ordeal of France's hostages | False | By Charles Lambroschini | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/council-speakers-fundraising-speech-ties-the-republican-mayor-to.html | Council Speaker's Fund-Raising Speech Ties the Republican Mayor to Bush's Victory | False | By Michael Slackman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/worldbusiness/defiant-chief-plans-a-return-to-run-yukos.html | Defiant Chief Plans a Return to Run Yukos | False | By Victoria Shannon | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-stevenson-lauralee-trent.html | Paid Notice: Deaths STEVENSON, LAURALEE TRENT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-memorials-green-alfred-j.html | Paid Notice: Memorials GREEN, ALFRED J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/obituaries/ivan-veit-96-times-executive-dies.html | Ivan Veit, 96, Times Executive, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-gootnick-mark.html | Paid Notice: Deaths GOOTNICK, MARK | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/states-rights-defense-falters-in-medical-marijuana-case.html | States' Rights Defense Falters in Medical Marijuana Case | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/international/europe/opposition-leader-in-ukraine-rejects-offer-by-official.html | Opposition Leader in Ukraine Rejects Offer by Official Winner | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-billet-rita.html | Paid Notice: Deaths BILLET, RITA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/americas/pedestrians-and-drivers-beware-motoboys-are-in-a-hurry.html | Pedestrians and Drivers Beware! Motoboys Are in a Hurry | False | By Larry Rohter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/body-of-nbc-officials-son-is-believed-found-in-crash.html | Body of NBC Official's Son Is Believed Found in Crash | False | By Richard Sandomir and Matthew L. Wald | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/too-much-stress-may-give-genes-gray-hair.html | Too Much Stress May Give Genes Gray Hair | False | By Benedict Carey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/education/new-york-city-needs-56-billion-more-to-run-schools-panel-says.html | New York City Needs $5.6 Billion More to Run Schools, Panel Says | False | By Greg Winter | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-marcus-anne.html | Paid Notice: Deaths MARCUS, ANNE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/glimmers-of-sanity-in-ukraine.html | Glimmers of Sanity in Ukraine | False | | 2005-07-25 | TX 6-187-907 | | | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/europe/in-a-world-below-bedrock-resistance-to-protests-in-kiev.html | In a World Below, Bedrock Resistance to Protests in Kiev | False | By C. J. Chivers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/demonstrators-greet-bush-in-canada.html | Demonstrators Greet Bush in Canada | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/world-business-briefing-europe-intelsat-loses-satellite.html | World Business Briefing \| Europe: Intelsat Loses Satellite | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/he-ranted-he-raved-he-rode-out-on-his-own-rail.html | He Ranted, He Raved, He Rode Out on His Own Rail | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/another-shoe-drops-on-the-subject-of-airport-security.html | Another Shoe Drops on the Subject of Airport Security | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/science/earth/under-all-that-ice-maybe-oil.html | Under All That Ice, Maybe Oil | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/media/four-studios-give-backing-to-a-format-for-dvds.html | Four Studios Give Backing to a Format for DVD's | False | By Todd Zaun | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-jersey-freehold-father-arraigned-in-starvation.html | Metro Briefing \| New Jersey: Freehold: Father Arraigned In Starvation Death | False | By Jason George (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-steinberger-david.html | Paid Notice: Deaths STEINBERGER, DAVID | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-reinsberg-susie.html | Paid Notice: Deaths REINSBERG, SUSIE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-jervis-herman.html | Paid Notice: Deaths JERVIS, HERMAN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/magic-and-realism.html | Magic and Realism | False | By Mayra Montero | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/correctionfor-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-friedman-gerald-j.html | Paid Notice: Deaths FRIEDMAN, GERALD J. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/the-neediest-cases-mother-abandoned-as-a-child-reclaims-her-own.html | The Neediest Cases; Mother Abandoned as a Child Reclaims Her Own Children | False | By Cate Doty | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-middle-east-israel-sharon-squeaker-in-parliament.html | World Briefing \| Middle East: Israel: Sharon Squeaker In Parliament | False | By Greg Myre (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/movies/balinese-dancers-orson-welles-and-the-return-of-spiderman.html | Balinese Dancers, Orson Welles and the Return of Spider-Man | False | By Dave Kehr | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/philippines-will-bargain-with-iraqi-kidnappers.html | Philippines will bargain with Iraqi kidnappers | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/media/univision-and-nielsens-seek-deal-on-counting-viewers.html | Univision and Nielsen's Seek Deal on Counting Viewers | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-goldblatt-aaron-dds.html | Paid Notice: Deaths GOLDBLATT, AARON, DDS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/red-state-or-blue-a-family-affair-770710.html | Red State or Blue? A Family Affair | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-barnhart-spencer-d.html | Paid Notice: Deaths BARNHART, SPENCER D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/obituaries/leroy-f-aarons-70-founder-of-gay-journalist-group-dies.html | Leroy F. Aarons, 70, Founder of Gay Journalist Group, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/the-media-business-advertising-addenda-gkv-communications-buys.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; GKV Communications Buys Campbell Group | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/worldbusiness/junk-bonds-stand-out-in-a-dull-crowd.html | Junk bonds stand out in a dull crowd | False | By Barbara Wall | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/worldbusiness/russian-gas-monopoly-to-bid-for-prize-yukos-oil.html | Russian Gas Monopoly to Bid for Prize Yukos Oil Assets | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/nassau-countys-new-social-services-plan-places-8-agencies-under.html | Nassau County's New Social Services Plan Places 8 Agencies Under One Roof | False | By Bruce Lambert | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-south-arkansas-city-removes-confederate-references.html | National Briefing | South: Arkansas: City Removes Confederate References | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/pageoneplus/corrections-772089.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/politicus-french-ship-of-hopeits-a-bit-early-to-say.html | Politicus : French ship of hope?It's a bit early to say | False | By John Vinocur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/the-limits-of-a-mandate-769304.html | The Limits of a Mandate | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-ackley-john-benedict.html | Paid Notice: Deaths ACKLEY, JOHN BENEDICT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/education/crime-in-schools-fell-sharply-over-decade-survey-shows.html | Crime in Schools Fell Sharply Over Decade, Survey Shows | False | By Fox Butterfield | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/international/un-calls-for-an-updated-council.html | U.N. Calls for an Updated Council | False | By Warren Hoge | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/opensource-pioneers-shake-up-bigger-rivals-new-wave-hits-software.html | Open-source pioneers shake up bigger rivals : New wave hits software industry | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-smith-alexander-b.html | Paid Notice: Deaths SMITH, ALEXANDER B. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/obituaries/ronald-l-plesser-59-lawyer-is-dead.html | Ronald L. Plesser, 59, Lawyer, Is Dead | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-midwest-ohio-group-to-challenge-presidential-tally.html | National Briefing | Midwest: Ohio: Group To Challenge Presidential Tally | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/books/defiant-newcomer-hopes-small-booksellers-still-have-a-place.html | Defiant Newcomer Hopes Small Booksellers Still Have a Place | False | By Edward Wyatt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/new-york-pension-fund-sues-merck-over-vioxx.html | New York Pension Fund Sues Merck Over Vioxx | False | By Barry Meier | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/albany-study-finds-ethics-flaws-in-sale-of-rights-to-the-erie.html | Albany Study Finds Ethics Flaws in Sale of Rights to the Erie Canal | False | By Al Baker | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/worldbusiness/airbus-midsize-challenge-to-boeing.html | Airbus's Midsize Challenge to Boeing | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-casty-libby-paris.html | Paid Notice: Deaths CASTY, LIBBY (PARIS) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/movies/films-about-islam-win-festivals-top-awards.html | Films About Islam Win Festival's Top Awards | False | By Douglas Heingartner | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/a-red-herring-no-fish-slur-intended.html | A Red Herring (No Fish Slur Intended) | False | By Clyde Haberman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/we-eagerly-await-the-bobblehead-doll.html | We Eagerly Await The Bobblehead Doll | False | By Joyce Wadler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/child-rearing-a-stroller-for-sounder-sleep.html | Child Rearing: A Stroller, for Sounder Sleep | False | By John O'Neil | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/theater/newsandfeatures/the-stage-is-set-enter-horses-at-full-gallop.html | The Stage Is Set: Enter Horses at Full Gallop | False | By Joe Sharkey | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/pilots-and-makers-of-copters-defy-the-aviation-slump.html | Pilots and Makers of Copters Defy the Aviation Slump | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/baseball/mets-top-red-sox-in-offer-to-martinez.html | Mets Top Red Sox in Offer to Martí'ão'ñez | False | By Lee Jenkins and Jack Curry | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-allweiss-morris.html | Paid Notice: Deaths ALLWEISS, MORRIS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/reading-shh-in-tehran-769312.html | Reading (Shh!) in Tehran | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/queens-landlady-is-found-stabbed-to-death.html | Queens Landlady Is Found Stabbed to Death | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/europe/leader-offers-fresh-election-for-ukrainians.html | Leader Offers Fresh Election for Ukrainians | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/red-state-or-blue-a-family-affair-770736.html | Red State or Blue? A Family Affair | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/national/national-briefing.html | National Briefing | False | Dean E. Murphy (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-washington-city-museum-closes.html | National Briefing | Washington: City Museum Closes | False | By John Files (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/science/pain-and-the-brain-771210.html | Pain and the Brain | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/technology/technology-briefing-software-sybase-and-ibm-reach.html | Technology Briefing | Software: Sybase And I.B.M. Reach Marketing Pact | False | By Laurie J. Flynn (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/basketball/pitching-seats-by-appealing-to-the-inner-pistons-fan.html | Pitching Seats by Appealing to the Inner Pistons Fan | False | By Harvey Araton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/media/editor-in-chief-of-le-monde-steps-down.html | Editor in Chief of Le Monde Steps Down | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/music/the-subtle-art-of-french-14thcentury-song.html | The Subtle Art of French 14th-Century Song | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/front-row-a-booming-black-market.html | Front Row; A Booming Black Market | False | By Guy Trebay | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/dance/striking-dancers-resent-tactic-to-hire-fill-ins.html | Striking Dancers Resent Tactic to Hire Fill-Ins | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/judge-orders-velella-jailed-then-another-court-steps-in.html | Judge Orders Velella Jailed, Then Another Court Steps In | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-stone-lyudmila.html | Paid Notice: Deaths STONE, LYUDMILA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-asia-china-hopes-fade-for-miners.html | World Briefing | Asia: China: Hopes Fade For Miners | False | By Chris Buckley (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/style/postcard-traveling-for-the-sake-of-asian-art.html | POSTCARD : Traveling for the sake of Asian art | False | By Claire Hsu | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/crosswords/bridge/nickell-team-wins-in-bridge-tourney.html | Nickell Team Wins in Bridge Tourney | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/football/pennington-aims-to-make-return-this-weekend.html | Pennington Aims to Make Return This Weekend | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-thompson-timothy-l.html | Paid Notice: Deaths THOMPSON, TIMOTHY L. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/world-poverty-and-globalization-770680.html | World Poverty And Globalization | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-kokoszka-sophie-carol.html | Paid Notice: Deaths KOKOSZKA, SOPHIE (CAROL) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/for-a-teenage-boy-a-basketball-and-a-bug-spell-trouble.html | For a Teenage Boy, a Basketball and a Bug Spell Trouble | False | By Perri Klass, M.d. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-memorials-meier-frederick-p.html | Paid Notice: Memorials MEIER, FREDERICK P. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/911-commission-leaders-again-urge-action-on-intelligence-bill.html | 9/11 Commission Leaders Again Urge Action on Intelligence Bill | False | By David Stout | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/worldbusiness/yukos-chief-plans-return-to-russia.html | Yukos Chief Plans Return to Russia | False | By Jennifer A. Kingson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/for-activists-a-place-of-aid-and-comfort.html | For Activists, a Place of Aid and Comfort | False | By David Gonzalez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/soccer/coaching-germany-from-us.html | Coaching Germany From U.S. | False | By Jack Bell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/codey-creates-a-watchdog-agency-on-waste-and-fraud.html | Codey Creates a Watchdog Agency on Waste and Fraud | False | By Josh Benson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/president-of-naacp-is-resigning.html | President of N.A.A.C.P. Is Resigning | False | By Maria Newman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/baseball-roundup-strawberry-and-boggs-on-ballot-for-hall.html | BASEBALL: ROUNDUP; Strawberry And Boggs On Ballot For Hall | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/company-news-bfi-canada-will-purchase-iesi-trash-hauler-in-texas.html | COMPANY NEWS; BFI CANADA WILL PURCHASE IESI, TRASH HAULER IN TEXAS | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/music/the-guitarist-is-metal-no-not-heavy-metal.html | The Guitarist Is Metal. No, Not Heavy Metal. | False | By Michael Beckerman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-shelley-sarah-ohara.html | Paid Notice: Deaths SHELLEY, SARAH O'HARA | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/basketball/houston-makes-strides-but-cuts-back-expectations.html | Houston Makes Strides, but Cuts Back Expectations | False | By Dave Caldwell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/rival-of-chiracs-takes-helm-of-french-governing-party.html | Rival of Chirac's takes helm of French governing party | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/pageoneplus/corrections-772151.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/world-poverty-and-globalization-770663.html | World Poverty And Globalization | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/style/the-cooledged-chic-of-a-new-hong-kong.html | The cool-edged chic of a new Hong Kong | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/a-crucial-summit-in-nairobi-lets-end-the-era-of-antipersonnel-mines.html | A crucial summit in Nairobi : Let's end the era of antipersonnel mines | False | By Jakob Kellenberger | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/technology-briefing-deals-cingular-to-sell-spectrum-licenses.html | Technology Briefing | Deals: Cingular To Sell Spectrum Licenses | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/asia/chinese-premier-signs-trade-pact-at-southeast-asian-summit.html | Chinese Premier Signs Trade Pact at Southeast Asian Summit | False | By Jane Perlez | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/science/earth/moss-hunters-roll-away-natures-carpet-and-some-ecologists.html | Moss Hunters Roll Away Nature's Carpet, and Some Ecologists Worry | False | By Joshua Tompkins | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/asia/who-official-says-deadly-pandemic-is-likely-if-the-asian-bird.html | W.H.O. Official Says Deadly Pandemic Is Likely if the Asian Bird Flu Spreads Among People | False | By Keith Bradsher and Lawrence K. Altman | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-rosenzweig-benjamin.html | Paid Notice: Deaths ROSENZWEIG, BENJAMIN | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/review-finds-weaknesses-in-program-to-curb-smoking.html | Review Finds Weaknesses in Program to Curb Smoking | False | By Marc Santora | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/city-reports-on-water-tests-were-incomplete-state-says.html | City Reports on Water Tests Were Incomplete, State Says | False | By Ian Urbina | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/arts-briefly-its-housewives-again.html | Arts, Briefly; It's 'Housewives' Again | False | By Kate Aurthur | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-york-manhattan-new-laws-include-school-cameras.html | Metro Briefing | New York: Manhattan: New Laws Include School Cameras | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-gallagher-sister-mary-camillus.html | Paid Notice: Deaths GALLAGHER, SISTER MARY CAMILLUS | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/the-perils-in-being-funny-at-the-airport.html | The Perils in Being Funny at the Airport | False | By Barry Goldsmith | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/washington/us-officials-say-iraqs-forces-founder-under-rebel-assaults.html | U.S. Officials Say Iraq's Forces Founder Under Rebel Assaults | False | By Richard A. Oppel Jr. and James Glanz | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/books/dreams-of-glory-unraveling-in-chaos.html | Dreams of Glory Unraveling in Chaos | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/north-pole-warming-769320.html | North Pole Warming | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/technology/front-row-faithbased-beauty.html | Front Row; Faith-Based Beauty | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/international/world-briefing.html | World Briefing | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/merck-offering-top-executives-rich-way-out.html | Merck Offering Top Executives Rich Way Out | False | By Alex Berenson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/unions-for-border-workers-criticize-rules-on-disclosure.html | Unions for Border Workers Criticize Rules on Disclosure | False | By Brian Wingfield | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/pageoneplus/corrections-772143.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/psychology/sorry-your-eating-disorder-doesnt-meet-our-criteria.html | Sorry. Your Eating Disorder Doesn't Meet Our Criteria | False | By Robin Marantz Henig | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/national/videotapes-show-grisly-scenes-at-kosher-slaughterhouse.html | Videotapes Show Grisly Scenes at Kosher Slaughterhouse | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/who-is-john-stott.html | Who Is John Stott? | False | By David Brooks | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/bacteria-enlisted-for-new-trials-on-dental-health.html | Bacteria Enlisted for New Trials on Dental Health | False | By Andrew Pollack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/othersports/phonak-cycling-team-fires-hamilton-but-still-loses.html | Phonak Cycling Team Fires Hamilton but Still Loses Eligibility | False | By Samuel Abt | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/protecting-the-whistleblower.html | Protecting the Whistle-Blower | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-snow-robert-m.html | Paid Notice: Deaths SNOW, ROBERT M. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-meyerson-charles.html | Paid Notice: Deaths MEYERSON, CHARLES | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/remedies-and-it-doesnt-taste-bad-either.html | Remedies: And It Doesn't Taste Bad, Either | False | By John O'Neil | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/free-the-academic-drug-tests.html | Free the Academic Drug Tests | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-jersey-trenton-oil-spill-cleanup-will-take.html | Metro Briefing | New Jersey: Trenton: Oil Spill Cleanup Will Take Months | False | By Jason George (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/worldbusiness/bhopal-victims-not-fully-paid-rights-group-says.html | Bhopal Victims Not Fully Paid, Rights Group Says | False | By Saritha Rai | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/technology/pogues-posts/another-reason-to-love-netflix.html | Another Reason to Love Netflix | False | By David Pogue | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-midwest-wisconsin-murder-charges-in-hunter-shootings.html | National Briefing | Midwest: Wisconsin: Murder Charges In Hunter Shootings | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/middleeast/annan-says-his-sons-payments-created-a-perception-problem.html | Annan Says His Son's Payments Created a 'Perception Problem' | False | By Judith Miller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/aznar-defends-decision-to-link-madrid-blasts-to-eta.html | Aznar defends decision to link Madrid blasts to ETA | False | By Renwick McLean | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-vagelos-demetra-nee-chios.html | Paid Notice: Deaths VAGELOS, DEMETRA (NEE CHIOS) | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/1904-city-readies-for-siege-in-our-pages100-75-and-50-years-ago.html | 1904 City Readies for Siege : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/a-life-knocked-off-balance-by-national-acclaim.html | A Life Knocked Off Balance by National Acclaim | False | By Robin Finn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/fear-of-flying-think-again-its-gotten-safer.html | Fear of Flying? Think Again. It's Gotten Safer. | False | By Paul Burnham Finney | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-tahaney-james-l-msgr.html | Paid Notice: Deaths TAHANEY, JAMES L., MSGR. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-schulman-harold.html | Paid Notice: Deaths SCHULMAN, HAROLD | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/company-news-fda-approves-given-imagings-camera-in-a-pill.html | COMPANY NEWS; F.D.A. APPROVES GIVEN IMAGING'S CAMERA IN A PILL | False | By Barnaby Feder (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/basketball/pacers-wont-comply-with-police-request.html | Pacers Won't Comply With Police Request | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/red-cross-finds-detainee-abuse-in-guantanamo.html | Red Cross Finds Detainee Abuse in Guantá'sÁ'namo | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/meanwhile-when-harvard-played-host-to-hitlers-righthand-man.html | MEANWHILE : When Harvard played host to Hitler's right-hand man | False | By Peter Conradi | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-rivlin-moshe-ronald-s.html | Paid Notice: Deaths RIVLIN, MOSHE, RONALD S. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-memorials-kamada-annelise-f.html | Paid Notice: Memorials KAMADA, ANNELISE F. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/football/disparity-is-growing-between-conferences.html | Disparity Is Growing Between Conferences | False | By Damon Hack | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-fluhr-gertrude.html | Paid Notice: Deaths FLUHR, GERTRUDE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/the-capitol-money-pit.html | The Capitol Money Pit | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-harris-ethel.html | Paid Notice: Deaths HARRIS, ETHEL | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/two-brothers-shot-one-fatally-in-ambush-on-a-queens-street.html | Two Brothers Shot, One Fatally, in Ambush on a Queens Street | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/football/jets-defense-answers-plea-for-support.html | Jets' Defense Answers Plea for Support | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-dorskind-albert.html | Paid Notice: Deaths DORSKIND, ALBERT | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-jacob-fr-william-lawrence.html | Paid Notice: Deaths JACOB, FR. WILLIAM LAWRENCE | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/new-jersey-fells-trees-harboring-potent-pest.html | New Jersey Fells Trees Harboring Potent Pest | False | By Iver Peterson | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/middleeast/suicide-bomber-kills-12-at-police-station-in-an-iraqi-town.html | Suicide Bomber Kills 12 at Police Station in an Iraqi Town | False | By Robert F. Worth | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/the-claim-pregnant-women-should-avoid-cats.html | The Claim: Pregnant Women Should Avoid Cats | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-shaw-leon.html | Paid Notice: Deaths SHAW, LEON | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/science/q-a-the-great-salt-flats.html | Q & A; The Great Salt Flats | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/supreme-court-turns-down-a-samesex-marriage-case.html | Supreme Court Turns Down a Same-Sex Marriage Case | False | By David D. Kirkpatrick and Katie Zezima | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/ncaafootball/notre-dame-fires-football-coach.html | Notre Dame Fires Football Coach | False | By Pete Thamel | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/a-spreading-hazard-for-deer-and-elk-and-hunters.html | A Spreading Hazard for Deer and Elk (and Hunters) | False | By Hannah Fairfield | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/gifts-with-strings-769290.html | Gifts With Strings | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/a-new-push-to-loosen-new-yorks-divorce-law.html | A New Push to Loosen New York's Divorce Law | False | By Leslie Eaton | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/baseball/minaya-trades-on-the-stuff-of-dreams.html | Minaya Trades on the Stuff of Dreams | False | By Murray Chass | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-europe-spain-aznar-defends-actions-after-madrid.html | World Briefing | Europe: Spain: Aznar Defends Actions After Madrid Bombings | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/abuse-victim-tries-to-pierce-a-legal-shield.html | Abuse Victim Tries to Pierce a Legal Shield | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/style/the-cooledged-chic-of-a-new-hong-kong-20041130927110586943.html | The cool-edged chic of a new Hong Kong | False | By Suzy Menkes | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/mayor-denies-racial-motive-in-criticism-of-the-garden.html | Mayor Denies Racial Motive in Criticism of the Garden | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/a-softer-tone-from-bush-on-ukraine-points-to-a-quandary-for-us.html | A Softer Tone From Bush on Ukraine Points to a Quandary for U.S. | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/why-good-friends-dont-always-make-good-doctors.html | Why Good Friends Don't Always Make Good Doctors | False | By Kent Sepkowitz, M.d. | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/pageoneplus/corrections-772097.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/money/shifting-uproar-shakes-world-jewish-congress.html | Money-Shifting Uproar Shakes World Jewish Congress | False | By Stephanie Strom | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/red-state-or-blue-a-family-affair-770760.html | Red State or Blue? A Family Affair | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/worldbusiness/telekom-austria-to-enter-bulgaria-mobiltel-bought-for.html | Telekom Austria to enter Bulgaria : MobilTel bought for â€šÃ„Ã¹1.6 billion | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/science/sexier-posterior-evolves-almost-overnight.html | Sexier Posterior Evolves Almost Overnight | False | By Carl Zimmer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/music/songs-you-think-you-know-get-a-whole-new-slant.html | Songs You Think You Know Get a Whole New Slant | False | By Stephen Holden | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/five-in-texas-are-accused-of-reporting-false-trades.html | Five in Texas Are Accused of Reporting False Trades | False | By Leslie Wayne | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/airbuss-midsize-challenge-to-boeing-board-backs-the-8600milerange.html | Airbus's Midsize Challenge to Boeing; Board Backs the 8,600-Mile-Range A350, in Direct Competition With 7E7 | False | By Mark Landler | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/red-state-or-blue-a-family-affair-6-letters.html | Red State or Blue? A Family Affair (6 Letters) | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/bush-picks-hispanic-executive-as-commerce-secretary.html | Bush picks Hispanic executive as commerce secretary | By Brian Knowlton | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/africa/judge-dismisses-big-rights-suit-on-apartheid.html | Judge Dismisses Big Rights Suit on Apartheid | By Julia Preston | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/middleeast/board-accepts-nuclear-vow-by-iranians.html | Board Accepts Nuclear Vow by Iranians | By Elaine Sciolino | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/ncaafootball/race-for-trophy-can-end-with-a-head-start.html | Race for Trophy Can End With a Head Start | By Pete Thamel | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/media/people-and-accounts-of-note.html | People and Accounts of Note | By The New York Times | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-europe-spain-judge-to-take-a-new-york-break.html | World Briefing | Europe: Spain: Judge To Take A New York Break | By Renwick McLean (NYT) | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/tom-ridge-steps-down-as-chief-of-homeland-security-dept.html | Tom Ridge Steps Down as Chief of Homeland Security Dept. | By David Stout and Mark J. Prendergast | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/a-diverse-unitedhealth-keeps-growing.html | A Diverse UnitedHealth Keeps Growing | By Milt Freudenheim | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/technology/the-media-business-advertising-addenda-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Spending Rises, Particularly on the Net | By Stuart Elliott | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/new-midtown-express-lanes-are-slowed-by-learning-curve.html | New Midtown Express Lanes Are Slowed by Learning Curve | By Sewell Chan | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/1954states-reject-ussr-bid-in-our-pages100-75-and-50-years-ago.html | 1954:States Reject USSR Bid : IN OUR PAGES100, 75, AND 50 YEARS AGO | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-york-queens-baby-found-bleeding-in-foster-home.html | Metro Briefing | New York: Queens: Baby Found Bleeding In Foster Home Dies | By William K. Rashbaum (NYT) | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-mulvaney-dr-eileen-g-nee-okeefe.html | Paid Notice: Deaths MULVANEY, DR. EILEEN G. (NEE O'KEEFFE) | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/red-state-or-blue-a-family-affair-770728.html | Red State or Blue? A Family Affair | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-york-manhattan-city-gets-780-million-under.html | Metro Briefing | New York: Manhattan: City Gets $780 Million Under Airport Lease | By Mike McIntire (NYT) | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/georgias-progress-fulfilling-the-promise-of-the-rose-revolution.html | Georgia's progress : Fulfilling the promise of the Rose Revolution | By Mikhail Saakashvili | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/arts-briefly-piano-to-design-gardner-addition.html | Arts, Briefly; Piano to Design Gardner Addition | By Robin Pogrebin | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/lottery.html | Lottery | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/observatory.html | OBSERVATORY | By Henry Fountain | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/politics/congress-trims-money-for-science-agency.html | Congress Trims Money for Science Agency | By Robert Pear | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/business/worldbusiness/6-growth-surprises-government-in-philippines.html | 6% Growth Surprises Government in Philippines | By Carlos H. Conde | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/world-briefing-americas-chile-payment-for-torture-victims.html | World Briefing | Americas: Chile: Payment For Torture Victims | By Larry Rohter (NYT) | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/movies/arts-briefly-sundance-announces-festival-offerings.html | Arts, Briefly; Sundance Announces Festival Offerings | By Sharon Waxman | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/science/losing-weight-to-give-birth-771171.html | Losing Weight to Give Birth | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/science/letters.html | Letters | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/times-wins-libelsuit-dismissal.html | Times Wins Libel-Suit Dismissal | By Nat Ives | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/science/around-the-world-with-13-fuel-tanks-and-a-single-seat.html | Around the World, With 13 Fuel Tanks and a Single Seat | By Matthew L. Wald | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/world/middleeast/names-of-the-dead.html | Names of the Dead | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/front-page/inside.html | INSIDE | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/exdetective-is-charged-in-slaying-of-deli-worker.html | Ex-Detective Is Charged in Slaying of Deli Worker | By Anthony Ramirez | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/health/addiction-a-gene-for-getting-hooked.html | Addiction: A Gene for Getting Hooked | By John O'Neil | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/style/lightened-up-all-the-fun-of-fur.html | Lightened up All the fun of fur | By Suzy Menkes | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/red-state-or-blue-a-family-affair-770744.html | Red State or Blue? A Family Affair | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-feldman-estella.html | Paid Notice: Deaths FELDMAN, ESTELLA | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/pageoneplus/corrections-772119.html | Corrections | | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/cyprus-recognition-emerges-as-hurdle-in-accession-talks-eu-draft-draws.html | Cyprus recognition emerges as hurdle in accession talks : EU draft draws fire in Turkey | By Graham Bowley | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/us/national-briefing-west-california-court-rejects-new-panel-for-peterson.html | National Briefing | West: California: Court Rejects New Panel For Peterson | By Dean E. Murphy (NYT) | False | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/opinion/challenges-for-somalia-letters-to-the-editor.html | Challenges for Somalia : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/news/1929fight-over-oil-prices-in-our-pages100-75-and-50-years-ago.html | 1929:Fight Over Oil Prices : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/metro-briefing-new-york-islip-public-safety-officials-arrested.html | Metro Briefing | New York: Islip: Public Safety Officials Arrested | False | By Patrick Healy (NYT) | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/classified/paid-notice-deaths-murphy-alfred-w-md-std.html | Paid Notice: Deaths MURPHY, ALFRED W., M.D., S.T.D. | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/fashion/blurring-the-line-between-bling-and-forever.html | Blurring the Line Between Bling and Forever | False | By Cathy Horyn | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/arts/music/hiphops-new-world-to-conquer-your-phone.html | Hip-Hop's New World to Conquer: Your Phone | False | By Sarah Boxer | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/sports/pro-football-the-giants-warner-a-backup-speaks-up.html | PRO FOOTBALL; The Giants' Warner, A Backup, Speaks Up | False | By Lynn Zinser | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-11-30 | 2004-11-30 | https://www.nytimes.com/2004/11/30/nyregion/pageoneplus/corrections-772100.html | Corrections | False | | 2005-07-25 | TX 6-187-907 | 2009-08-06 | TX 6-683-894 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-meyerson-charles.html | Paid Notice: Deaths MEYERSON, CHARLES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/on-campus-hanging-out-by-logging-on.html | On Campus, Hanging Out by Logging On | False | By Peter Applebome | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-friedman-gerald-j-md.html | Paid Notice: Deaths FRIEDMAN, GERALD J., M.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/soccer-kaka-able-to-see-beyond-dollar-signs.html | SOCCER : Kaka able to see beyond dollar signs | False | By Rob Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/national/national-briefing.html | National Briefing | False | Nick Madigan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/staying-in-iraq-and-getting-out-779539.html | Staying in Iraq, and Getting Out | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/not-my-crusader-778273.html | Not My Crusader | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/473500-gallons-still-unaccounted-for-in-oil-spill-coast-guard-says.html | 473,500 Gallons Still Unaccounted for in Oil Spill, Coast Guard Says | False | By Anthony Depalma | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/world-aids-day-africas-missing-health-workers.html | World AIDS Day : Africa's missing health workers | False | By Hilde F. Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/coop-fire-kills-couple-on-upper-east-side.html | Co-op Fire Kills Couple on Upper East Side | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/worldbusiness/renault-to-invest-573-million-in-korea.html | Renault to invest $573 million in Korea | False | By Andrew Salmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/basketball/prosecutor-not-rushing-into-charging-pacers.html | Prosecutor Not Rushing Into Charging Pacers | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/middleeast/allawi-to-meet-sunni-leaders-on-election.html | Allawi to Meet Sunni Leaders on Election | False | By Edward Wong and Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/schumach-memorial.html | Schumach Memorial | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/us-rules-out-dam-removal-to-aid-salmon.html | U.S. Rules Out Dam Removal to Aid Salmon | False | By Felicity Barringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly-csi-on-top-again.html | Arts, Briefly; 'CSI' on Top Again | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/videos-cited-in-calling-kosher-slaughterhouse-inhumane.html | Videos Cited in Calling Kosher Slaughterhouse Inhumane | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/the-media-business-advertising-addenda-simon-property-group-pulls.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Simon Property Group Pulls Its Mall Ad | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-manhattan-mayor-addresses-mass-transit.html | Metro Briefing | New York: Manhattan: Mayor Addresses Mass Transit | False | By Mike McIntire (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/prosecution-rests-stronger-than-expected-in-long-island-murder.html | Prosecution Rests, Stronger Than Expected, in Long Island Murder Trial | False | By Patrick Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/worldbusiness/signs-that-japans-economic-recovery-is-fading.html | Signs That Japan's Economic Recovery Is Fading | False | By Todd Zaun | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/father-charged-with-starvation-dies-after-stroke.html | Father Charged With Starvation Dies After Stroke | False | By Damien Cave | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/spain-and-italy-convene-on-common-concerns.html | Spain and Italy convene on common concerns | False | By Renwick McLean | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/pageoneplus/corrections-780316.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/staying-in-iraq-and-getting-out-779601.html | Staying in Iraq, and Getting Out | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/globalist-an-age-of-terrorismbrazilians-dont-buy-it.html | Globalist : An age of terrorism? Brazilians don't buy it | False | By Roger Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly-big-advance-for-groupmanns-next-doctor-book.html | Arts, Briefly; Big Advance for Groupmann's Next Doctor Book | False | By Edward Wyatt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/the-chef-pichet-ong-pearls-of-three-traditions-melt-in-one-glass.html | THE CHEF: PICHET ONG; Pearls of Three Traditions Melt in One Glass | False | By Melissa Clark | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/helping-life-into-the-world-then-trying-to-save-it.html | Helping Life Into the World, Then Trying to Save It | False | By Marc Santora | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-giffin-joseph-p-md.html | Paid Notice: Deaths GIFFIN, JOSEPH P., M.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/international/middleeast/imprisoned-palestinian-enters-presidential-race.html | Imprisoned Palestinian Enters Presidential Race | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-desantis-brian-d.html | Paid Notice: Deaths DESANTIS, BRIAN D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly-93560811974.html | Arts, Briefly | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/health/world/world-briefing-europe-switzerland-un-agency-reinstates-2-aids.html | World Briefing | Europe: Switzerland: U.N. Agency Reinstates 2 Aids Drugs | False | By Donald G. McNeil Jr. (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/science/king-tut-treasures-will-return-to-us-but-wont-stop-at-the-met.html | King Tut Treasures Will Return to U.S., but Won't Stop at the Met | False | By Sharon Waxman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/panel-wary-of-restriction-on-donations-to-campaigns.html | Panel Wary of Restriction on Donations to Campaigns | False | By Winnie Hu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/1904opposition-to-tariffs-in-our-pages100-75-and-50-years-ago.html | 1904:Opposition to Tariffs : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-jervis-herman.html | Paid Notice: Deaths JERVIS, HERMAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-schweitzer-viera.html | Paid Notice: Deaths SCHWEITZER, VIERA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-goldblatt-aaron-dds.html | Paid Notice: Deaths GOLDBLATT, AARON, DDS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/soccer/us-route-to-world-cup-begins-on-road.html | U.S. Route to World Cup Begins on Road | False | By Jack Bell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/college-football-usc-assistant-could-get-a-major-program-to-call-his.html | COLLEGE FOOTBALL; U.S.C. Assistant Could Get a Major Program to Call His Own | False | By Joe Lapointe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/obituaries/arts/carl-levine-75-innovator-in-furniture-display-is-dead.html | Carl Levine, 75, Innovator In Furniture Display, Is Dead | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/a-death-so-public-in-the-end-so-forgotten.html | A Death So Public, in the End So Forgotten | False | By Dan Barry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/gm-plans-layoffs-at-truck-plant-in-linden.html | G.M. Plans Layoffs at Truck Plant in Linden | False | By Jeffrey Gettleman and Danny Hakim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/giuliani-forms-investment-advisory-firm.html | Giuliani Forms Investment Advisory Firm | False | By Maria Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/california-pension-activist-expects-to-be-ousted.html | California Pension Activist Expects to Be Ousted | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/a-comeback-role-for-westwood-village.html | A Comeback Role for Westwood Village | False | By Terry Pristin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/media/schwab-expected-to-name-euro-rscg-to-direct-overhaul.html | Schwab Expected to Name Euro RSCG to Direct Overhaul | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/chinas-donkey-droppings.html | China's Donkey Droppings | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/basketball/nets-welcome-charlotte-with-arms-wide-open.html | Nets Welcome Charlotte With Arms Wide Open | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/ncaafootball/a-football-coach-with-no-props-takes-the-fall.html | A Football Coach With No Props Takes the Fall | False | By Selena Roberts | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/a-new-index-for-social-security.html | A New Index for Social Security | False | By John Kasich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/aig-and-us-complete-big-settlement-agreement.html | A.I.G. and U.S. Complete Big Settlement Agreement | False | By Lynnley Browning and Joseph B. Treaster | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/meanwhile-indias-women-seek-peoples-justice.html | MEANWHILE : India's women seek 'people's justice' | False | By Siddharth Srivastava | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/world-briefing-asia-pakistan-musharraf-dualoffice-bill-signed.html | World Briefing | Asia: Pakistan: Musharraf Dual-Office Bill Signed | False | By Salman Masood (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-avlon-phyllis-stellings.html | Paid Notice: Deaths AVLON, PHYLLIS STELLINGS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-vogel-george-dds.html | Paid Notice: Deaths VOGEL, GEORGE, DDS. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/grisly-scene-where-illegal-immigrants-died-is-described-at-trial.html | Grisly Scene Where Illegal Immigrants Died Is Described at Trial | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-swanson-robert-charles.html | Paid Notice: Deaths SWANSON, ROBERT CHARLES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/lights-of-life-and-food-of-memory.html | Lights of Life, and Food of Memory | False | By Joan Nathan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/dining/reviews/greek-reinterpreted-in-manhattan.html | Greek, Reinterpreted, in Manhattan | False | By Frank Bruni | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-kikuchi-suwako.html | Paid Notice: Deaths KIKUCHI, SUWAKO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/ridges-record-color-alerts-and-mixed-security-reviews.html | Ridge's Record: Color Alerts and Mixed Security Reviews | False | By Eric Lichtblau and Christopher Drew | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-mckenzie-neil.html | Paid Notice: Deaths MCKENZIE, NEIL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/middleeast/in-fallujas-ruins-big-plans-and-a-risk-of-chaos.html | In Falluja's Ruins, Big Plans and a Risk of Chaos | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-schwartz-sophie.html | Paid Notice: Deaths SCHWARTZ, SOPHIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/staying-in-iraq-and-getting-out-779598.html | Staying in Iraq, and Getting Out | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-otani-isako.html | Paid Notice: Deaths OTANI, ISAKO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-maulsby-allen-farish.html | Paid Notice: Deaths MAULSBY, ALLEN FARISH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/food-stuff-x-marks-the-perfect-spot-for-easy-chestnuts.html | FOOD STUFF; X Marks The Perfect Spot For Easy Chestnuts | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-memorials-dougherty-james-w.html | Paid Notice: Memorials DOUGHERTY, JAMES W. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-rivlin-moshe.html | Paid Notice: Deaths RIVLIN, MOSHE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/biotech-food-letters-to-the-editor.html | Biotech food : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/international/americas/gunfire-erupts-near-powell-during-visit-to-haiti.html | Gunfire Erupts Near Powell During Visit to Haiti | False | By Michael Kamber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-spiro-william.html | Paid Notice: Deaths SPIRO, WILLIAM | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-gold-morris.html | Paid Notice: Deaths GOLD, MORRIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/luxury-2004the-lure-of-asia-chinapromised-land-or-pie-in-the-sky.html | Luxury 2004:The Lure of Asia : China;Promised land or pie in the sky? | False | By Suzy Menkes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/books/newly-released.html | Newly Released | False | By Scott Veale | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/television/jeopardy-whiz-ken-jennings-loses.html | 'Jeopardy!' Whiz Ken Jennings Loses | False | By Randy Kennedy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/food-stuff-marshmallow-memories.html | FOOD STUFF; Marshmallow Memories | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/social-security-questions-to-ask-779725.html | Social Security: Questions to Ask | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly-return-of-mcdonagh.html | Arts, Briefly; Return of McDonagh | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/international/middleeast/iraqi-premier-and-sunni-leaders-meet-in-jordan-to.html | Iraqi Premier and Sunni Leaders Meet in Jordan to Discuss Election | False | By Hassan M. Fattah and Edward Wong | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/1929sovereignty-in-the-poles-in-our-pages100-75-and-50-years-ago.html | 1929:Sovereignty in the Poles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/a-popular-black-host-is-to-leave-npr.html | A Popular Black Host Is to Leave NPR | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/us-to-increase-troop-strength-in-iraq-by-12000.html | U.S. to Increase Troop Strength in Iraq by 12,000 | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/technology/pogues-posts/an-email-way-to-transfer-files.html | An E-Mail Way to Transfer Files | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/dining/read-any-good-nutrition-labels-lately.html | Read Any Good Nutrition Labels Lately? | False | By Marian Burros | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/othersports/with-ban-pending-hamilton-loses-ride.html | With Ban Pending, Hamilton Loses Ride | False | By Juliet Macur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/luxury-the-lure-of-asia-asian-might-a-mixed-blessing-to-italy.html | Luxury 2004:The Lure of Asia : Asian might a mixed blessing to Italy | False | By Robert Galbraith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-abramson-sylvia.html | Paid Notice: Deaths ABRAMSON, SYLVIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/world-business-briefing-americas-brazil-economic-growth-surges.html | World Business Briefing \| Americas: Brazil: Economic Growth Surges | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/historic-turning-point-for-french-socialists.html | 'Historic turning point' for French socialists | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/baseball/martinez-and-mets-may-not-be-a-match.html | Martí'áß‰nez and Mets May Not Be a Match | False | By Lee Jenkins and Jack Curry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-scicchitano-rae.html | Paid Notice: Deaths SCICCHITANO, RAE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/social-security-questions-to-ask-779750.html | Social Security: Questions to Ask | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-fluhr-gertrude.html | Paid Notice: Deaths FLUHR, GERTRUDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/worldbusiness/but-trichet-takes-no-action-on-dollar-growth-in.html | But Trichet takes no action on dollar ; Growth in Europe stalling, ECB warns | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/abu-ghraib-caribbean-style.html | Abu Ghraib, Caribbean Style | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-memorials-boxer-david-david-h.html | Paid Notice: Memorials BOXER, DAVID H. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/as-would-we-if-not-for-the-parking.html | As Would We, if Not for the Parking | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/back-in-his-old-brooklyn-school-selling-hope-and-a-chance-to-apply.html | Back in His Old Brooklyn School, Selling Hope and a Chance to Apply to Bowdoin | False | By Sara Rimer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-conway-richard-peter.html | Paid Notice: Deaths CONWAY, RICHARD PETER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/europe/italys-church-and-state-a-mostly-happy-union.html | Italy's Church and State: A Mostly Happy Union | False | By Ian Fisher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/the-911-report-778583.html | The 911 Report | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/we-must-not-forget-haiti-778532.html | We Must Not Forget Haiti | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/big-former-factory-sells-far-below-the-asking-price.html | Big Former Factory Sells Far Below the Asking Price | False | By Robert A. Hamilton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-jersey-trenton-corzine-reported-preparing-to.html | Metro Briefing | New Jersey: Trenton: Corzine Reported Preparing To Run | False | By David Kocieniewski (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/luxury-2004the-lure-of-asia-amid-the-backwaters-of-beijing-a-cultural.html | Luxury 2004:The Lure of Asia : Amid the backwaters of Beijing, a cultural heart is beating | False | By Robin Zachary | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-allweiss-morris.html | Paid Notice: Deaths ALLWEISS, MORRIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/world-briefing-middle-east-israel-hamas-bombmaker-gets-67-life-terms.html | World Briefing | Middle East: Israel: Hamas Bombmaker Gets 67 Life Terms | False | By Greg Myre (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/ncaafootball/citing-a-lack-of-progress-notre-dame-fires-willingham.html | Citing a Lack of Progress, Notre Dame Fires Willingham | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/pageoneplus/movies/corrections-780324.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-stern-laura.html | Paid Notice: Deaths STERN, LAURA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/pageoneplus/corrections-780286.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/red-cross-president-plans-visit-to-washington-on-question-of.html | Red Cross President Plans Visit to Washington on Question of Detainees' Treatment | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/washington-has-a-governor-but-the-race-goes-on.html | Washington Has a Governor, but the Race Goes On | False | By Eli Sanders | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/design/economists-have-advice-for-buyers-as-the-art-market-heats-up.html | Economists Have Advice for Buyers as the Art Market Heats Up | False | By Eduardo Porter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/retiring-in-chile.html | Retiring in Chile | False | By José´s´Á© Piñ´á´Á-era | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/1954curbing-the-decibels-in-our-pages100-75-and-50-years-ago.html | 1954:Curbing the Decibels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-hochberg-rita.html | Paid Notice: Deaths HOCHBERG, RITA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/new-jersey-set-to-expand-turnpike.html | New Jersey Set to Expand Turnpike | False | By Ronald Smothers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-jones-hilary.html | Paid Notice: Deaths JONES, HILARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/world-business-briefing-asia-india-reliance-asks-directors-to-stay.html | World Business Briefing | Asia: India: Reliance Asks Directors To Stay | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/social-security-questions-to-ask-779717.html | Social Security: Questions to Ask | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/style/a-tame-version-of-a-steamy-opera.html | A tame version of a steamy opera | False | By George Loomis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/a-big-crowd-in-the-specialty-niche.html | A Big Crowd in the Specialty Niche | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/company-news-unions-board-approves-a-strike-against-us-airways.html | COMPANY NEWS; UNION'S BOARD APPROVES A STRIKE AGAINST US AIRWAYS | False | By Micheline Maynard (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/bush-reaffirms-support-for-intelligence-bill.html | Bush Reaffirms Support for Intelligence Bill | False | By Philip Shenon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly-jerry-springers-progeny.html | Arts, Briefly; Jerry Springer's Progeny | False | By Pam Kent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/luxury-2004the-lure-of-asia-knocking-em-out-on-killer-street.html | Luxury 2004:The Lure of Asia : Knocking 'em out on Killer Street | False | By Kaori Shoji | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/body-confirmed-as-that-of-nbc-executives-son.html | Body Confirmed as That of NBC Executive's Son | False | By Mindy Sink | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-sanclemente-sam-alexander-10-years-and.html | Paid Notice: Deaths SANCLEMENTE, SAM ALEXANDER (10 YEARS) AND SACHIEL (2 YEARS) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-brooklyn-program-to-help-parolees-expands.html | Metro Briefing | New York: Brooklyn: Program To Help Parolees Expands | False | By Shaila K. Dewan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/cheerleaders-for-competing-building-code-bills-sound-off.html | Cheerleaders for Competing Building Code Bills Sound Off | False | By David W. Chen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-mullman-harriet-w.html | Paid Notice: Deaths MULLMAN, HARRIET W. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/global-forecasts-for-2005-growth-are-reduced.html | Global Forecasts for 2005 Growth Are Reduced | False | By Brian Childs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/dining/lo-a-new-age-of-heroes.html | Lo, a New Age of Heroes | False | By Ed Levine | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/court-panel-says-new-york-schools-need-billions-more.html | Court Panel Says New York Schools Need Billions More | False | By Greg Winter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/world-business-briefing-asia-south-korea-renault-plans-expansion.html | World Business Briefing | Asia: South Korea: Renault Plans Expansion | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/arts-briefly-rubenss-surprise.html | Arts, Briefly; Rubens's Surprise | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/staying-in-iraq-and-getting-out-5-letters.html | Staying in Iraq, and Getting Out (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-queens-man-convicted-of-conspiracy-to-kill.html | Metro Briefing | New York: Queens: Man Convicted Of Conspiracy To Kill Wife | False | By Corey Kilgannon (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/design/ed-paschke-painter-65-dies-pop-artist-with-dark-vision.html | Ed Paschke, Painter, 65, Dies; Pop Artist With Dark Vision | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/sec-to-reveal-overhaul-plan-for-markets.html | S.E.C. to Reveal Overhaul Plan for Markets | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/dance/dance-school-in-harlem-to-reopen.html | Dance School in Harlem to Reopen | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/its-time-to-pay-the-school-bill-but-no-ones-volunteering.html | It's Time to Pay the School Bill, but No One's Volunteering | False | By Michael Cooper and David M. Herszenhorn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-scott-dr-will-b.html | Paid Notice: Deaths SCOTT, DR. WILL B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/the-neediest-cases-confronting-the-waves-of-severe-depression.html | The Neediest Cases; Confronting the Waves of Severe Depression | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-west-dr-leonard-j.html | Paid Notice: Deaths WEST, DR. LEONARD J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/food-stuff-a-melon-for-a-knight-or-a-december-day.html | FOOD STUFF; A Melon for a Knight (Or a December Day) | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-donenfeld-irwin.html | Paid Notice: Deaths DONENFELD, IRWIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/world-briefing-americas-colombia-2nd-safe-haven.html | World Briefing | Americas: Colombia: 2nd Safe Haven | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/mr-ridges-red-alert-day.html | Mr. Ridge's Red Alert Day | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/washington/ridge-first-head-of-us-security-is-quitting-post.html | RIDGE, FIRST HEAD OF U.S. SECURITY, IS QUITTING POST | False | By Richard W. Stevenson and David Johnston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/europe/ukrainian-challenger-rejects-deal-offered-by-opponent.html | Ukrainian Challenger Rejects Deal Offered by Opponent | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-steinberger-dr-david.html | Paid Notice: Deaths STEINBERGER, DR. DAVID | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/hmong-hunter-charged-with-6-murders-is-said-to-be-a-shaman.html | Hmong Hunter Charged With 6 Murders Is Said to Be a Shaman | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/staying-in-iraq-and-getting-out-779482.html | Staying in Iraq, and Getting Out | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/national-briefing-new-england-massachusetts-authority-loses-free-speech.html | National Briefing | New England: Massachusetts: Authority Loses Free Speech Case | False | By Katie Zezima (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/middleeast/iran-says-it-will-suspend-but-not-end-its-uranium-program.html | Iran Says It Will Suspend but Not End Its Uranium Program | False | By Nazila Fathi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/divorce-was-an-option-laci-petersons-mother-cries.html | 'Divorce Was an Option,' Laci Peterson's Mother Cries | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-stevenson-lauralee-trent.html | Paid Notice: Deaths STEVENSON, LAURALEE TRENT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-albany-court-upholds-residency-requirement.html | Metro Briefing | New York: Albany: Court Upholds Residency Requirement | False | By Eric Dash (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-gerhold-corinne-a.html | Paid Notice: Deaths GERHOLD, CORINNE A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/style/at-77-seeking-new-paths-in-jazz.html | At 77, seeking new paths in jazz | False | By Mike Zwerin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-lian-james-j.html | Paid Notice: Deaths LIAN, JAMES J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-sugrue-marion-e.html | Paid Notice: Deaths SUGRUE, MARION E. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/removal-of-vioxx-shifts-drug-landscape.html | Removal of Vioxx Shifts Drug Landscape | False | By Andrew Pollack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/bush-visiting-canada-aims-to-smooth-ruffled-relations.html | Bush, Visiting Canada, Aims to Smooth Ruffled Relations | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-patinkin-marsha.html | Paid Notice: Deaths PATINKIN, MARSHA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-stellings-phyllis-avlon.html | Paid Notice: Deaths STELLINGS, PHYLLIS AVLON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/worldbusiness/fashion-house-selling-electrical-supplier.html | Fashion House Selling Electrical Supplier | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/technology/technology-briefing-telecommunications-docomo-to.html | Technology Briefing | Telecommunications: DoCoMo To License I-Mode Service | False | By Victoria Shannon (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/pageoneplus/corrections-780294.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/national-briefing-washington-democrats-raise-400-million.html | National Briefing | Washington: Democrats Raise $400 Million | False | By Glen Justice (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/staying-in-iraq-and-getting-out-779580.html | Staying in Iraq, and Getting Out | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/spreading-democracy-letters-to-the-editor.html | Spreading democracy : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-weiss-ethel-nee-regosin.html | Paid Notice: Deaths WEISS, ETHEL NEE REGOSIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/theater/newsandfeatures/a-60s-psychedelic-tale-of-youth-conquering-all-the.html | A 60's Psychedelic Tale of Youth Conquering All (the Revolutionaries Are Puppets) | False | By Steven Henry Madoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/multicultural-europe-letters-to-the-editor.html | Multicultural Europe : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/hockey/vermont-back-in-the-spotlight.html | Vermont Back in the Spotlight | False | By Mark Scheerer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/all-they-have-to-do-is-act-naturally.html | All They Have to Do Is Act Naturally | False | By Glenn Collins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-memorials-ellenbogen-robert.html | Paid Notice: Memorials ELLENBOGEN, ROBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/the-fourth-election.html | The Fourth Election | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/basketball/knicks-go-over-500-on-big-shot-by-crawford.html | Knicks Go Over .500 on Big Shot by Crawford | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/one-more-round-on-irans-nukes.html | One More Round on Iran's Nukes | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/bush-visit-signals-thaw-in-relations-with-canada.html | Bush visit signals thaw in relations with Canada | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-warner-sarah-b.html | Paid Notice: Deaths WARNER, SARAH B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-vamos-steven-e.html | Paid Notice: Deaths VAMOS, STEVEN E. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/washington-baseball-park-passes-crucial-council-test.html | Washington Baseball Park Passes Crucial Council Test | False | By James Dao | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/education/nurturing-small-schools-without-hurting-big-ones.html | Nurturing Small Schools Without Hurting Big Ones | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/books/aiming-for-lifes-jugular-in-deadly-verbal-darts.html | Aiming for Life's Jugular in Deadly Verbal Darts | False | By John Strausbaugh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/world-briefing-europe-italy-nationwide-strike-over-tax-cuts.html | World Briefing | Europe: Italy: Nationwide Strike Over Tax Cuts | False | By Ian Fisher (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/design/a-kennedy-plans-a-tag-sale-so-sothebys-expects-a-crowd.html | A Kennedy Plans a Tag Sale, So Sotheby's Expects a Crowd | False | By Charles McGrath | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-hazan-mildred.html | Paid Notice: Deaths HAZAN, MILDRED | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-schleien-howard.html | Paid Notice: Deaths SCHLEIEN, HOWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/obituaries/morris-gold-85-entrepreneur-of-horseradish-without-tears-dies.html | Morris Gold, 85, Entrepreneur of Horseradish Without Tears, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/dining/postcard-from-paris-we-drank-we-ate.html | Postcard From Paris: We Drank! We Ate! | False | By Frank J. Prial | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-hold-lucien-a-iii.html | Paid Notice: Deaths HOLD, LUCIEN A., III. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/worldbusiness/yukos-chief-intends-to-return-to-moscow.html | Yukos chief intends to return to Moscow | False | By Victoria Shannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/the-minimalist-good-news-nothings-new-in-italy.html | THE MINIMALIST; Good News: Nothing's New in Italy | False | By Mark Bittman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-shaw-grace.html | Paid Notice: Deaths SHAW, GRACE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/in-surprise-naacp-leader-is-quitting.html | In Surprise, N.A.A.C.P. Leader Is Quitting | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/retaliation-at-issue-in-discrimination-case.html | Retaliation at Issue in Discrimination Case | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/football/as-browns-plummet-davis-quits-as-coach.html | As Browns Plummet, Davis Quits as Coach | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/worldbusiness/gazprom-to-bid-at-auction-of-yukoss-oil-assets.html | Gazprom to Bid at Auction of Yukos's Oil Assets | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/washington/world/world-briefing-asia-afghanistan-wreckage-of-transport.html | World Briefing \| Asia: Afghanistan: Wreckage Of Transport Plane Found | False | By Carlotta Gall (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/corrections-780308.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/smaller-companies-given-45day-delay-on-audit-certification.html | Smaller Companies Given 45-Day Delay on Audit Certification | False | By Floyd Norris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/world-business-briefing-americas-canada-banks-earnings-decline.html | World Business Briefing \| Americas: Canada: Bank's Earnings Decline | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/a-west-side-stadium-778575.html | A West Side Stadium | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/un-report-urges-big-changes-security-council-would-expand.html | U.N. Report Urges Big Changes; Security Council Would Expand | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/technology/technology-cingular-to-upgrade-data-network.html | TECHNOLOGY; Cingular To Upgrade Data Network | False | By Matt Richtel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/board-urges-delay-in-execution-on-wednesday.html | Board Urges Delay in Execution on Wednesday | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-vagelos-demetra-nee-chios.html | Paid Notice: Deaths VAGELOS, DEMETRA (NEE CHIOS) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/from-last-place-to-his-last-night.html | From Last Place to His Last Night | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/luxury-2004the-lure-of-asia-eyeing-chinas-nascent-beauty-sales.html | Luxury 2004:The Lure of Asia : Eyeing China's nascent beauty sales | False | By Katie Weisman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/politics/gay-advocacy-group-says-its-president-is-resigning.html | Gay Advocacy Group Says Its President Is Resigning | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/media/universal-music-is-in-talks-to-create-satellite-tv-channel.html | Universal Music Is in Talks to Create Satellite TV Channel | False | By Jeff Leeds | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/dining/reviews/pure-greek-hospitality-in-astoria.html | Pure Greek Hospitality in Astoria | False | By Peter Meehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/europe/ukraines-intramural-contest-entrenched-interests-scramble.html | Ukraine's Intramural Contest: Entrenched Interests Scramble | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/warm-welcome-signals-thaw-in-relations-fencemending-mission-lands-bush.html | Warm welcome signals thaw in relations : Fence-mending mission lands Bush in Canada | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/business/the-workplace-defining-a-standard-in-sums.html | THE WORKPLACE : Defining a standard in rïi'sÂÓsuml'sA'Cs | False | By Thomas Fuller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-randazzo-sebastian.html | Paid Notice: Deaths RANDAZZO, SEBASTIAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/movies/china-hurries-to-animate-its-film-industry.html | China Hurries to Animate Its Film Industry | False | By Howard W. French | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/2-new-york-area-firefighters-killed-in-iraq.html | 2 New York Area Firefighters Killed in Iraq | False | By Alan Feuer and Robert Hanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/books/food-stuff-funnies-for-foodies-and-others-too.html | FOOD STUFF; Funnies for Foodies And Others, Too | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/music/performers-sue-the-san-francisco-opera.html | Performers Sue the San Francisco Opera | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/arts/music/a-jazzy-gloss-on-astaire-in-old-new-york.html | A Jazzy Gloss on Astaire in Old New York | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-queens-rehiring-ordered-in-blackface-case.html | Metro Briefing \| New York: Queens: Rehiring Ordered In Blackface Case | False | By Julia Preston (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/europe/for-a-british-official-the-end-of-the-affair-is-only-the.html | For a British Official, the End of the Affair Is Only the Beginning | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/news/luxury-2004the-lure-of-asia-fear-and-trembling-in-textile-trade.html | Luxury 2004:The Lure of Asia : Fear and trembling in textile trade | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/national-briefing-west-california-suit-leads-to-delay-on-certifying-vote.html | National Briefing \| West: California: Suit Leads To Delay On Certifying Vote For Mayor | False | By Nick Madigan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/world/europe/debate-grows-over-payouts-by-firm-to-son-of-un-chief.html | Debate Grows Over Payouts by Firm to Son of U.N. Chief | False | By Judith Miller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/us/health/national-briefing-south-alabama-insurer-seeks-new-rules-for.html | National Briefing \| South: Alabama: Insurer Seeks New Rules For Gastric Bypasses | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-ruskin-elliott.html | Paid Notice: Deaths RUSKIN, ELLIOTT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-tesser-charles.html | Paid Notice: Deaths TESSER, CHARLES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/sports/baseball/sheffields-surgery-goes-smoothly.html | Sheffield's Surgery Goes Smoothly | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/opinion/attention-shoppers-voting-is-in-aisle-3-778559.html | Attention, Shoppers! Voting Is in Aisle 3! | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/movies/two-halves-that-dont-make-a-whole.html | Two Halves That Don't Make a Whole | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-york-manhattan-painting-stolen-from-gallery.html | Metro Briefing \| New York: Manhattan: Painting Stolen From Gallery | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/metro-briefing-new-jersey-newark-says-set-to-end-three-ferry.html | Metro Briefing \| New Jersey: Newark: Dates Set To End Three Ferry Routes | False | By Ronald Smothers (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/business/pension-fund-of-new-york-files-suit-against-merck.html | Pension Fund of New York Files Suit Against Merck | False | By Barry Meier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/classified/paid-notice-deaths-laor-klara-r-md.html | Paid Notice: Deaths LAOR, KLARA R., MD. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/nyregion/feet-on-the-floor-please.html | Feet on the Floor, Please | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-01 | 2004-12-01 | https://www.nytimes.com/2004/12/01/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly-sweeps-landmark-for-cbs.html | Arts, Briefly; Sweeps Landmark for CBS | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-manhattan-city-to-give-more-money-to-fight.html | Metro Briefing \| New York: Manhattan: City To Give More Money To Fight AIDS | False | By Marc Santora (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/unions-ask-agency-to-oppose-union-pacific-on-inspections.html | Unions Ask Agency to Oppose Union Pacific on Inspections | False | By Walt Bogdanich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-manhattan-audit-says-yankees-owe-city.html | Metro Briefing \| New York: Manhattan: Audit Says Yankees Owe City Lease Fees | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/web-sites-satisfy-latenight-campus-snack-attacks.html | Web Sites Satisfy Late-Night Campus Snack Attacks | False | By Rachel Metz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-miller-marion-c.html | Paid Notice: Deaths MILLER, MARION C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-australia-economic-growth-slows.html | World Business Briefing \| Australia: Economic Growth Slows | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/international/middleeast/bush-says-us-is-committed-to-jan-30-elections-in.html | Bush Says U.S. Is Committed to Jan. 30 Elections in Iraq | False | By Christine Hauser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/a-moving-force-barely-noticed.html | A Moving Force, Barely Noticed | False | By Damien Cave | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/realestate/high-rise-high-tech-online-rent-control.html | High Rise, High Tech: Online Rent Control | False | By Lockhart Steele | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/international/world-briefing.html | World Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/fashion-houses-lead-revival-in-hong-kong-real-estate.html | Fashion houses lead revival in Hong Kong real estate | False | By Alexandra A. Seno | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/hurdle-faced-by-southwest-airlines-shows-drawbacks-of.html | Hurdle Faced by Southwest Airlines Shows Drawbacks of Protectionist Legislation | False | By Virginia Postrel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-maulsby-allen-farish.html | Paid Notice: Deaths MAULSBY, ALLEN FARISH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/a-students-fear-big-brother-on-campus-787230.html | A Student's Fear: 'Big Brother' on Campus | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/movies/MoviesFeatures/philippe-de-broca-71-maker-of-french-new-wave-films.html | Philippe de Broca, 71, Maker of French New Wave Films, Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/depth-of-party-split-becoming-apparent-french-socialists-vote-on-eu.html | Depth of party split becoming apparent : French Socialists vote on EU charter | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/no-feet-on-subway-seats-786250.html | No Feet on Subway Seats | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-americas-mexico-us-eases-avocado-limit.html | World Business Briefing \| Americas: Mexico: U.S. Eases Avocado Limit | False | By Elisabeth Malkin (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/calpers-ouster-puts-focus-on-how-funds-wield-power.html | Calpers Ouster Puts Focus on How Funds Wield Power | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/irreplaceable-at-the-cia-786195.html | Irreplaceable at the C.I.A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/nuclear-standoff-ii-there-are-worse-things-than-a-nuclear-iran.html | Nuclear standoff II : There are worse things than a nuclear Iran | False | By Borut Grgic | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/derailment-causes-subway-delays-fires-upgrade-it-to-a-full-mess.html | Derailment Causes Subway Delays; Fires Upgrade It to a Full Mess | False | By Sewell Chan and Thomas J. Lueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-peterson-harlan-c-pete.html | Paid Notice: Deaths PETERSON, HARLAN C. (PETE) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/ukraines-turmoil-letters-to-the-editor.html | Ukraine's turmoil : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/guidant-leaves-wall-street-guessing-about-succession.html | Guidant Leaves Wall Street Guessing About Succession | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/education/national-briefing-south-georgia-student-burned-in-fraternity.html | National Briefing \| South: Georgia: Student Burned In Fraternity Ritual | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/for-accounting-sleuth-numbers-tell-the-tale.html | For Accounting Sleuth, Numbers Tell the Tale | False | By Stacey Stowe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/ford-and-gm-sales-slide-despite-generous-rebates.html | Ford and G.M. Sales Slide Despite Generous Rebates | False | By Danny Hakim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-donenfeld-irwin.html | Paid Notice: Deaths DONENFELD, IRWIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/impeachment-trial-considers-fate-of-nevadas-controller.html | Impeachment Trial Considers Fate of Nevada's Controller | False | By John M. Broder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/germans-investigate-charges-draftees-were-abused.html | Germans Investigate Charges Draftees Were Abused | False | By Richard Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/dance/dame-alicia-markova-94-ballet-star-synonymous-with-giselle-dies.html | Dame Alicia Markova, 94, Ballet Star Synonymous With 'Giselle', Dies | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-kaplan-david.html | Paid Notice: Deaths KAPLAN, DAVID | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/international/middleeast/mubarak-urges-palestinians-to-do-business-with.html | Mubarak Urges Palestinians to Do Business With Sharon | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-eingoren-ruth.html | Paid Notice: Deaths EINGOREN, RUTH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/nebraska-governor-chosen-to-head-usda.html | Nebraska Governor Chosen to Head U.S.D.A. | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/street-smarts-a-device-to-help-the-blind-find.html | Street Smarts: A Device to Help the Blind Find Crosswalks | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/us-dealt-another-setback-in-canadian-lumber-fight.html | U.S. Dealt Another Setback in Canadian Lumber Fight | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/style/the-mystery-of-the-etruscan-texts.html | The mystery of the Etruscan texts | False | By Mary Blume | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/othersports/princetons-soccer-gem-in-spirit-and-in-name.html | Princeton's Soccer Gem, in Spirit and in Name | False | By Bonnie Desimone | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-abramson-sylvia.html | Paid Notice: Deaths ABRAMSON, SYLVIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/using-ipod-savvy-to-mine-a-niche.html | Using IPod Savvy to Mine a Niche | False | By Cyrus Farivar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-cootes-jean-nee-phillips.html | Paid Notice: Deaths COOTES, JEAN (NEE PHILLIPS) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/ncaafootball/notre-dame-planning-to-meet-with-meyer.html | Notre Dame Planning to Meet With Meyer | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-acciani-marie-t.html | Paid Notice: Deaths ACCIANI, MARIE T. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-desantis-brian-d.html | Paid Notice: Deaths DESANTIS, BRIAN D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home-and-garden/personal-shopper-gifts-that-will-outlive-the-season.html | PERSONAL SHOPPER; Gifts That Will Outlive the Season | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home-and-garden/currents-who-knew-making-daffodils-and-dahlias-look.html | CURRENTS WHO KNEW?; Making Daffodils and Dahlias Look at Home in Your Home | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/theater/reviews/the-spirit-of-christmas-never.html | The Spirit of Christmas Never | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/basketball/grieving-sloan-has-team-to-lean-on.html | Grieving Sloan Has Team to Lean On | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-simon-maurice-h.html | Paid Notice: Deaths SIMON, MAURICE H. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/health/metro-briefing-connecticut-hartford-dismissed-defenders.html | Metro Briefing | Connecticut: Hartford: Dismissed Defenders Fight Execution | False | By William Yardley (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-swanson-robert-charles.html | Paid Notice: Deaths SWANSON, ROBERT CHARLES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-jersey-restriction-put-on-ships-as-oil-spill.html | Metro Briefing | New Jersey: Restriction Put On Ships As Oil Spill Spreads | False | By Jason George (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-warner-sarah-b.html | Paid Notice: Deaths WARNER, SARAH B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/fighting-for-local-control.html | Fighting for Local Control | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/theater/reviews/the-strain-of-politeness-as-imitation-drives-a-plot.html | The Strain of Politeness as Imitation Drives a Plot | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/cries-of-outrage-over-guantanamo-787264.html | Cries of Outrage Over Guant-Å'namo | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/talking-our-way-to-peace.html | Talking Our Way to Peace | False | By James A. Baker Iii | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-kessel-morris-c.html | Paid Notice: Deaths KESSEL, MORRIS C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/french-socialists-vote-on-constitution.html | French Socialists vote on constitution | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/the-media-business-advertising-addenda-unbridled-spirit-wins.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; 'Unbridled Spirit' Wins Kentucky Slogan Vote | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/music/socks-to-souls-finding-meaning-in-what-goes-missing.html | Socks to Souls: Finding Meaning in What Goes Missing | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-avlon-phyllis-stellings.html | Paid Notice: Deaths AVLON, PHYLLIS STELLINGS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-stevenson-lauralee.html | Paid Notice: Deaths STEVENSON, LAURALEE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/television/as-court-tv-gets-ever-bolder-so-does-its-star.html | As Court TV Gets Ever Bolder, So Does Its Star | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-brooklyn-man-pleads-guilty-in-false-terror.html | Metro Briefing | New York: Brooklyn: Man Pleads Guilty In False Terror Plot | False | By William Glaberson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/31-named-to-raise-funds-for-memorial-to-sept-11.html | 31 Named to Raise Funds for Memorial to Sept. 11 | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/middleeast/inspectors-said-to-seek-access-to-sites-in-iran.html | Inspectors Said to Seek Access to Sites in Iran | False | This article is by William J. Broad, David E. Sanger and Elaine Sciolino. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-gold-morris.html | Paid Notice: Deaths GOLD, MORRIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/french-ruling-will-allow-race-by-expremier.html | French Ruling Will Allow Race by Ex-Premier | False | By Hâl'sÃ¢Ľâ'³Ã NE FOLQUET | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/top-general-eases-stance-on-intelligence-bill.html | Top General Eases Stance on Intelligence Bill | False | By Philip Shenonand Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/othersports/the-rush-of-the-skis-the-plunk-of-the-putt.html | The Rush of the Skis; the Plunk of the Putt | False | By Bill Pennington | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-loewenheim-alice-krass.html | Paid Notice: Deaths LOEWENHEIM, ALICE KRASS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/niece-provides-partial-alibi-in-murder-trial.html | Niece Provides Partial Alibi in Murder Trial | False | By Patrick Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/cries-of-outrage-over-guantanamo-787345.html | Cries of Outrage Over Guantâ'SÃ'namo | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/garden/loving-and-leaving-the-family-farm.html | Loving and Leaving the Family Farm | False | By Anne Raver | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/its-still-a-mans-world-on-the-idiot-box.html | It's Still a Man's World on the Idiot Box | False | By Maureen Dowd | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/technology/technology-briefing-telecommunications-nokia-gains.html | Technology Briefing | Telecommunications: Nokia Gains Market Share | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/2-giants-to-introduce-enhanced-data-sharing-services-on-net.html | 2 Giants to Introduce Enhanced Data Sharing Services on Net | False | By John Markoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly-a-record-for-a-sargent.html | Arts, Briefly; A Record for a Sargent | False | By Eduardo Porter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/dollars-fall-drains-profit-of-european-small.html | Dollar's Fall Drains Profit of European Small Business | False | By Mark Landler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/national-briefing-rockies-colorado-deicing-issue-unresolved.html | National Briefing | Rockies: Colorado: De-Icing Issue Unresolved | False | By Matthew L. Wald (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-oconnor-thomas-d.html | Paid Notice: Deaths O'CONNOR, THOMAS D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/a-sound-basic-education.html | A Sound Basic Education | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/an-upstart-goes-up-against-an-established-product-and-holds-its.html | An Upstart Goes Up Against an Established Product and Holds Its Own | False | By Seth Schiesel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/justice-in-iraq-letters-to-the-editor.html | Justice in Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/security-suite-sorts-out-the-junk-in-the-flurry-of.html | Security Suite Sorts Out the Junk in the Flurry of Holiday E-Mail | False | By J.D. Biersdorfer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/baseball/yanks-stop-the-talks-to-acquire-johnson.html | Yanks Stop the Talks to Acquire Johnson | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/letters-to-the-editor-20041202923255853524.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-lian-james-j.html | Paid Notice: Deaths LIAN, JAMES J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/movies/as-praise-flows-travolta-awaits-his-3rd-comeback.html | As Praise Flows, Travolta Awaits His 3rd Comeback | False | By Caryn James | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/international/europe/british-lawmaker-wins-libel-suit-against-daily.html | British Lawmaker Wins Libel Suit Against Daily Telegraph | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/europe-to-sue-over-data-greece-gave-on-economy.html | Europe to Sue Over Data Greece Gave on Economy | False | By Paul Meller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-europe-germany-bank-cutting-jobs.html | World Business Briefing | Europe: Germany: Bank Cutting Jobs | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/currents-appraisals-find-out-how-much-its-worth-free.html | CURRENTS: APPRAISALS; Find Out How Much It's Worth, Free, Your Place or Theirs | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/gm-acted-on-suv-786225.html | G.M. Acted on S.U.V. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/television/lending-a-friendly-ear-to-the-new-anchor-at-nbc.html | Lending a Friendly Ear to the New Anchor at NBC | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/design/gehry-would-blast-glare-off-los-angeles-showpiece.html | Gehry Would Blast Glare Off Los Angeles Showpiece | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/privately-assembly-democrats-debate-changes.html | Privately, Assembly Democrats Debate Changes | False | By Michael Cooper | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/national-briefing-west-california-jury-seated-in-blake-case.html | National Briefing | West: California: Jury Seated in Blake Case | False | By Nick Madigan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/health/study-shows-the-chemical-benzene-reduces-cell-count-in-workers | Study Shows the Chemical Benzene Reduces Cell Count in Workers | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/middleeast/prisoner-enters-palestinian-race-for-new-leader.html | Prisoner Enters Palestinian Race for New Leader | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/broadbased-rally-leaves-s-p-index-at-year39s-high.html | Broad-Based Rally Leaves S.&P. Index at Year's High | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/crosswords/bridge/defense-errors-and-good-luck-help-a-revived-partnership.html | Defense Errors and Good Luck Help a Revived Partnership | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/no-streets-of-gold-in-sao-paulo.html | No Streets of Gold in Sï¿½ï¿½o Paulo | False | By Todd Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/cries-of-outrage-over-guantanamo-787370.html | Cries of Outrage Over Guantï¿½ï¿½namo | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/new-jersey-gop-facing-hurdles-in-governor-race.html | New Jersey G.O.P. Facing Hurdles in Governor Race | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly-apple-relents-on-song.html | Arts, Briefly; Apple Relents on Song | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/currents-dishes-perfection-in-colors-and-plates-from.html | CURRENTS: DISHES; Perfection In Colors, And Plates, From Pantone | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/dirt-can-be-the-culprit-when-a-printer-balks.html | Dirt Can Be the Culprit When a Printer Balks | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-stellings-phyllis-avlon.html | Paid Notice: Deaths STELLINGS, PHYLLIS AVLON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/bush-selects-kerik-as-new-secretary-of-homeland-security.html | Bush Selects Kerik as New Secretary of Homeland Security | False | By Richard W. Stevenson and Christopher Drew | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/science/sun-might-have-exchanged-hangerson-with-rival-star.html | Sun Might Have Exchanged Hangers-On With Rival Star | False | By Dennis Overbye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/a-students-fear-big-brother-on-campus-787248.html | A Student's Fear: 'Big Brother' on Campus | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/baseball/martinez-and-mets-in-waiting-game.html | Martï¿½ï¿½nez and Mets in Waiting Game | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-diamond-thomas-m.html | Paid Notice: Deaths DIAMOND, THOMAS M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-americas-canada-job-cuts-at-bombardier.html | World Business Briefing | Americas: Canada: Job Cuts At Bombardier | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/at-museums-computers-get-creative.html | At Museums, Computers Get Creative | False | By Katie Hafner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/building-a-marketa-conundrum-for-brands.html | Building a market:a conundrum for brands | False | By Katie Weisman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-africa-mozambique-vote-for-new-president.html | World Briefing | Africa: Mozambique: Vote For New President | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/international/middleeast/top-palestinians-try-to-discourage-barghouti-run.html | Top Palestinians Try to Discourage Barghouti Run | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/intruder-in-suit-stabs-queens-man-to-death.html | Intruder in Suit Stabs Queens Man to Death | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/football/after-musical-chairs-jets-get-their-conductor-back.html | After Musical Chairs, Jets Get Their Conductor Back | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/letters-to-the-editor-2004120291026845414.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/science/evidence-on-cold-fusion-remains-inconducive-new-review-finds.html | Evidence on Cold Fusion Remains Inconclusive, New Review Finds | False | By Kenneth Chang | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-brody-sybil-m.html | Paid Notice: Deaths BRODY, SYBIL M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/music/polishing-the-sheen-on-a-resume.html | Polishing the Sheen on a Rï¿½ï¿½sumï¿½ï¿½ | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/creativity-has-pride-of-place-at-thai-market.html | Creativity has pride of place at Thai market | False | By Daisann McLane | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/nuclear-standoff-i-in-iran-the-us-cant-stay-on-the-sidelines.html | Nuclear standoff I : In Iran, the U.S. can't stay on the sidelines | False | By James Dobbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-rochester-university-president-named.html | Metro Briefing | New York: Rochester: University President Named | False | By Michelle York (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/othersports/gunder-hagg-last-holder-of-4minuteplus-mile-record-dies.html | Gunder Hagg, Last Holder of 4-Minute-Plus Mile Record, Dies at 85 | False | By Frank Litsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-otani-isako.html | Paid Notice: Deaths OTANI, ISAKO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-rye-boys-report-attempted-abduction.html | Metro Briefing | New York: Rye: Boys Report Attempted Abduction | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/build-platform-group-says-but-please-hold-the-stadium.html | Build Platform, Group Says, but Please Hold the Stadium | False | By Charles V Bagli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/movies/metro-briefing-new-york-manhattan-tax-credit-urged-for.html | Metro Briefing | New York: Manhattan: Tax Credit Urged For Filming In City | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/as-growth-wilts-rates-remain-on-hold-european-central.html | As growth wilts, rates remain on hold : European Central Bank plays a waiting game | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/cries-of-outrage-over-guantanamo-5-letters.html | Cries of Outrage Over Guantã'šÃ‰Ã‚Â'namo (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/no-cure-seen-for-growth-in-employers-health-costs.html | No Cure Seen for Growth in Employers' Health Costs | False | By Reed Abelson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/basketball/nets-lose-a-game-and-two-players.html | Nets Lose a Game and Two Players | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/you-can-blog-but-you-cant-hide.html | You Can Blog, but You Can't Hide | False | By Eugene Volokh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/for-the-noreturn-dvd-rental-its-48-hrs-then-fade-to-black.html | For the No-Return DVD Rental, It's '48 Hrs.,' Then Fade to Black | False | By Michel Marriott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/a-leader-in-counterfeit-goods-china-starts-to-crack-down-the-knockoff.html | A leader in counterfeit goods, China starts to crack down : The knockoff industry is no fake | False | By Ted Plafker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/europeans-set-to-succeed-nato-in-bosnia.html | Europeans Set to Succeed NATO in Bosnia | False | By Nicholas Wood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/detector-sniffs-out-a-hot-spot-and-checks-its-vital.html | Detector Sniffs Out a Hot Spot and Checks Its Vital Statistics | False | By Glenn Fleishman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/plea-deal-for-man-who-forced-russians-to-work-in-strip-clubs.html | Plea Deal for Man Who Forced Russians to Work in Strip Clubs | False | By Robert Hanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-glatman-paul.html | Paid Notice: Deaths GLATMAN, PAUL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/scott-petersons-father-paints-a-picture-of-a-model-son.html | Scott Peterson's Father Paints a Picture of a Model Son | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/long-tunnel-short-tunnel-no-tunnel-state-on-spot.html | Long Tunnel, Short Tunnel, No Tunnel? State on Spot | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-gitterman-frania-hirsch-schlussel.html | Paid Notice: Deaths GITTERMAN, FRANIA HIRSCH SCHLUSSEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/tech-brieflg-philips-invests-in-lcd.html | Tech Brief LG PHILIPS INVESTS IN LCD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/basketball/knicks-succeed-by-building-teamwork.html | Knicks Succeed by Building Teamwork | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly-attempted-art-attack.html | Arts, Briefly; Attempted Art Attack | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/middleeast/iran-reportedly-hides-work-on-a-longrrange-missile.html | Iran Reportedly Hides Work on a Longer-Range Missile | False | By Douglas Jehl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-europe-france-poor-outlook-at-euro-disney.html | World Business Briefing Europe: France: Poor Outlook At Euro Disney | False | By Dow Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/deal-done-with-perseverance-and-a-poker-game.html | Deal Done, With Perseverance and a Poker Game | False | By Neil A. Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-baron-joan.html | Paid Notice: Deaths BARON, JOAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-hanlon-thomas-p.html | Paid Notice: Deaths HANLON, THOMAS P. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/thinking-condothink-bangkok.html | Thinking condo?Think Bangkok | False | By Shawn W. Crispin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/fate-of-guantanamo-detainees-is-debated-in-federal-court.html | Fate of Guantã'šÃ'namo Detainees Is Debated in Federal Court | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-americas-chile-navy-admits-torture-on-ship.html | World Briefing Americas: Chile: Navy Admits Torture On Ship | False | By Larry Rohter (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/othersports/st-johns-coach-lives-in-the-here-and-now.html | St. John's Coach Lives in the Here and Now | False | By David Picker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/national/national-briefing.html | National Briefing | False | Nick Madigan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/asia/typhoon-kills-412-in-philippines-president-blames-illegal.html | Typhoon Kills 412 in Philippines; President Blames Illegal Logging | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-europe-italy-madrid-suspects-extradition-approved.html | World Briefing Europe: Italy: Madrid Suspect's Extradition Approved | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/cries-of-outrage-over-guantanamo-787400.html | Cries of Outrage Over Guantã'šÃ'namo | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/for-dvds-a-new-definition.html | For DVD's, a New Definition | False | By Wilson Rothman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/stuart-little-start-your-engine.html | Stuart Little, Start Your Engine | False | By Joseph Siano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/mao-jackets-just-a-memory-now.html | Mao jackets just a memory now | False | By Ann Mah | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/football/the-giants-desperation-is-a-players-opportunity.html | The Giants' Desperation Is a Player's Opportunity | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-manhattan-transfer-of-bus-operations-is.html | Metro Briefing New York: Manhattan: Transfer Of Bus Operations Is Set | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/gonzales-to-steer-clear-of-cia-leak-inquiry.html | Gonzales to Steer Clear of C.I.A. Leak Inquiry | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/pagoneplus/corrections-789500.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-fluhr-gertrude.html | Paid Notice: Deaths FLUHR, GERTRUDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/retraction-on-pay-for-annans-son.html | Retraction on pay for Annan's son | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/a-wireless-mouse-at-half-the-size-doesnt-concede.html | A Wireless Mouse at Half the Size Doesn't Concede Full-Size Features | False | By Judy Tong | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/an-idea-on-iraq-a-dose-of-humility-786209.html | An Idea on Iraq: A Dose of Humility | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/turnpike-widening-may-mean-higher-tolls-codey-says.html | Turnpike Widening May Mean Higher Tolls, Codey Says | False | By Ronald Smothers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/a-new-election-for-ukrainians-appears-likely.html | A New Election For Ukrainians Appears Likely | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/do-iras-have-protection-in-bankruptcy-proceeding.html | Do I.R.A.'s Have Protection in Bankruptcy Proceeding? | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/prelude-to-an-execution-return-to-the-bar-they-robbed.html | Prelude to an Execution: Return to the Bar They Robbed | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/miriam-schlein-an-author-of-big-ideas-for-small-readers-dies-at-78.html | Miriam Schlein, an Author of Big Ideas for Small Readers, Dies at 78 | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/speaking-naturally-anew.html | Speaking Naturally, Anew | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/international/asia/about-1000-dead-or-missing-in-philippines-floods.html | About 1,000 Dead or Missing in Philippines Floods | False | By Carlos H.Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/us-to-increase-its-force-in-iraq-by-nearly-12000.html | U.S. to Increase Its Force in Iraq by Nearly 12,000 | False | By Eric Schmitt and Thom Shanker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-bikoff-helen.html | Paid Notice: Deaths BIKOFF, HELEN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-europe-germany-retail-sales-decline.html | World Business Briefing | Europe: Germany: Retail Sales Decline | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/in-bushs-words-very-firm-on-iraqi-election-date.html | In Bush's Words: 'Very Firm' on Iraqi Election Date | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/aarp-agrees-to-endorse-home-depot-products.html | AARP Agrees to Endorse Home Depot Products | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-vogel-george-dds.html | Paid Notice: Deaths VOGEL, GEORGE, DDS. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/technology/technology-pennsylvania-limits-cities-in-offering-net.html | TECHNOLOGY; Pennsylvania Limits Cities In Offering Net Access | False | By Matt Richtel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/othersports/nascars-champ-writes-his-own-adventure-story.html | Nascar's Champ Writes His Own Adventure Story | False | By George Vecsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/with-longdistance-armtoarm-combat-the-internet-gets.html | With Long-Distance Arm-to-Arm Combat, the Internet Gets Physical | False | By Henry Fountain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/condemned-woman-given-reprieve-in-texas.html | Condemned Woman Given Reprieve in Texas | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/tennis/roddick-warms-to-the-challenge-of-the-davis-cup.html | Roddick Warms to the Challenge of the Davis Cup | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/metro-briefing-new-york-manhattan-benefits-proposed-for.html | Metro Briefing | New York: Manhattan: Benefits Proposed For Firefighter | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/world-business-briefing-americas-brazil-trade-surplus-falls.html | World Business Briefing | Americas: Brazil: Trade Surplus Falls | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/all-things-dutch-and-and-top-down-music.html | All Things Dutch and Top Down Music | False | By Lisa Napoli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/power-behind-the-scenes-in-ukraine-crisis.html | Power Behind the Scenes in Ukraine Crisis | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/sony-also-tries-to-give-the-tv-a-life-outside-the.html | Sony Also Tries to Give the TV a Life Outside the Living Room | False | By Seth Schiesel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/save-the-wild-horses-786233.html | Save the Wild Horses | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/technology/cendant-ebookers-talks.html | Cendant-Ebookers Talks | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/corzine-to-run-for-new-jersey-governor.html | Corzine to Run for New Jersey Governor | False | By David Kocieniewski | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/with-panels-order-to-increase-spending-on-schools-albany-s-fiscal.html | With Panel's Order to Increase Spending on Schools, Albany's Fiscal Woes Just Got Worse | False | By Al Baker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/russian-talk-on-ukraine-recalls-cold-war.html | Russian Talk on Ukraine Recalls Cold War | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/media/este-lauder-officer-joins-disney-board.html | Estä'ŝÂ©e Lauder Officer Joins Disney Board | False | By Laura M. Holson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/a-political-lightning-rod-fuels-eu-debate-mandy-in-brussels.html | A political lightning rod fuels EU debate : 'Mandy in Brussels' | False | By Graham Bowley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/theater/newsandfeatures/comedy-tonight-broadway-goes-standup.html | Comedy Tonight: Broadway Goes Stand-Up | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/the-benefits-are-swell-but-its-a-demanding-gig.html | The Benefits Are Swell, but It's a Demanding Gig | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/ukrainian-rivals-agree-to-wait-on-courts-vote-ruling.html | Ukrainian rivals agree to wait on court's vote ruling | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/books/on-the-way-to-the-hospital-a-novel-is-born.html | On the Way to the Hospital, a Novel Is Born | False | By Nancy Ramsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/design/king-tut-set-for-2nd-us-tour-has-new-decree-money-rules.html | King Tut, Set for 2nd U.S. Tour, Has New Decree: Money Rules | False | By Robin Pogrebin and Sharon Waxman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/obituaries/isidore-edelman-84-columbia-scientist-who-led-genome-center-dies.html | Isidore Edelman, 84, Columbia Scientist Who Led Genome Center, Dies | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/football/panthers-have-a-47-record-and-a-shot-at-the-playoffs.html | Panthers Have a 4-7 Record and a Shot at the Playoffs | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/another-indignity-for-2-failed-ghosts-of-dot-com-era.html | Another Indignity for 2 Failed Ghosts of Dot-com Era | False | By Gary Rivlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/hong-kong-leader-vows-to-combat-counterfeiting.html | Hong Kong leader vows to combat counterfeiting | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/media/more-evidence-that-internet-marketing-is-hot-again.html | More Evidence That Internet Marketing Is Hot Again | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/a-new-bible-palmtop-version-can-keep-track-of-studies.html | A New Bible, Palmtop Version, Can Keep Track of Studies | False | By Tim Gnatek | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/2-networks-are-accused-of-rejecting-ad-on-religious-bias.html | 2 Networks Are Accused of Rejecting Ad on Religious Bias | False | By Bill Carter and Neela Banerjee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/if-no-icelanders-admit-to-feeling-blue-are-they.html | If No Icelanders Admit to Feeling Blue, Are They? | False | By Sarah Lyall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/america-and-iraq-letters-to-the-editor.html | America and Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/a-students-fear-big-brother-on-campus-787221.html | A Student's Fear: 'Big Brother' on Campus | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/books/ecstasy-with-2-pals-who-love-the-bosox.html | Ecstasy With 2 Pals Who Love the Bosox | False | By Janet Maslin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/a-minimalist-landing-on-the-beaches-of-excess.html | A Minimalist Landing On the Beaches of Excess | False | By Raul A. Barreneche | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/transit-union-campaigns-against-computer-run-trains.html | Transit Union Campaigns Against Computer-Run Trains | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/health/panel-to-review-drug-for-low-female-sex-drive.html | Panel to Review Drug for Low Female Sex Drive | False | By Andrew Pollack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-skelton-michael.html | Paid Notice: Deaths SKELTON, MICHAEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/q-a-paul-husband-upandcoming-hot-spots-in-luxury-retailing.html | Q & A / Paul Husband : Up-and-coming hot spots in luxury retailing | False | By R. Jane Singer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/garden/portraitist-of-the-not-yet-set.html | Portraitist of the Not-Yet Set | False | By William L. Hamilton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-friedman-gerald-j-md.html | Paid Notice: Deaths FRIEDMAN, GERALD J., M.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/americas/powell-visits-haiti-a-nation-kept-on-edge-by-persistent.html | Powell Visits Haiti, a Nation Kept on Edge by Persistent Violence | False | By Michael Kamber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/television/in-british-tv-shorts-the-science-sounds-almost-familiar.html | In British TV Shorts, the Science Sounds Almost Familiar Enough to Be Real | False | By Margy Rochlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/national-briefing-south-florida-court-asked-to-rule-on-feeding-tube.html | National Briefing | South: Florida: Court Asked To Rule On Feeding Tube | False | By Terry Aguayo (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/cries-of-outrage-over-guantanamo-787302.html | Cries of Outrage Over Guantã¡namo | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/asia/indonesia-to-press-pollution-suit-against-us-mining-company.html | Indonesia to Press Pollution Suit Against U.S. Mining Company | False | By Jane Perlez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/lawyer-says-he-gave-convicted-reporter-videotape-in-corruption-inquiry.html | Lawyer Says He Gave Convicted Reporter Videotape in Corruption Inquiry | False | By Katie Zezima | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/nothing-ventured-everything-gained.html | Nothing Ventured, Everything Gained | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/i-want-my-moscow-tv.html | I Want My Moscow TV | False | By Seth Schiesel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/national/methodist-jury-ousts-lesbian-minister.html | Methodist Jury Ousts Lesbian Minister | False | By Neela Banerjee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/technology-briefing-software-microsoft-releases-fix-for-net.html | Technology Briefing | Software: Microsoft Releases Fix For Net Explorer | False | By Cnet | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-schiller-angela.html | Paid Notice: Deaths SCHILLER, ANGELA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/dance/a-hat-dance-with-no-hat-a-piñata-no-one-can-see.html | A Hat Dance With No Hat, a Piã±Ã±ata No One Can See | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-europe-risk-of-heat-waves-rising-with-emissions.html | World Briefing | Europe: Risk Of Heat Waves Rising With Emissions | False | By Andrew C. Revkin (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/the-neediest-cases-taken-in-by-swindler-woman-gets-help-with-bills.html | The Neediest Cases; Taken In by Swindler, Woman Gets Help With Bills, and Life | False | By Brandon Bain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/key-antigun-program-loses-direct-financing.html | Key Antigun Program Loses Direct Financing | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/circuits/should-your-pc-be-your-telephone.html | Should Your PC Be Your Telephone? | False | By Thomas J. Fitzgerald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/americas/colombia-passes-change-in-charter-permitting-president-to.html | Colombia Passes Change in Charter Permitting President to Run Again | False | By Juan Forero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/the-911-bubble.html | The 9/11 Bubble | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/garden/moving-a-polygonatum.html | Moving a Polygonatum | False | By Leslie Land | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/technology/pcguesposts/can-a-12yearold-prodigy-crash-a-computer.html | Can a 12-Year-Old Prodigy Crash a Computer? | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-europe-russia-backs-new-election-in-breakaway-georgian.html | World Briefing | Europe: Russia Backs New Election In Breakaway Georgian Region | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-memorials-jones-philip.html | Paid Notice: Memorials JONES, PHILIP | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/bush-in-canada-declares-hell-reach-out-to-friends.html | Bush, in Canada, Declares He'll 'Reach Out' to Friends | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/world-briefing-africa-zimbabwe-rift-in-leaders-party.html | World Briefing | Africa: Zimbabwe: Rift In Leader's Party | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/l-s-taylor-scientist-dies-at-102.html | L. S. Taylor, Scientist, Dies at 102 | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/theater/after-a-hollywoodstyle-rise-and-fall-a-turn-to-broadway.html | After a Hollywood-Style Rise and Fall, a Turn to Broadway | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-fluegelman-helen-nee-levy.html | Paid Notice: Deaths FLUEGELMAN, HELEN (NEE LEVY) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-monroe-laura.html | Paid Notice: Deaths MONROE, LAURA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/energy-is-driving-singapore.html | Energy is driving Singapore | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/europe/prince-bernhard-father-of-dutch-queen-dies-at-93.html | Prince Bernhard, Father of Dutch Queen, Dies at 93 | False | By Douglas Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/ncaafootball/top-college-programs-focus-on-bottom-line.html | Top College Programs Focus on Bottom Line | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/nyregion/giulianis-firm-buys-investing-banking-unit-of-ernst-young.html | Giuliani's Firm Buys Investing Banking Unit of Ernst & Young | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-schiller-lloyd-a.html | Paid Notice: Deaths SCHILLER, LLOYD A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/classified/paid-notice-deaths-scicchitano-rae.html | Paid Notice: Deaths SCICCHITANO, RAE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/the-speaker-who-would-be-maitre-d.html | The Speaker Who Would Be Maì'ä/†re D' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/us/for-wildlife-with-wanderlust-their-own-highway.html | For Wildlife With Wanderlust, Their Own Highway | False | By Kirk Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/politics/changing-senate-looks-better-to-abortion-foes.html | Changing Senate Looks Better to Abortion Foes | False | By Robin Toner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/currents-seating-a-bar-stool-straight-out-of-moma.html | CURRENTS: SEATING; A Bar Stool Straight Out of MoMA | False | By Elaine Louie | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/trading-losses-at-chinese-firm-coming-to-light.html | Trading Losses at Chinese Firm Coming to Light | False | By Keith Bradsher and Wayne Arnold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/middleeast/sharon-ousts-major-partner-from-coalition.html | Sharon Ousts Major Partner From Coalition | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/currents-design-in-miami-a-contest-for-best-lifeguard.html | CURRENTS: DESIGN; In Miami, a Contest for Best Lifeguard Roost | False | By Linda Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/international/middleeast/mortar-rounds-explode-in-baghdad-killing-2-iraqis.html | Mortar Rounds Explode in Baghdad, Killing 2 Iraqis | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/briefly/belgrade-car-carrying-serb-leader-is-attacked-on-roadway.html | BRIEFLY/BELGRADE : Car carrying Serb leader is attacked on roadway | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/arts/arts-briefly-capote-manuscript.html | Arts, Briefly; Capote Manuscript | False | By Edward Wyatt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/news/the-mirror-of-fashion-reflects-hong-kong.html | The mirror of fashion reflects Hong Kong | False | By R. Jane Singer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/opinion/hated-to-death-in-jamaica.html | 'Hated to Death' in Jamaica | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/sports/baseball/jeter-wants-martinez-tino-that-is.html | Jeter Wants Martinez, Tino That Is | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/business/worldbusiness/chief-will-depart-early-from-australian-phone-giant.html | Chief Will Depart Early From Australian Phone Giant | False | By Wayne Arnold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/style/home and garden/currents-awards-2br-lr-arch-blt-aegean-view-140k.html | CURRENTS: AWARDS; 2BR, LR, Arch. Blt., Aegean View, $140K | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/style/theater-a-composers-love-triangle.html | Theater : A composers' love triangle | False | By George Loomis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/health/what-makes-people-happy-tv-study-says.html | What Makes People Happy? TV, Study Says | False | By Benedict Carey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/health/study-shows-the-chemical-benzene-reduces-cell-count-in-workers-2004120291286019718.html | Study Shows the Chemical Benzene Reduces Cell Count in Workers | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-02 | 2004-12-02 | https://www.nytimes.com/2004/12/02/world/middleeast/allawi-woos-sunni-arabs-to-take-part-in-election.html | Allawi Woos Sunni Arabs to Take Part in Election | False | By Hassan M. Fattah and Edward Wong | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-kessel-morris-c.html | Paid Notice: Deaths KESSEL, MORRIS C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/from-bush-aide-warning-on-social-security.html | From Bush Aide, Warning on Social Security | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/drugs-that-do-harm-802212.html | Drugs That Do Harm | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/judge-narrows-scope-of-suit-over-boston-scientific-stents.html | Judge Narrows Scope of Suit Over Boston Scientific Stents | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-cast-and-carved-american-sculpture-18501950.html | Art In Review; Cast and Carved -- 'American Sculpture 1850-1950' | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/washington/world/world-briefing-americas-peru-conviction-of-new-yorker.html | World Briefing | Americas: Peru: Conviction Of New Yorker Upheld | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/whos-an-exemplary-evangelical-801968.html | Who's an Exemplary Evangelical? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/broken-rail-found-but-subway-fires-still-puzzle.html | Broken Rail Found, but Subway Fires Still Puzzle | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/the-listings-isis.html | THE LISTINGS; ISIS | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-schulthess-ernest-w.html | Paid Notice: Deaths SCHULTHESS, ERNEST W. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/world-business-briefing-europe-britain-broadcast-assets-acquired.html | World Business Briefing | Europe: Britain: Broadcast Assets Acquired | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/intimately-contemplating-prayers-power-and-passion.html | Intimately Contemplating Prayer's Power and Passion | False | By Dana Stevens | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/the-whitney-still-sings-even-beside-the-moderns-grand-new-opera.html | The Whitney Still Sings, Even Beside the Modern's Grand New Opera | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing.html | Metro Briefing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-jervis-herman.html | Paid Notice: Deaths JERVIS, HERMAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/news/ukraine-house-gives-demonstrators-a-hand-support-for-election.html | Ukraine House gives demonstrators a hand : Support for election protesters | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/world-briefing-asia-thailand-boeing-777-part-falls-on-commuters-car.html | World Briefing | Asia: Thailand: Boeing 777 Part Falls On Commuter's Car | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/world-business-briefing-hot-year-for-mexican-stocks-outlook-still-upbeat.html | Hot Year for Mexican Stocks; Outlook Still Upbeat | False | By Elisabeth Malkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/news/treaty-supporters-call-59-backing-the-best-signal-possible-socialists.html | Treaty supporters call 59% backing the 'best signal possible' : Socialists in France give lift to EU charter | False | By Katrin Bennhold and Graham Bowley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/a-street-cops-rise-from-high-school-dropout-to-cabinet-nominee.html | A Street Cop's Rise From High School Dropout to Cabinet Nominee | False | This article was reported by Kevin Flynn, William K. Rashbaum, Eric Lipton and Christopher Drew and Written By Mr. Drew. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/americas/will-new-mayor-sweep-away-vice-you-could-bet-on-it.html | Will New Mayor Sweep Away Vice? You Could Bet on It | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/sports-briefing-college-football-fassel-is-contacted-in-stanford-job.html | SPORTS BRIEFING: COLLEGE FOOTBALL; Fassel Is Contacted in Stanford Job Search | False | By Bill Pennington | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/world-business-briefing-americas-canada-bank-posts-a-charge.html | World Business Briefing | Americas: Canada: Bank Posts A Charge | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/worldbusiness/jerusalem-beckons-highend-buyers.html | Jerusalem beckons high-end buyers | False | By Jessica Steinberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/when-talk-is-sexier-than-a-cliched-clinch.html | When Talk Is Sexier Than a Clichéd Clinch | False | By A.o. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/football/jets-are-ready-to-let-offense-carry-the-load.html | Jets Are Ready to Let Offense Carry the Load | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-julian-opie-animals-buildings-cars-and-people.html | Art In Review; Julian Opie -- 'Animals, Buildings, Cars and People' | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/washington/world/world-briefing-europe-britain-antiwar-lawmaker-wins-libel.html | World Briefing | Europe: Britain: Anti-War Lawmaker Wins Libel Case | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-hauppauge-black-issues-to-be-studied.html | Metro Briefing | New York: Hauppauge: Black Issues To Be Studied | False | By John Rather (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-impastato-leonardo-t.html | Paid Notice: Deaths IMPASTATO, LEONARDO T. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/technology/intel-forecasts-greater-revenue-for-4th-quarter.html | Intel Forecasts Greater Revenue for 4th Quarter | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/national/diocese-settles-abuse-cases-for-record-amount.html | Diocese Settles Abuse Cases for Record Amount | False | By John Broder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/hockey/nhl-players-seek-new-talks-with-league.html | N.H.L. Players Seek New Talks With League | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/escapes/lastminute-trip-to-the-islands-time-for-the-next-best-game.html | Last-Minute Trip to the Islands? Time for the 'Next Best' Game | False | By Anna Bahney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/worldbusiness/central-bank-remains-silent-as-the-euro-rises.html | Central Bank Remains Silent as the Euro Rises | False | By Mark Landler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/diplomats-at-un-surprised-by-danforths-resignation.html | Diplomats at U.N. Surprised by Danforth's Resignation | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/basketball/hill-is-thriving-again-after-years-of-pain-and-doubt.html | Hill Is Thriving Again After Years of Pain and Doubt | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/sex-conspiracy-and-suicide-just-another-day-at-church.html | Sex, Conspiracy and Suicide: Just Another Day at Church | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/the-unspoiled-river-801208.html | The Unspoiled River | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/time-of-death-is-challenged-by-pathologist-in-pelosi-trial.html | Time of Death Is Challenged by Pathologist in Pelosi Trial | False | By Patrick Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-adolph-gottlieb-pictographs-19411951.html | Art In Review; Adolph Gottlieb -- 'Pictographs, 1941-1951' | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/gop-ponders-an-eerival-as-pataki-heir.html | G.O.P. Ponders an Ex-Rival as Pataki Heir | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/transatlantic-partnership-strengthening-the-bond.html | Trans-Atlantic partnership : Strengthening the bond | False | By Peter Mandelson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/middleeast/chalabi-in-comeback-siding-with-shiites.html | Chalabi in Comeback, Siding With Shiites | False | By Edward Wong | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-goudket-bert.html | Paid Notice: Deaths GOUDKET, BERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/shopping-for-the-host.html | Shopping | For the Host | False | By Vera Gibbons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/automobiles/the-newest-hot-rods-retro-resto-and-rat.html | The Newest Hot Rods: Retro, Resto and Rat | False | By Iver Peterson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/us/education/national-briefing-plains-oklahoma-university-alcohol-ban.html | National Briefing | Plains: Oklahoma: University Alcohol Ban | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/us-air-curbs-free-travel-in-first-class-as-a-perk.html | US Air Curbs Free Travel in First Class as a Perk | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-wolff-ruth-kahn-nee-blumberg.html | Paid Notice: Deaths WOLFF, RUTH (KAHN) NEE BLUMBERG | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-pantowich-pearl.html | Paid Notice: Deaths PANTOWICH, PEARL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-maulsby-allen-farish.html | Paid Notice: Deaths MAULSBY, ALLEN FARISH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/at-citigroup-a-shifting-in-strategy-at-a-core-unit.html | At Citigroup, a Shifting in Strategy at a Core Unit | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/health/the-media-business-advertising-addenda-levitra-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Levitra Account Moves To Saatchi & Saatchi | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/basketball/kidd-may-play-saturday.html | Kidd May Play Saturday | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-art-in-a-mirror-counterproofs-of-mary-cassatt.html | Art In Review; 'Art in a Mirror' -- 'Counterproofs of Mary Cassatt' | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/news/letter-from-america-democrats-at-last-trying-to-get-religion.html | Letter from America : Democrats, at last, trying to get religion | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/the-hit-we-almost-missed.html | The Hit We Almost Missed | False | By Shaun Considine | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/escapes/in-monterey-calif.html | In Monterey, Calif. | False | By Sarah Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/the-listings-brian-f-obyrne-and-cherry-jones.html | THE LISTINGS; BRIAN F. O'BYRNE AND CHERRY JONES | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/world-briefing-europe-russia-rail-link-to-georgian-region-is-shut.html | World Briefing | Europe: Russia: Rail Link To Georgian Region Is Shut | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/education/worried-colleges-step-up-efforts-over-suicide.html | Worried Colleges Step Up Efforts Over Suicide | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/tennis-roddicks-davis-cup-groove.html | TENNIS: Roddick's Davis Cup groove | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/baseball-bonds-linked-to-steroids-in-report.html | BASEBALL; Bonds Linked To Steroids In Report | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/realestate/brokers-who-open-social-doors-too.html | Brokers Who Open Social Doors, Too | False | By Joanne Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/ncaafootball/saturdays-top-games.html | Saturday's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-manhattan-march-against-nuclear-arms.html | Metro Briefing | New York: Manhattan: March Against Nuclear Arms | False | By Randal C. Archibold (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/news/reporter-slain-in-philippines.html | Reporter slain in Philippines | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/television/a-smooth-handover-marred-by-puffery.html | A Smooth Handover, Marred by Puffery | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-fluegelman-helen.html | Paid Notice: Deaths FLUEGELMAN, HELEN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/washington/world/documents-show-cia-knew-of-a-coup-plot-in-venezuela.html | Documents Show C.I.A. Knew Of A Coup Plot in Venezuela | False | By Juan Forero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/news/journalist-is-latest-killed-in-philippines-reporter-is-found-dead.html | Journalist is latest killed in Philippines : Reporter is found dead | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-poliakoff-henry-hc.html | Paid Notice: Deaths POLIAKOFF, HENRY H.C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/middleeast/fatah-arrayed-against-candidacy-of-jailed-palestinian.html | Fatah Arrayed Against Candidacy of Jailed Palestinian | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-proskin-lucille-h.html | Paid Notice: Deaths PROSKIN, LUCILLE H. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/music/gaining-a-wider-audience-with-precision-and-polish.html | Gaining a Wider Audience With Precision and Polish | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/style/in-the-louvre-a-gallery-fit-for-a-sun-king.html | In the Louvre, a gallery fit for a sun king | False | By Lin Widmann | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/the-met-plans-a-retrospective-of-rubens-drawings.html | The Met Plans a Retrospective of Rubens Drawings | False | By Carol Vogel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/arts-briefly-805840.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/journeys-an-island-for-the-holidays.html | JOURNEYS; An Island for the Holidays? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/job-growth-is-well-below-wall-street-forecasts.html | Job Growth Is Well Below Wall Street Forecasts | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/city-reduces-the-staffing-of-49-fire-engine-crews.html | City Reduces the Staffing of 49 Fire Engine Crews | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/style/doing-business-athens-basks-in-newfound-confidence.html | DOING BUSINESS : Athens basks in newfound confidence | False | By Elis Kiss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-aviado-domingo-m-sr-md.html | Paid Notice: Deaths AVIADO, DOMINGO, M., SR., M.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/both-parties-say-fundraising-was-big-and-nearly-equal.html | Both Parties Say Fund-Raising Was Big and Nearly Equal | False | By Glen Justice | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/tribes-argue-catskills-casino-plan-in-tv-ads.html | Tribes Argue Catskills Casino Plan in TV Ads | False | By Kirk Semple | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/the-cost-of-congressional-caprice.html | The Cost of Congressional Caprice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-skelton-michael.html | Paid Notice: Deaths SKELTON, MICHAEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-kommike-herman.html | Paid Notice: Deaths KOMMIKE, HERMAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-lichtenstein-lillian-nee-leibowitz.html | Paid Notice: Deaths LICHTENSTEIN, LILLIAN (NEE LEIBOWITZ) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-sprung-arthur-edward.html | Paid Notice: Deaths SPRUNG, ARTHUR EDWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/company-news-ups-buys-chinese-delivery-service-a-former-partner.html | COMPANY NEWS; U.P.S. BUYS CHINESE DELIVERY SERVICE, A FORMER PARTNER | False | By Chris Buckley (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/africa/un-reports-a-possible-push-into-congo-by-rwandans.html | U.N. Reports a Possible Push Into Congo by Rwandans | False | By Michael Wines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/arts-briefly-high-season-for-russian-art-in-london-auctions.html | Arts, Briefly; High Season for Russian Art in London Auctions | False | By Sophia Kishkovsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/the-uns-role-ii-theres-work-in-asia.html | The UN's role II : There's work in Asia | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/dealing-bloomberg-a-setback-senate-balks-at-un-project.html | Dealing Bloomberg a Setback, Senate Balks at U.N. Project | False | By Al Baker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/pageoneplus/corrections-803995.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/realestate/jerusalem-beckons-high-end-buyers.html | Jerusalem beckons high-end buyers | False | By Jessica Steinberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-jersey-somerville-jayson-williams-trial-delayed.html | Metro Briefing | New Jersey: Somerville: Jayson Williams Trial Delayed | False | By Robert Hanley (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/no-bear-hunt-in-new-jersey-states-highest-court-decides.html | No Bear Hunt in New Jersey, State's Highest Court Decides | False | By John Holl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/sec-names-8-in-kmart-accounting-case.html | S.E.C. Names 8 in Kmart Accounting Case | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/you-cant-buy-your-way-out-of-a-bureaucracy.html | You Can't Buy Your Way Out of a Bureaucracy | False | By Philip K. Howard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-city-promised-208-million-for-security.html | Metro Briefing | New York: City Promised $208 Million For Security | False | By Raymond Hernandez (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/corrections-803960.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/worldbusiness/court-ruling-in-philippines-buoys-mining-sector-there.html | Court ruling in Philippines buoys mining sector there | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-shiffman-irene.html | Paid Notice: Deaths SHIFFMAN, IRENE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/without-an-anchor-life-moves-on.html | Without an Anchor, Life Moves On | False | By Clyde Haberman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-wilson-bryan-stuart-clu.html | Paid Notice: Deaths WILSON, BRYAN STUART, CLU | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/aids-toll-in-africa-letters-to-the-editor.html | AIDS's toll in Africa : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/when-superman-met-supermachine.html | When Superman Met Supermachine | False | By Ned Martel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/worldbusiness/but-taxes-may-need-to-rise-after-election-uk-upbeat.html | But taxes may need to rise after election : U.K. upbeat despite signs of slowdown | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/where-are-the-women-801399.html | Where Are the Women? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/inquiry-into-city-contracts-puts-crimp-in-stamford-mayors-campaign.html | Inquiry Into City Contracts Puts Crimp in Stamford Mayor's Campaign for Governor | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/teachers-leader-hurls-criticism-at-mayor.html | Teachers' Leader Hurls Criticism at Mayor | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-kaufman-edith.html | Paid Notice: Deaths KAUFMAN, EDITH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/pageoneplus/corrections-803987.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/arts-briefly-new-shortstory-prize.html | Arts, Briefly; New Short-Story Prize | False | By Edward Wyatt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/a-new-issue-that-failed-to-sell-in-2000-becomes-a-hit-in-2004.html | A New Issue That Failed to Sell in 2000 Becomes a Hit in 2004 | False | By Floyd Norris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-friedberg-dan.html | Paid Notice: Deaths FRIEDBERG, DAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/ncaafootball/meyer-left-an-imprint-of-loyalty-with-irish.html | Meyer Left an Imprint Of Loyalty With Irish | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/bush-set-to-name-enchief-of-police-for-top-security-post.html | Bush Set to Name Ex-Chief of Police for Top Security Post | False | By Richard W. Stevenson and Christopher Drew | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/education/student-files-left-at-curbside-were-meant-for-the-shredder.html | Student Files Left at Curbside Were Meant for the Shredder | False | By Elissa Gootman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/general-says-he-no-longer-objects-to-bill-on-spy-post.html | General Says He No Longer Objects to Bill on Spy Post | False | By Philip Shenon and Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/journeys-a-new-twist-on-old-cars.html | JOURNEYS; A New Twist on Old Cars | False | | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-connecticut-hartford-homes-for-the-homeless.html | Metro Briefing | Connecticut: Hartford: Homes For The Homeless Proposed | False | By Stacey Stowe (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-allen-ralph-g.html | Paid Notice: Deaths ALLEN, RALPH G. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/news/pyongyangs-defectors-called-spies.html | Pyongyang's 'defectors' called spies | False | By Andrew Salmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/when-a-painter-known-for-landscapes-came-indoors.html | When a Painter Known for Landscapes Came Indoors | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/the-listings-abt-studio-company.html | THE LISTINGS; A.B.T. STUDIO COMPANY | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/the-neediest-cases-a-new-path-inspired-by-a-childs-death.html | The Neediest Cases; A New Path, Inspired by a Child's Death | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/us/national-briefing-washington-suit-over-refurbishing-historic-churches.html | National Briefing | Washington: Suit Over Refurbishing Historic Churches | False | By Neela Banerjee (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/whos-an-exemplary-evangelical-801976.html | Who's an Exemplary Evangelical? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/us/in-kansas-a-serial-killer-resurfaces-tantalizingly.html | In Kansas, a Serial Killer Resurfaces, Tantalizingly | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/florida-malpractice-law-801240.html | Florida Malpractice Law | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/television/a-knock-on-heavens-door-and-it-all-becomes-so-clear.html | A Knock on Heaven's Door, and It All Becomes So Clear | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/from-911-rubble-unclaimed-mementos.html | From 9/11 Rubble, Unclaimed Mementos | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/drugs-that-do-harm-2-letters.html | Drugs That Do Harm (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/theater/reviews/repatriating-the-japanese-sondheim.html | Repatriating the Japanese Sondheim | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/worldbusiness/japanese-discover-the-art-of-the-lawsuit.html | Japanese Discover the Art of the Lawsuit | False | By Todd Zaun | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/pageoneplus/corrections-803979.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/worldbusiness/world-business-briefing-europe-germany-jobless-number-rises.html | World Business Briefing | Europe: Germany: Jobless Number Rises | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-manhattan-the-mayor-tells-all.html | Metro Briefing | New York: Manhattan: The Mayor Tells All | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/books/pierre-berton-84-popular-canadian-historian-dies.html | Pierre Berton, 84, Popular Canadian Historian, Dies | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/dance/alicia-markova-ballerina-known-for-giselle-dies-at-94.html | Alicia Markova, Ballerina Known for Giselle, Dies at 94 | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/football/hockey-gives-the-giants-a-blast-from-the-present.html | Hockey Gives the Giants a Blast From the Present | False | By Dave Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/news/1904worlds-fair-a-success-in-our-pages100-75-and-50-years-ago.html | 1904 World's Fair a Success : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/dance/a-yankee-throws-out-the-opening-accolade.html | A Yankee Throws Out the Opening Accolade | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-albany-audit-says-path-work-was-proper.html | Metro Briefing | New York: Albany: Audit Says Path Work Was Proper | False | By Al Baker (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/world-business-briefing-asia-singapore-oil-loss-inquiry.html | World Business Briefing | Asia: Singapore: Oil Loss Inquiry | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/whos-an-exemplary-evangelical-801950.html | Who's an Exemplary Evangelical? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/automobiles/lean-to-the-left-lean-to-the-right.html | Lean to the Left, Lean to the Right | False | By Tim Moran | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/meanwhile-look-for-a-house-discover-the-french.html | MEANWHILE : Look for a house, discover the French | False | By Michael Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/environmental-threats-letters-to-the-editor.html | Environmental threats : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/news/1954pope-has-heart-attack-in-our-pages100-75-and-50-years-ago.html | 1954 Pope Has Heart Attack : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/explorers-club-less-egad-and-more-wow.html | Explorers Club: Less 'Egad' and More 'Wow!' | False | By Lynda Richardson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/men-who-are-islands-but-never-alone.html | Men Who Are Islands But Never Alone | False | By Laurel Graeber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/the-listings-staging-happiness.html | THE LISTINGS; 'STAGING HAPPINESS' | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/style/ask-roger-collis-ah-to-bein-a-jet-at-mach-08.html | Ask ROGER COLLIS : Ah, to bein a jet at Mach 0.8 | False | By Roger Collis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/worldbusiness/british-insurers-in-turmoil-over-incentive-fees.html | British Insurers in Turmoil Over Incentive Fees | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/after-a-breakdown-a-chance-for-uplift.html | After a Breakdown, a Chance for Uplift | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/television/tickling-panthers-pink.html | Tickling Panthers Pink | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/style/people.html | PEOPLE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/media/pitch-to-online-crowd-mixes-pop-stars-and-personals.html | Pitch to Online Crowd Mixes Pop Stars and Personals | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/artist-or-guru-he-aims-deep.html | Artist or Guru, He Aims Deep | False | By Julie Salamon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/havens-living-here-heating-with-wood-oldfashioned-but-heartwarming.html | HAVENS; LIVING HERE; Heating With Wood: Old-Fashioned but Heartwarming | False | As told to Seth Kugel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-memorials-grossman-gilbert-k.html | Paid Notice: Memorials GROSSMAN, GILBERT K. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/irans-game-of-cat-and-mouse-801232.html | Iran's Game Of Cat and Mouse | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/basketball/knicks-could-face-a-true-test-of-strength.html | Knicks Could Face a True Test of Strength | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/europe/putin-backs-ukrainian-leader-dismissing-call-for-new-runoff.html | Putin Backs Ukrainian Leader, Dismissing Call for New Runoff | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/departing-health-secretary-warns-of-flu-risk-and-attacks-on-food.html | Departing Health Secretary Warns of Flu Risk and Attacks on Food | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/with-oil-price-down-again-analysts-keep-eyes-on-40-level.html | With Oil Price Down Again, Analysts Keep Eyes on $40 Level | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/world-business-briefing-asia-japan-steel-shortage-at-carmaker.html | World Business Briefing | Asia: Japan: Steel Shortage At Carmaker | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/36-hours-beyond-cannery-row.html | 36 HOURS; Beyond Cannery Row | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-jennifer-pastor-the-perfect-ride.html | Art In Review; Jennifer Pastor -- 'The Perfect Ride' | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/us/national-briefing-northwest-washington-eruptions-are-pollution-source.html | National Briefing | Northwest: Washington: Eruptions Are Pollution Source | False | By Eli Sanders (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/theater/reviews/the-story-of-a-delusionally-bad-philadelphia-singer.html | The Story of a Delusionally Bad Philadelphia Singer | False | By Jason Zinoman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/adolph-gottlieb-john-bock-julian-opie.html | Adolph Gottlieb; John Bock; Julian Opie | False | ROBERTA SMITH | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/pageoneplus/corrections-803952.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/international/europe/3-arrested-in-suspected-plot-to-attack-iraqi-prime.html | 3 Arrested in Suspected Plot to Attack Iraqi Prime Minister | False | By Richard Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/pensions-in-europe-801402.html | Pensions in Europe | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/critics-choicedance-a-secret-russian-treasures-centennial.html | CRITIC'S CHOICE/Dance; A Secret Russian Treasure's Centennial | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/technology/ibm-said-to-put-its-pc-business-on-the-market.html | I.B.M. Said to Put Its PC Business on the Market | False | By Andrew Ross Sorkin and Steve Lohr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-mcloughlin-lucille-fusz-nee-omalley.html | Paid Notice: Deaths MCLOUGHLIN, LUCILLE FUSZ (NEE O'MALLEY) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/a-lot-of-dust-in-the-wind-but-its-cinematic-dust.html | A Lot of 'Dust in the Wind,' but It's Cinematic Dust | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/lawmakers-lobby-rell-on-execution-next-month.html | Lawmakers Lobby Rell on Execution Next Month | False | By William Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/technology/4-agree-to-jail-sentences-in-chip-price-fixing-case.html | 4 Agree to Jail Sentences in Chip Price-Fixing Case | False | By Matt Richtel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-balsam-mollie.html | Paid Notice: Deaths BALSAM, MOLLIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/middleeast/mortar-fire-in-5-locations-breaks-lull-in-baghdad.html | Mortar Fire in 5 Locations Breaks Lull in Baghdad | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/arts-briefly-fillins-for-striking-dancers.html | Arts, Briefly; Fill-Ins for Striking Dancers | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/tennis/nadal-defeats-roddick-in-davis-cup.html | Nadal Defeats Roddick in Davis Cup | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-gilbert-and-george-pervasive-pictures.html | Art In Review; Gilbert and George -- 'Perversive Pictures' | False | By Holland Cotter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/the-lesson-for-today-is-in-spanish.html | The Lesson for Today Is in Spanish | False | By Holland Cotter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/design/an-ancient-bronze-bust-with-a-tragic-story-of-jealous-treachery.html | An Ancient Bronze Bust With a Tragic Story of Jealous Treachery | False | By Wendy Moonan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/bodies-of-mother-and-son-found-in-freezer-and-shower-in-suburb.html | Bodies of Mother and Son Found in Freezer and Shower in Suburb | False | By Jennifer Medina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-adise-mark-j.html | Paid Notice: Deaths ADISE, MARK J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-burguieres-john.html | Paid Notice: Deaths BURGUIERES, JOHN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/early-in-season-walmart-changes-sales-strategy.html | Early in Season, Wal-Mart Changes Sales Strategy | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/us/national-briefing-northwest-washington-judge-blocks-nuclear-waste.html | National Briefing | Northwest: Washington: Judge Blocks Nuclear Waste Initiative | False | By Eli Sanders (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/technology/poguesposts/a-new-meaning-to-software-crash.html | A New Meaning to Software Crash | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/whos-an-exemplary-evangelical-801984.html | Who's an Exemplary Evangelical? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/arts-briefly-a-moonlighting-imperioli.html | Arts, Briefly; A Moonlighting Imperioli | False | By Joel Topcik | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/more-data-sought-on-drug-for-sex-drive.html | More Data Sought on Drug for Sex Drive | False | By Andrew Pollack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/ten-tips-to-get-em-talking-a-guide-for-young-reporters.html | Ten Tips to Get 'em Talking: A Guide for Young Reporters | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/dining/marseille.html | Marseille | False | By Frank Bruni | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/media/music-industry-turns-to-napster-creator-for-help.html | Music Industry Turns to Napster Creator for Help | False | By Jeff Leeds | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-memorials-rubinstein-irving.html | Paid Notice: Memorials RUBINSTEIN, IRVING | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/port-authority-can-be-sued-in-93-attack-on-towers.html | Port Authority Can Be Sued in 93 Attack on Towers | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/news/company-described-as-in-compliance-retraction-on-pay-for-annan-son.html | Company described as in compliance : Retraction on pay for Annan's son | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/whos-an-exemplary-evangelical-5-letters.html | Who's an Exemplary Evangelical? (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/after-arafat-despair-and-hope.html | After Arafat, Despair and Hope | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/baseball/mets-and-yanks-may-lose-leiter-and-make-deal.html | Mets and Yanks May Lose Leiter and Make Deal | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/books/how-a-struggling-colony-became-an-economic-colossus.html | How a Struggling Colony Became an Economic Colossus | False | By William Grimes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/nurturing-talent-with-playable-music-thats-new-and-not-so-new.html | Nurturing Talent With Playable Music That's New (and Not So New) | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/national/national-briefing.html | National Briefing | False | Eli Sanders (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/dance/a-glance-into-the-love-and-pain-of-womanhood.html | A Glance Into the Love and Pain of Womanhood | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/baseball/time-for-giambi-to-show-strength-without-any-chemicals.html | Time for Giambi to Show Strength, Without Any Chemicals | False | By Harvey Araton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/news/1929plan-for-peace-in-our-pages100-75-and-50-years-ago.html | 1929:Plan for Peace : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/health/tv-time-unlike-child-care-ranks-high-in-mood-study.html | TV Time, Unlike Child Care, Ranks High in Mood Study | False | By Benedict Carey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/us/us-panel-recommends-no-protection-for-grouse.html | U.S. Panel Recommends No Protection for Grouse | False | By Felicity Barringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/how-russia-overplayed-its-hand.html | How Russia overplayed its hand | False | By Alexei Pankin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/horror-minus-perspective-in-a-tale-of-the-holocaust.html | Horror Minus Perspective in a Tale of the Holocaust | False | By A.o. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/theater/reviews/a-couple-playing-a-couple-with-minimal-bleakness.html | A Couple Playing a Couple, With Minimal Bleakness | False | By Charles Isherwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-linda-besemer.html | Art In Review; Linda Besemer | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/americans-relying-more-on-prescription-drugs-report-says.html | Americans Relying More on Prescription Drugs, Report Says | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/international/europe/ukrainian-justices-in-show-of-independence-order-new.html | Ukrainian Justices, in Show of Independence, Order New Runoff | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/international/middleeast/plos-new-leader-urges-hamas-to-hold-fire-before.html | P.L.O.'s New Leader Urges Hamas to Hold Fire Before Election | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-tatro-pradt-bronwen-celia.html | Paid Notice: Deaths TATRO, PRADT, BRONWEN CELIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-baron-joan.html | Paid Notice: Deaths BARON, JOAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/world-briefing-americas-colombia-23-marxist-rebels-pardoned.html | World Briefing | Americas: Colombia: 23 Marxist Rebels Pardoned | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/baseball/yanks-and-baseball-meet-as-report-ties-giambi-to-steroids.html | Yanks and Baseball Meet as Report Ties Giambi to Steroids | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/travel/escapes/disney-by-the-numbers.html | Disney by the Numbers | False | By Denny Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/ncaafootball/a-crosstown-rivalry-that-has-friends-taking-sides.html | A Crosstown Rivalry That Has Friends Taking Sides | False | By Joe Lapointe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/technology/health-care-technology-is-a-promise-unfinanced.html | Health Care Technology Is a Promise Unfinanced | False | By Steve Lohr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-riverhead-man-sentenced-in-boys-death.html | Metro Briefing | New York: Riverhead: Man Sentenced In Boy's Death | False | By Peter C. Beller (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/tennis/spain-taps-nadal-18-to-play-cup-final.html | Spain Taps Nadal, 18, to Play Cup Final | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/drugs-that-do-harm-802204.html | Drugs That Do Harm | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-veit-ivan.html | Paid Notice: Deaths VEIT, IVAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/on-the-bus-going-round-and-round.html | On the Bus, Going Round and Round | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/metro-briefing-new-york-manhattan-reward-offered-for-painting.html | Metro Briefing | New York: Manhattan: Reward Offered For Painting | False | By James Barron (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/arts-briefly-lost-on-tv.html | Arts, Briefly; 'Lost' on TV | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/politics/study-faults-abstinence-courses.html | Study Faults Abstinence Courses | False | By Brian Wingfield | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/killer-left-envelope-of-clues-at-crime-scene-police-say.html | Killer Left Envelope of Clues at Crime Scene, Police Say | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/fighting-return-to-jail-velella-treads-lightly-in-old-domain.html | Fighting Return to Jail, Velella Treads Lightly in Old Domain | False | By Jennifer Steinhauer and Michael Cooper | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/technology-briefing-hardware-corning-cuts-lcd-volume-forecast.html | Technology Briefing | Hardware: Corning Cuts L.C.D. Volume Forecast | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/so-much-more-than-music-to-my-ears-801224.html | So Much More Than Music to My Ears | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/movies/fanciful-flights-of-blood-and-passion.html | Fanciful Flights of Blood and Passion | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/children-accosted-so-rye-police-mount-van-hunt.html | Children Accosted, So Rye Police Mount Van Hunt | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/mixed-news-on-poverty-801259.html | Mixed News on Poverty | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/nazis-at-harvard-letters-to-the-editor.html | Nazis at Harvard : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/baseball/lawyers-are-frustrated-by-leaks-in-balco-investigation.html | Lawyers Are Frustrated by Leaks in Balco Investigation | False | By Carol Pogash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/art-in-review-john-bock-bendix-harms.html | Art In Review; John Bock Bendix Harms | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/international/middleeast/at-least-27-iraqis-killed-in-day-of-heavy-violence.html | At Least 27 Iraqis Killed in Day of Heavy Violence | False | By Robert F. Worth and Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/africa/egyptian-leader-urges-palestinians-to-work-with-israel-for.html | Egyptian Leader Urges Palestinians to Work with Israel for Peace | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/europe/swiss-firm-suspected-of-fraud-paid-un-chiefs-son-50000.html | Swiss Firm Suspected of Fraud Paid U.N. Chief's Son $50,000 | False | By Judith Miller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/football/dolphins-williams-will-stay-retired.html | Dolphins' Williams Will Stay Retired | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/arts-briefly.html | Arts, Briefly | False | SOPHIA KISHKOVSKY | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/movies/arts-briefly-iranus-library-deal.html | Arts, Briefly; Iran-U.S. Library Deal | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/middleeast/falluja-data-said-to-pressure-guerrillas.html | Falluja Data Said to Pressure Guerrillas | False | By Thom Shanker and Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-freedman-murray.html | Paid Notice: Deaths FREEDMAN, MURRAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/corzine-to-run-for-governor-of-new-jersey.html | Corzine to Run for Governor of New Jersey | False | By David Kocieniewski | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/worldbusiness/southeast-asia-sparkles-for-luxury-brands.html | Southeast Asia sparkles for luxury brands | False | By Alexandra A. Seno | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-jacobs-harold-b.html | Paid Notice: Deaths JACOBS, HAROLD B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/us/kosher-authority-seeks-change-in-steer-killings.html | Kosher Authority Seeks Change in Steer Killings | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/international/world-briefing.html | World Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-heath-lawrence-sii.html | Paid Notice: Deaths HEATH, LAWRENCE S.II. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/world/asia/500-are-dead-and-400-missing-as-storms-wrack-philippines.html | 500 Are Dead and 400 Missing as Storms Wrack Philippines | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/dont-expect-the-government-to-be-a-vchip.html | Don't Expect the Government to Be a V-Chip | False | By Michael K. Powell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/media/the-times-company-lowers-its-forecast-for-2004-earnings.html | Asian summit : Doing the Asean sidestep | False | By Philip Bowring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/media/the-times-company-lowers-its-forecast-for-2004-earnings.html | The Times Company Lowers Its Forecast for 2004 Earnings | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/a-false-start-on-social-security.html | A False Start on Social Security | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/spare-times-for-children.html | Spare Times; For Children | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/arts/music/for-a-musical-conqueror-physique-is-not-everything.html | For a Musical Conqueror, Physique Is Not Everything | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/us/united-methodists-move-to-defrock-lesbian.html | United Methodists Move to Defrock Lesbian | False | By Neela Banerjee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-higgins-george-h.html | Paid Notice: Deaths HIGGINS, GEORGE H. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/sports/football/job-security-is-one-thing-quarterbacks-do-not-have.html | Job Security Is One Thing Quarterbacks Do Not Have | False | By Judy Battista | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/opinion/whos-an-exemplary-evangelical-801941.html | Who's an Exemplary Evangelical? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/business/sec-said-to-be-scrutinizing-wall-st-datasharing.html | S.E.C. Said to Be Scrutinizing Wall St. Data-Sharing | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-03 | 2004-12-03 | https://www.nytimes.com/2004/12/03/classified/paid-notice-deaths-mehlman-marvin-bob.html | Paid Notice: Deaths MEHLMAN, MARVIN (BOB) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/us-health-chief-stepping-down-issues-warning.html | U.S. Health Chief, Stepping Down, Issues Warning | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/us/louisianans-to-vote-on-last-2-house-seats.html | Louisianans to Vote on Last 2 House Seats | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-mcguire-anna-m.html | Paid Notice: Deaths MCGUIRE, ANNA M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/shares-up-a-bit-as-treasuries-rally-and-dollar-tumbles.html | Shares Up a Bit as Treasuries Rally and Dollar Tumbles | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/one-state-talks-about-shifting-out-of-pensions.html | One State Talks About Shifting Out of Pensions | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/big-changes-seen-in-choice-for-homeland-security.html | Big Changes Seen in Choice for Homeland Security | False | By Eric Lichtblau and Richard W. Stevenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/middleeast/27-civilians-die-in-new-attacks-by-iraq-rebels.html | 27 Civilians Die in New Attacks by Iraq Rebels | False | By Robert F. Worth and Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/the-neediest-cases-a-mans-dreams-are-trapped-in-the-body-of-a.html | The Neediest Cases; A Man's Dreams Are Trapped in the Body of a Child | False | By Cate Doty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/us/national-briefing-midatlantic-maryland-federal-prosecutor-leaving-post.html | National Briefing | Mid-Atlantic: Maryland: Federal Prosecutor Leaving Post | False | By Gary Gately (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/saying-no-to-vladimir-putin.html | Saying No to Vladimir Putin | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-04 | 2004-12-04 | | By Balance Sheet : If alarm bells don't ring | False | By Jim Peterson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/football/after-missing-3-games-pennington-is-ready-to-go.html | After Missing 3 Games, Pennington is Ready to Go | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-baron-joan.html | Paid Notice: Deaths BARON, JOAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/music/handel-discovers-big-home-at-the-met.html | Handel Discovers Big Home at the Met | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/baseball/they-dont-make-heroes-the-way-they-used-to.html | They Don't Make Heroes The Way They Used To | False | By George Vecsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/science/researcher-pulls-his-name-from-paper-on-prayer-and-fertility.html | Researcher Pulls His Name From Paper on Prayer and Fertility | False | By Benedict Carey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/theater/reviews/war-comedy-and-blanche-dubois.html | War, Comedy and Blanche DuBois | False | By Jason Zinoman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/social-services-in-city-to-lose-100-million.html | Social Services in City to Lose $100 Million | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/theater/reviews/men-in-the-sick-bay-waning-not-waxing-sentimental.html | Men in the Sick Bay, Waning, Not Waxing, Sentimental | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | | COLLEGE FOOTBALL; Today's Top Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/body-fat-and-muscle-811785.html | Body Fat and Muscle | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/soccer/princetons-steep-climb-finally-ends.html | Princeton's Steep Climb Finally Ends | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-ferguson-michael-m.html | Paid Notice: Deaths FERGUSON, MICHAEL M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/bomb-injures-police-officer-on-army-duty-near-baghdad.html | Bomb Injures Police Officer on Army Duty Near Baghdad | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/they-talked-and-talked-and-talked-4-letters.html | They Talked, and Talked. . .and Talked (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/uk-official-stays-upbeat-despite-warnings.html | U.K. official stays upbeat despite warnings | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/the-end-usera-voice-for-the-consumer-let-buyers-be.html | THE END USERA voice for the consumer : Let buyers be wherever | False | By Victoria Shannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/new-mcdonalds-chief-vows-to-keep-strategy-unchanged.html | New McDonald's Chief Vows to Keep Strategy Unchanged | False | By Melanie Warner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/cali-boss-is-sent-to-us-in-drug-case.html | Es-Cali Boss Is Sent to U.S. In Drug Case | False | By Juan Forero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/toys-and-imagination-811807.html | Toys and Imagination | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/baseball/yanks-may-have-to-pay-to-send-giambi-away.html | Yanks May Have to Pay to Send Giambi Away | False | By Jack Curry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/books/captivated-by-the-courageous-spirit-of-a-small-child-who-was-larger.html | Captivated by the Courageous Spirit of a Small Child Who Was Larger Than Life | False | By Sam Roberts | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-lukoff-judith.html | Paid Notice: Deaths LUKOFF, JUDITH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/keriks-move-to-washington-could-benefit-and-test-giuliani.html | Kerik's Move to Washington Could Benefit, and Test, Giuliani's Consulting Firm | False | By Eric Lipton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/us/national-briefing-northwest-alaska-new-oil-exploration-guidelines.html | National Briefing | Northwest: Alaska: New Oil Exploration Guidelines | False | By Andrew C. Revkin (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/arts-briefly-93739654519.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/the-bhopal-disaster-still-avoiding-justice-two-decades-later.html | The Bhopal disaster : Still avoiding justice, two decades later | False | By Mark Hertsgaard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/thecity/new-york-illustrated-book-to-stuff-in-those-christmas.html | New York Illustrated: Book to Stuff in Those Christmas Stockings | False | By Michael Pollak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/it-was-dec-3-but-in-kiev-new-year-began-yesterday.html | It Was Dec. 3, but in Kiev, New Year Began Yesterday | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/dance/after-meeting-and-greeting-a-parting-of-the-ways.html | After Meeting and Greeting, a Parting of the Ways | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/governor-typically-cautious-on-death-debate.html | Governor Typically Cautious on Death Debate | False | By William Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/music/brittens-venice-is-eclipsed-by-the-wonders-of-colon.html | Britten's Venice Is Eclipsed by the Wonders of Colรถ%sลm | False | By Bernard Holland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/saudi-reforms-letters-to-the-editor.html | Saudi reforms : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/pageoneplus/corrections-814105.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-jacobs-harold-b.html | Paid Notice: Deaths JACOBS, HAROLD B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/far-fewer-jobs-were-added-in-november-than-forecast.html | Far Fewer Jobs Were Added in November Than Forecast | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/energy-and-emotion-but-the-meaning-is-elusive.html | Energy and Emotion, but the Meaning Is Elusive | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/how-economies-and-societies-might-adjust-to-their.html | How economies, and societies, might adjust to their evolving populations : As the world comes of (older) age | False | By Erika Kinetz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/style/henri-laurenss-irrepressible-sense-of-fun-when-cubism-married-dada.html | Henri Laurens's irrepressible sense of fun : When Cubism married Dada | False | By Souren Melikian | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/failed-china-fuel-supplier-waited-too-long-for-help.html | Failed China Fuel Supplier Waited Too Long for Help | False | By Wayne Arnold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/in-westchester-senate-race-hangs-on-the-last-900-ballots.html | In Westchester, Senate Race Hangs on the Last 900 Ballots | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-gillespie-jean-nee-hollis.html | Paid Notice: Deaths GILLESPIE, JEAN (NEE HOLLIS) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/education/world-briefing-asia-china-12-children-stabbed-in-another-school.html | World Briefing | Asia: China: 12 Children Stabbed In Another School Attack | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-bernstein-carmel.html | Paid Notice: Deaths BERNSTEIN, CARMEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/elusive-suspect-is-shot-in-a-chase-and-arrested.html | Elusive Suspect Is Shot in a Chase and Arrested | False | By Thomas J. Lueck and Jason Fisher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/news/a-growing-global-role-for-the-euro.html | A growing global role for the euro | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/ukraine-russia-steps-over-the-line.html | Ukraine : Russia steps over the line | False | By Alexei Pankin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/they-talked-and-talked-and-talked-812030.html | They Talked, and Talked . . . and Talked | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/world-briefing-europe-russia-curbs-on-regional-elections-closer-to.html | World Briefing | Europe: Russia: Curbs On Regional Elections Closer To Law | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/world-briefing-europe-britain-6-months-of-jail-for-drunken-airline.html | World Briefing | Europe: Britain: 6 Months Of Jail For Drunken Airline Pilot | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/corrections-814113.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-brizell-murray-j-breeze.html | Paid Notice: Deaths BRIZELL, MURRAY J. "BREEZE" | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/baseball/lofton-out-and-stanton-is-in-as-yanks-swing-2-trades.html | BASEBALL; Lofton Out and Stanton Is In As Yanks Swing 2 Trades | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-gabriel-bertram-jr.html | Paid Notice: Deaths GABRIEL, BERTRAM, JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/music/with-the-look-of-a-master-a-violin-virtuoso-emerges.html | With the Look of a Master, a Violin Virtuoso Emerges | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-impastato-leonardo-t.html | Paid Notice: Deaths IMPASTATO, LEONARDO T. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/mideast-peace-the-first-steps-811980.html | Mideast Peace: The First Steps | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/basketball/magic-ends-knicks-winning-spell.html | Magic Ends Knicks' Winning Spell | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/news/globalist-signs-that-the-worst-may-be-over-in-africa.html | Globalist : Signs that the worst may be over in Africa | False | By Roger Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-mehlman-marvin-bob.html | Paid Notice: Deaths MEHLMAN, MARVIN (BOB) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/technology/contemplating-a-pc-market-without-ibm.html | Contemplating a PC Market Without I.B.M. | False | By Gary Rivlin and John Markoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/sports-briefing-horse-show-ward-wins-grand-prix.html | SPORTS BRIEFING: HORSE SHOW; Ward Wins Grand Prix | False | By Alex Orr Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/television/star-of-tennis-but-not-tv-mcenroe-loses-his-talk-show.html | Star of Tennis but Not TV, McEnroe Loses His Talk Show | False | By Randy Kennedy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/supreme-court-to-hear-case-on-cable-as-internet-carrier.html | Supreme Court to Hear Case on Cable as Internet Carrier | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/mideast-peace-the-first-steps-812013.html | Mideast Peace: The First Steps | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/baseball/newest-reports-place-bonds-back-at-center-of-steroid-case.html | Newest Reports Place Bonds Back at Center of Steroid Case | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/ukrainian-court-orders-new-vote-for-presidency-citing-fraud.html | Ukrainian Court Orders New Vote for Presidency, Citing Fraud | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/mideast-peace-the-first-steps-812005.html | Mideast Peace: The First Steps | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/student-15-stabbed-at-school-in-queens.html | Student, 15, Stabbed at School in Queens | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/corrections-814148.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/arts-briefly-csi-wins-even-in-reruns.html | Arts, Briefly; 'CSI' Wins Even in Reruns | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-markova-alicia.html | Paid Notice: Deaths MARKOVA, ALICIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/education/college-board-asks-group-not-to-post-test-analysis.html | College Board Asks Group Not to Post Test Analysis | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/basketball/kidd-plans-to-make-debut-against-raptors.html | Kidd Plans to Make Debut Against Raptors | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secundary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/news/1954canadas-flying-saucer-in-our-pages100-75-and-50-years-ago.html | 1954:Canada's Flying Saucer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/mta-seeks-tax-increases-over-5-years.html | M.T.A. Seeks Tax Increases Over 5 Years | False | By Charles V Bagli and Michael Luo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/news/1904roosevelt-angered-in-our-pages100-75-and-50-years-ago.html | 1904:Roosevelt Angered : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/police-say-li-man-beat-his-sister-with-a-bat.html | Police Say L.I. Man Beat His Sister With a Bat | False | By Julia C. Mead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/an-odd-hole-on-montague-street.html | An Odd Hole on Montague Street | False | By Michael Brick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/white-house-defends-china-on-currency.html | White House Defends China on Currency | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/vantage-point-sports-making-it-tough-to-look-at-it-as-fun-and-games.html | VANTAGE POINT : Sports making it tough to look at it as fun and games | False | By Rob Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/corrections-814121.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/news/europeans-call-ukraine-our-border-too-moscows-hands-off-doesnt-dissuade.html | Europeans call Ukraine 'our border' too : Moscow's 'hands off?' doesn't dissuade EU | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/design/southern-photography-inspired-by-a-yankee.html | Southern Photography, Inspired by a Yankee | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/us/california-diocese-settles-abuse-cases-record-sum-is-seen.html | California Diocese Settles Abuse Cases; Record Sum Is Seen | False | By John M. Broder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/obituaries/allen-f-maulsby-merger-specialist-dies-at-82.html | Allen F. Maulsby, Merger Specialist, Dies at 82 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/the-firing-irish.html | The Firing Irish | False | By Ralph McInerny | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/challenge-of-schools-potential-windfall-spending-it-well.html | Challenge of Schools' Potential Windfall: Spending It Well | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-memorials-steinberg-meyer-mike.html | Paid Notice: Memorials STEINBERG, MEYER (MIKE) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/the-poetry-of-gimme-an-a-gimme-an-s-gimme-a-t.html | The Poetry of 'Gimme an A! Gimme an S! Gimme a T!' | False | By Sarah Lyall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/news/1929stocks-rally-in-our-pages100-75-and-50-years-ago.html | 1929:Stocks Rally : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/corrections-814130.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/ncaafootball/coaching-can-make-the-difference.html | Coaching Can Make the Difference | False | By Dave Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/international/world-briefing.html | World Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/front_page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-franco-alice-arditti.html | Paid Notice: Deaths FRANCO, ALICE ARDITTI | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/bank-deal-hits-snag-in-germany.html | Bank deal hits snag in Germany | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/dont-let-banks-turn-their-backs-on-the-poor.html | Don't Let Banks Turn Their Backs on the Poor | False | By Robert E. Rubin and Michael Rubinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/ukraines-progress-letters-to-the-editor.html | Ukraine's progress : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/company-news-court-approves-halliburton-settlement.html | COMPANY NEWS; COURT APPROVES HALLIBURTON SETTLEMENT | False | By Claudia H. Deutsch (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/othersports/bloomberg-plays-nice-but-plays-for-keeps.html | Bloomberg Plays Nice, but Plays for Keeps | False | By Duff Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/officials-lay-groundwork-for-cleanup-of-great-lakes.html | Officials Lay Groundwork for Cleanup of Great Lakes | False | By Michael Janofsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/design/a-doorbell-rings-and-a-painting-is-gone.html | A Doorbell Rings, and a Painting Is Gone | False | By James Barron | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/mideast-peace-the-first-steps-811998.html | Mideast Peace: The First Steps | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/helping-eighth-graders-discover-a-wider-world-of-science.html | Helping Eighth Graders Discover a Wider World of Science | False | By Susan Saulny | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/let-my-people-go.html | Let My People Go | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/dollars-fall-tests-nerve-of-asias-central-bankers.html | Dollar's Fall Tests Nerve of Asia's Central Bankers | False | By James Brooke and Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/miller-attacks-bloomberg-for-si-woes.html | Miller Attacks Bloomberg for S.I. Woes | False | By Winnie Hu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/world/middleeast/dead-in-iraq.html | Dead in Iraq | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/classified/paid-notice-deaths-hendler-samuel-i-esq.html | Paid Notice: Deaths HENDLER, SAMUEL I., ESQ. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/opinion/they-talked-and-talked-and-talked-812064.html | They Talked, and Talked . . . and Talked | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/world/world-briefing-europe-spain-blasts-rock-five-madrid-gas-stations.html | World Briefing | Europe: Spain: Blasts Rock Five Madrid Gas Stations After ETA Warning | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/business/worldbusiness/all-workall-play-the-challenging-business-of.html | ALL WORK/ALL PLAY : The challenging business of affordable art | False | By Barbara Wall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/us/technology/national-briefing-washington-mixed-ruling-on-government-web.html | National Briefing | Washington: Mixed Ruling On Government Web Site | False | By John Files (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/nyregion/pageoneplus/corrections-814091.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/business/worldbusiness/spotlight-an-ascetic-at-home-in-the-fashion-world.html | SPOTLIGHT: An ascetic at home in the fashion world | False | By Saritha Rai | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/news/briefly-asia-death-toll-nears-500-after-two-storms-hit.html | BRIEFLY :ASIA : Death toll nears 500 after two storms hit | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/nyregion/pageoneplus/corrections-814083.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/arts/arts-briefly-russian-ballets-postponed.html | Arts, Briefly; Russian Ballets Postponed | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/opinion/when-fear-takes-over-811793.html | When Fear Takes Over | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/arts/arts-briefly-pavarottis-long-goodbye.html | Arts, Briefly; Pavarotti's Long Goodbye | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/opinion/they-talked-and-talked-and-talked-812048.html | They Talked, and Talked . . . and Talked | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/arts/arts-briefly-grawemeyer-winners.html | Arts, Briefly; Grawemeyer Winners | False | By Edward Wyatt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/nyregion/at-ground-zero-lawmakers-urge-passage-of-intelligence-bill.html | At Ground Zero, Lawmakers Urge Passage of Intelligence Bill | False | By Jessica Bruder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/arts/bridge-a-slam-looks-like-a-blunder-but-a-lead-is-the-real-slipup.html | Bridge; A Slam Looks Like a Blunder, But a Lead Is the Real Slip-Up | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/nyregion/pageoneplus/corrections-814075.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/nyregion/homeland-security-reduces-aid-for-jersey-city-and-newark-areas-in.html | Homeland Security Reduces Aid for Jersey City and Newark Areas in 2005 | False | By Josh Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/opinion/stop-the-stadium-in-its-tracks.html | Stop the Stadium in Its Tracks | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/opinion/irans-nuclear-program-letters-to-the-editor.html | Iran's nuclear program: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/science/broad-study-suggests-a-lower-tolerance-for-exposure-to-benzene.html | Broad Study Suggests a Lower Tolerance for Exposure to Benzene | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/nyregion/chers-a-diva-try-managing-her-lookalike.html | Cher's a Diva? Try Managing Her Look-Alike | False | By Dan Barry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/sports/tennis-spain-rests-its-hopes-on-youthful-gamble.html | TENNIS : Spain rests its hopes on youthful gamble | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/opinion/bushs-second-inaugural-811394.html | Bush's Second Inaugural | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/nyregion/invitation-to-councils-holiday-party-comes-at-a-price.html | Invitation to Council's Holiday Party Comes at a Price | False | By Winnie Hu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/opinion/shielding-children-from-naughty-tv-811408.html | Shielding Children From Naughty TV | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/us/the-truth-about-torture.html | The Truth About Torture | False | By Peter Steinfels | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/opinion/modernizing-economies-i-interestrate-liberalization-in-china.html | Modernizing economies I : Interest-rate liberalization in China | False | By Eswar Prasad and Steven Dunaway | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/world/world-briefing-europe-britain-minister-wins-first-round-of-battle.html | World Briefing | Europe: Britain: Minister Wins First Round Of Battle Over Child | False | By Sarah Lyall (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/arts/television/after-many-million-pages-booknotes-ends-its-run.html | After Many Million Pages, 'Booknotes' Ends Its Run | False | By Frank J. Prial | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/classified/paid-notice-deaths-van-duyn-mona.html | Paid Notice: Deaths VAN DUYN, MONA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/sports/basketball/league-and-union-step-up-battle-over-brawl.html | League and Union Step Up Battle Over Brawl | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/arts/television/reviving-a-cinderella-that-charmed-a-nation.html | Reviving a 'Cinderella' That Charmed a Nation | False | By Jacqueline Cutler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/opinion/americas-man-at-the-united-nations.html | America's Man at the United Nations | False | By William Shawcross | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/world/ukraine-candidates-illness-stumps-doctors.html | Ukraine Candidate's Illness Stumps Doctors | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/opinion/they-talked-and-talked-and-talked-812056.html | They Talked, and Talked . . . and Talked | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/news/corrections.html | Corrections: | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-epstein-charlotte.html | Paid Notice: Deaths EPSTEIN, CHARLOTTE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-memorials-rosenthal-hal.html | Paid Notice: Memorials ROSENTHAL, HAL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worried-merchants-throw-discounts-at-shoppers.html | Worried Merchants Throw Discounts at Shoppers | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/kosovo-albanians-choose-exguerrilla-as-prime-minister.html | Kosovo Albanians Choose Ex-Guerrilla as Prime Minister | False | By Nicholas Wood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/obituary/mona-van-duyn-poet-laureate.html | OBITUARY : Mona Van Duyn, poet laureate | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/movies/arts-briefly-being-gustav-klimt.html | Arts, Briefly ; Being Gustav Klimt | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/football/cottrell-remolding-the-vikings-defense.html | Cottrell Remolding the Vikings' Defense | False | By Pat Borzi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/dance/maude-lloyd-ballerina-who-became-a-dance-critic-dies-at-96.html | Maude Lloyd, Ballerina Who Became a Dance Critic, Dies at 96 | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/tennis/on-a-slow-court-spain-is-quicker-than-the-us.html | On a Slow Court, Spain Is Quicker Than the U.S. | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/baseball/mets-cut-ties-with-hospital.html | Mets Cut Ties With Hospital | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/abuse-inquiry-finds-flaws.html | Abuse Inquiry Finds Flaws | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/world-business-briefing-europe-russia-yukos-subsidiary.html | World Business Briefing | Europe: Russia: Yukos Subsidiary Investigated | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/americas/bush-visit-leaves-canadas-leader-with-missile-defense.html | Bush Visit Leaves Canada's Leader With Missile Defense Dilemma | False | By Clifford Krauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/music/in-a-rock-setting-a-bluegrass-band-sees-no-need-to-adjust.html | In a Rock Setting, a Bluegrass Band Sees No Need to Adjust | False | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/kerry-left-14-million-unspent-in-campaign.html | Kerry Left $14 Million Unspent in Campaign | False | By Glen Justice | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-wolff-ruth-kahn.html | Paid Notice: Deaths WOLFF, RUTH KAHN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/keep-ferries-running-811416.html | Keep Ferries Running | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/mideast-peace-the-first-steps-812021.html | Mideast Peace: The First Steps | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/arts-briefly-a-munch-restored.html | Arts, Briefly ; A Munch Restored | False | By Walter Gibbs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/world-briefing-americas-mexico-224-gang-members-arrested-in-weeklong.html | World Briefing | Americas: Mexico: 224 Gang Members Arrested In Weeklong Sweep | False | By James C. McKinley Jr. (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/job-lost-in-firehouse-case.html | Job Lost in Firehouse Case | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/style/ancient-tombs-and-temples.html | Ancient tombs and temples | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/national/national-briefing.html | National Briefing | False | Eli Sanders (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/an-unknown-giant-flexes-its-muscles.html | An Unknown Giant Flexes Its Muscles | False | By David Barboza | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/reach-of-war-insurgency-3-iraqis-held-in-germany-on-evidence.html | REACH OF WAR: INSURGENCY; 3 Iraqis Held in Germany on Evidence Linked to Plot to Assassinate Allawi During His Visit | False | By Richard Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/lift-a-pint-for-coalitions.html | Lift a Pint for Coalitions | False | By David Brooks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/middleeast/progress-seen-on-election-break-in-militant-attacks-on.html | Progress Seen on Election Break in Militant Attacks on Israel | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/music/the-reesey-piecey-man-cometh-and-rhymeith.html | The Reesey-Pieccy Man Cometh (and Rhymeith) | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/classified/paid-notice-deaths-lichtenstein-lillian-l.html | Paid Notice: Deaths LICHTENSTEIN, LILLIAN L. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/annans-post-at-the-un-may-be-at-risk-officials-fear.html | Annan's Post at the U.N. May Be at Risk, Officials Fear | False | By Warren Hoge and Judith Miller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/worldbusiness/his-strategy-wins-nation-clout-on-the-global-stage.html | His strategy wins nation clout on the global stage : Brazil's top diplomat fills out the plot line | False | By Carolyn Whelan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/ncaafootball/top-ranked-usc-barely-keeps-grip.html | Top-Ranked U.S.C. Barely Keeps Grip | False | By Joe Lapointe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/meyer-spurns-irish-for-gators.html | Meyer Spurns Irish for Gators | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/books/mona-van-duyn-83-suburbias-poet-dies.html | Mona Van Duyn, 83, Suburbia's Poet, Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/mideast-peace-the-first-steps-5-letters.html | Mideast Peace: The First Steps (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/nyregion/woman-held-in-fatal-knifing-neighbors-cite-domestic-strife.html | Woman Held in Fatal Knifing; Neighbors Cite Domestic Strife | False | By Shaila K. Dewan and Colin Moynihan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/opinion/modernizing-economics-ii-is-turkey-the-next-argentina.html | Modernizing economics II : Is Turkey the next Argentina? | False | By Erinc Yeldan and Mark Weisbrot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/sports/football/one-giant-is-enjoying-the-season.html | One Giant Is Enjoying the Season | False | By David Picker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/obituaries/kurt-s-adler-83-importer-who-created-a-santas-world-dies.html | Kurt S. Adler, 83, Importer Who Created a Santa's World, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/us/maryland-governor-is-sued-over-step-against-journalists.html | Maryland Governor Is Sued Over Step Against Journalists | False | By James Dao | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/arts/design/a-video-artist-mines-the-sweet-drone-of-suffering.html | A Video Artist Mines the Sweet Drone of Suffering | False | By Michael Joseph Gross | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/us/national-briefing-northwest-washington-second-recount.html | National Briefing | Northwest: Washington: Second Recount | False | By Eli Sanders (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/world-briefing-europe-ireland-germanytonew-jersey-flight-diverted.html | World Briefing | Europe: Ireland: Germany-To-New Jersey Flight Diverted After Threat | False | By Patrick McGeehan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/news/europe-seen-vulnerable-in-ways-us-is-not-al-qaedas-next-target.html | Europe seen vulnerable in ways U.S. is not : Al Qaeda's next target? | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/us/national-briefing-midwest-illinois-chicago-murders-drop.html | National Briefing | Midwest: Illinois: Chicago Murders Drop | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/politics/president-is-said-to-be-keeping-rumsfeld-as-defense-secretary.html | President Is Said to Be Keeping Rumsfeld as Defense Secretary | False | By Richard W. Stevenson and Thom Shanker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/world/europe/bbc-falls-prey-to-hoax-on-anniversary-of-bhopal-disaster.html | BBC Falls Prey to Hoax on Anniversary of Bhopal Disaster | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-04 | 2004-12-04 | https://www.nytimes.com/2004/12/04/business/world-business-briefing-americas-brazil-venture-plans-steel-mill.html | World Business Briefing | Americas: Brazil: Venture Plans Steel Mill | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/sarah-zimmerman-william-vanderhoof.html | Sarah Zimmerman, William Vanderhoof | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/weekinreview/other-voices-culture-objectivity-and-the-reign-of-817104.html | Other Voices: Culture, Objectivity and the Reign of Experts; Arts Deprivation | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/spirit-and-flesh-say-amen-somebody.html | Spirit and Flesh: Say Amen, Somebody | False | By Stephen Prothero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/israel-tourism-and-security-781053.html | Israel, Tourism and Security | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/2-big-law-firms-to-merge.html | 2 Big Law Firms to Merge | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/us/interior-aide-and-biologists-clashed-over-protecting-bird.html | Interior Aide and Biologists Clashed Over Protecting Bird | False | By Felicity Barringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/health/noticed-a-city-seeks-a-remedy-for-layoffs.html | NOTICED; A City Seeks a Remedy for Layoffs | False | By Jeff Holtz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/is-the-lowcarb-boom-over.html | Is the Low-Carb Boom Over? | False | By Melanie Warner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/johnny-unitas.html | 'Johnny Unitas' | False | By Lou Sahadi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/dominican-president-visits-reaching-out-to-diaspora.html | Dominican President Visits, Reaching Out to Diaspora | False | By Nina Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/lisa-penna-michael-zobel.html | Lisa Penna, Michael Zobel | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/a-long-march-from-maoism-to-microsoft.html | A Long March From Maoism to Microsoft | False | By Gary Rivlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/your-home-items-to-take-in-an-emergency.html | YOUR HOME; Items to Take In an Emergency | False | By Jay Romano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-osborne-john-stuart-jr.html | Paid Notice: Deaths OSBORNE, JOHN STUART, JR. | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/500000-clams-down-400000-to-go.html | 500,000 Clams Down, 400,000 to Go | False | By John Rather | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/the-spice-shop.html | The Spice Shop | False | By Deirdre Fanning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-annotated-brothers-grimm-grimmer-than-you-thought.html | 'The Annotated Brothers Grimm': Grimmer Than You Thought | False | By Neil Gaiman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/who-lost-ohio-773670.html | Who Lost Ohio? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/baseball/players-union-moves-steroids-up-on-its-agenda.html | Players Union Moves Steroids Up on Its Agenda | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/the-blue-yonder-and-make-it-wild.html | The Blue Yonder, and Make It Wild | False | By David Colman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/weekinreview/other-voices-culture-objectivity-and-the-reign-of-817180.html | Other Voices: Culture, Objectivity and the Reign of Experts; Analysts Everywhere | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaafootball/an-afterthought-for-the-acc-becomes-its-champ.html | An Afterthought for the A.C.C. Becomes Its Champ | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-kessel-shirley.html | Paid Notice: Deaths KESSEL, SHIRLEY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/factory-chic-where-least-expected.html | 'Factory Chic' Where Least Expected | False | By Robert Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/if-the-shoe-fits.html | If the Shoe Fits . . . | False | By Steven Kurutz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/art-review-making-connections-in-hitormiss-style.html | ART: REVIEW; Making Connections in Hit-or-Miss Style | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaabasketball/minnesota-star-reaps-what-she-has-sown.html | Minnesota Star Reaps What She Has Sown | False | By Pat Borzi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/correction.html | Correction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-conley-william-h-known-as-bc.html | Paid Notice: Deaths CONLEY, WILLIAM H. (KNOWN AS B.C.) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/a-work-ethic-from-the-start.html | A Work Ethic From the Start | False | By George C. Nolen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/revelations-only-confirm-suspicions-about-drugs.html | Revelations Only Confirm Suspicions About Drugs | False | By Jere Longman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/high-so-this-is-what-over-the-top-feels-like.html | High: So This Is What Over the Top Feels Like | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/israel-tourism-and-security-781045.html | Israel, Tourism and Security | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/coast-of-dreams-the-starr-report.html | 'Coast of Dreams': The Starr Report | False | By Adam Hochschild | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/editors-choice.html | Editor's Choice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/patriot-reign.html | 'Patriot Reign' | False | By Michael Holley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-hoffman-joan-y.html | Paid Notice: Deaths HOFFMAN, JOAN Y. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/first-taste-of-a-onceforbidden-fruit.html | First Taste of a Once-Forbidden Fruit | False | By Peter Wilkinson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/a-field-guide-to-the-falling-dollar.html | A Field Guide to the Falling Dollar | False | By Daniel Altman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-saffer-charles-martin-jr.html | Paid Notice: Deaths SAFFER, CHARLES MARTIN JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/international/europe/ukrainian-president-criticizes-court-order-for-new-vote.html | Ukrainian President Criticizes Court Order for New Vote | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-harkins-mary-t-nee-morris.html | Paid Notice: Deaths HARKINS, MARY T. (NEE MORRIS) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/your-best-friends-reading-list.html | Your Best Friend's Reading List | False | By Laura Miller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/the-king-and-i.html | The King and I | False | By Steve Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/man-charged-in-confrontation-with-police.html | Man Charged in Confrontation With Police | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/soapbox-return-to-orangewood.html | SOAPBOX; Return to Orangewood | False | By Marcia Worth-Baker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/desperate-just-guilty.html | Desperate? Just Guilty | False | By Hilary De Vries | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/a-synagogue-in-westchester-takes-a-joyous-walk-home.html | A Synagogue in Westchester Takes a Joyous Walk Home | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/the-un-oil-scandal.html | The U.N. Oil Scandal | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-truman-show.html | The Truman Show | False | By Daniel Mendelsohn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/baseball/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/nov-28-dec-4.html | Nov. 28 - Dec. 4 | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/who-lost-ohio-773697.html | Who Lost Ohio? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/jobs/choosing-a-college-major-for-love-or-for-the-money.html | Choosing a College Major: For Love or for the Money? | False | By David Koeppel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/private-lives-in-renaissance-venice-behind-the-facade.html | 'Private Lives in Renaissance Venice': Behind the Facade | False | By Bruce Boucher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/borges-and-the-60s-groove-764205.html | Borges and The 60's Groove | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-isaac-m-al.html | Paid Notice: Deaths ISAAC, M. AL. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/wasted-muscles-low-blood-pressure-inattentive-eyes.html | Wasted Muscles, Low Blood Pressure, Inattentive Eyes | False | By Lisa Sanders, M.d. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/dance/the-moves-the-pull-of-human-emotions.html | DANCE: THE MOVES; The Pull of Human Emotions | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/namath.html | 'Namath' | False | By Mark Kriegel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/theater/newsandfeatures/the-mysteries-of-caryl-churchill.html | The Mysteries of Caryl Churchill | False | By Sarah Lyall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/army-recruiters-go-home-3-letters.html | Army Recruiters, Go Home (3 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/us/between-union-leader-and-his-protege-debate-over-direction-of-labor.html | Between Union Leader and His Protégé, Debate Over Direction of Labor | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/africa/governing-party-seems-to-hold-big-lead-in-mozambique-ballot.html | Governing Party Seems to Hold Big Lead in Mozambique Ballot | False | By Michael Wines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/where-the-nighttime-never-ends.html | Where the Nighttime Never Ends | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/television/movies-critics-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/you-dont-have-to-be-jewish-to-love-jdate.html | You Don't Have to Be Jewish to Love JDate | False | By Sarah E. Richards | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/benefits.html | BENEFITS | False | | | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-year-of-art-and-archaeology.html | The Year of Art and Archaeology | False | By Christopher Benfey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/transforming-an-unappealing-street.html | Transforming an Unappealing Street | False | By Lisa Chamberlain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/the-dollar-is-far-from-almighty-in-europe.html | The Dollar Is Far From Almighty in Europe | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/my-favorite-mistake-not-a-milliondollar-one.html | My Favorite Mistake? Not a Million-Dollar One | False | By Ben Stein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/up-front-worth-noting-campaign-kickoffs-escherlike-exercises.html | UP FRONT: WORTH NOTING; Campaign Kickoffs, Escher-Like Exercises | False | By Terry Golway | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/business/the-price-of-team-building-812854.html | The Price of Team Building | False | | | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/pageoneplus/corrections-785423.html | Corrections | False | | | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-reeves-jean.html | Paid Notice: Deaths REEVES, JEAN | False | | | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/a-steeple-is-ready-to-rise-again.html | A Steeple Is Ready To Rise Again | False | By Bob Wyss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/quality-and-convenience-at-a-price.html | 'Quality and Convenience,' at a Price | False | By Eleanor Charles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/the-eastern-front-2004.html | The Eastern Front, 2004 | False | By Tony Judt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/music/la-scala-proudly-emerges-from-a-drama-of-its-own.html | La Scala Proudly Emerges From a Drama of Its Own | False | By Alan Riding | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/health/will-a-new-drug-melt-the-pounds-it-may-but-doctors-urge-caution.html | Will a New Drug Melt the Pounds? It May, but Doctors Urge Caution | False | By Gina Kolata | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaafootball/navy-shows-commander-whos-chief-in-football.html | Navy Shows Commander Who's Chief in Football | False | By Dave Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/othersports/for-its-2012-bid-new-york-enlists-a-southerner.html | For Its 2012 Bid, New York Enlists a Southerner | False | By Duff Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/the-complete-stories-of-truman-capote.html | 'The Complete Stories of Truman Capote' | False | By Truman Capote | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/when-a-virtual-bomb-may-be-better-than-the-real-thing.html | When a Virtual Bomb May Be Better Than the Real Thing | False | By David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/as-even-pompons-are-outsourced-a-fixture-in-the-field.html | As Even Pompons Are Outsourced, a Fixture in the Field Bears Up | False | By Ada Lee Halofsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/quick-biteteaneck-smoky-and-the-brisket.html | QUICK BITE/Teaneck; Smoky and the Brisket | False | By Jason Perlow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/crosswords/chess/anand-again-shows-reason-he-is-likened-to-capablanca.html | Anand Again Shows Reason He Is Likened to Capablanca | False | By Robert Byrne | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/bad-dirt-a-town-with-three-bars.html | 'Bad Dirt': A Town With Three Bars | False | By Terrence Rafferty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/politics/incoming-democratic-leader-eases-into-higher-profile.html | Incoming Democratic Leader Eases Into Higher Profile | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/life-way-after-head-start-773743.html | Life Way After Head Start | False | By Patricia Fortini Brown | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/private-lives-in-renaissance-venice.html | 'Private Lives in Renaissance Venice' | False | By Patricia Fortini Brown | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/classical-recordings-an-early-music-version-of-bach-under-a-775223.html | CLASSICAL RECORDINGS; An Early-Music Version of Bach Under a Countertenor's Baton | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/danielle-weiss-jan-medina.html | Danielle Weiss, Jan Medina | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/opinionspecial/a-working-minimum-wage.html | A Working Minimum Wage | False | | | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/inheritance-the-great-wall.html | 'Inheritance': The Great Wall | False | By Richard Eder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/crash-in-queens-kills-boy-and-injures-3.html | Crash in Queens Kills Boy and Injures 3 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/worth-noting-a-new-havener-to-share-a-humanities-prize.html | WORTH NOTING; A New Havener to Share A Humanities Prize | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/us/chiefs-retrial-146-years-in-the-making.html | Chief's Retrial, 146 Years in the Making | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/openers-suits-do-well-do-good.html | OPENERS: SUITS; DO WELL, DO GOOD | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-mottley-pam-guinan.html | Paid Notice: Deaths MOTTLEY, PAM GUINAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/long-on-cash-short-on-ideas.html | Long on Cash, Short on Ideas | False | By Anna Bernasek | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-gabriel-bertram-jr.html | Paid Notice: Deaths GABRIEL, BERTRAM, JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/europe/parliament-in-kiev-begins-reexamining-flawed-election-laws.html | Parliament in Kiev Begins Re-examining Flawed Election Laws | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/hilary-jacobs-jon-hendel.html | Hilary Jacobs, Jon Hendel | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/briefings-transportation-gentlemen-start-your-bulldozers.html | BRIEFINGS: TRANSPORTATION; GENTLEMEN, START YOUR BULLDOZERS | False | By Ronald Smothers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/heeding-the-roar-of-the-street.html | Heeding the Roar of the Street | False | By Michael T. Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/pageoneplus/corrections-818518.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/commuters-journal-my-ipod-my-world-oh-were-there.html | COMMUTER'S JOURNAL; My Ipod, My World. Oh! We're There? | False | By Jack Kadden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/giving-birth-the-caesarean-debate-6-letters.html | Giving Birth: The Caesarean Debate (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/maybe-its-not-all-your-fault.html | Maybe It's Not All Your Fault | False | By Steve Lohr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/movies/start-by-getting-in-touch-with-your-inner-supermodel.html | Start by Getting in Touch With Your Inner Supermodel | False | By Felicia Fasano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/technology/in-person-tangling-on-the-web.html | IN PERSON; Tangling On The Web | False | By Jonathan Miller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/europe/ukraines-face-is-mirrored-in-a-candidate.html | Ukraine's Face Is Mirrored in a Candidate | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/african-aids-epidemic-813761.html | African AIDS Epidemic | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/std-testing.html | S.T.D. Testing | False | By Randy Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/towns-try-to-limit-teenage-drinking.html | Towns Try to Limit Teenage Drinking | False | By Avi Salzman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/up-front-worth-noting-let-one-democrat-in-and-the-next-thing.html | UP FRONT: WORTH NOTING; Let One Democrat In, And the Next Thing . . . | False | By Terry Golway | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/high-court-panel-to-decide-fate-of-velella.html | High Court Panel to Decide Fate of Velella | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/pageoneplus/corrections-781223.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/movies/glamour-lives-in-chinese-films.html | Glamour Lives, in Chinese Films | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/narrative.html | Narrative | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/weekinreview/other-voices-culture-objectivity-and-the-reign-of-817147.html | Other Voices: Culture, Objectivity and the Reign of Experts; Better to Be Right | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/giving-birth-the-caesarean-debate-817929.html | Giving Birth: The Caesarean Debate | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-ross-sayre.html | Paid Notice: Deaths ROSS, SAYRE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/worldbusiness/deutsche-bank-defends-role-in-collapse-of-company-in.html | Deutsche Bank Defends Role in Collapse of Company in Singapore | False | By Wayne Arnold and Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/music/bluegrass-gospel-and-a-ray-charles-rarity.html | Bluegrass Gospel and a Ray Charles Rarity | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/rock-n-roll-exiles-on-main-street.html | Rock Â¿AnÂ¿ Roll: Exiles on Main Street | False | By Hugo Lindgren | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-whitehill-edith.html | Paid Notice: Deaths WHITEHILL, EDITH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/a-time-to-fight-a-time-to-mellow.html | A Time to Fight, a Time to Mellow | False | As told to Jeff VanDam | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/in-business-in-armonk-a-new-place-for-indoor-sports.html | IN BUSINESS; In Armonk, a New Place For Indoor Sports | False | By Elsa Brenner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/education/generations-when-the-rearview-mirror-blurs.html | GENERATIONS; When the Rearview Mirror Blurs | False | By David Scharfenberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/dining/raphael-steps-out-of-its-box.html | Raphael Steps Out of Its Box | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/health/sicklecell-transfusions-are-found-critical.html | Sickle-Cell Transfusions Are Found Critical | False | By Warren E. Leary | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/christie-klein-joseph-gaynor.html | Christie Klein, Joseph Gaynor | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-chen-david-ty.html | Paid Notice: Deaths CHEN, DAVID T.Y. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/jodi-wilgoren-gary-ruderman.html | Jodi Wilgoren, Gary Ruderman | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/weekinreview/other-voices-culture-objectivity-and-the-reign-of-817139.html | Other Voices: Culture, Objectivity and the Reign of Experts; Better to Be Right | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-liss-herbert-m.html | Paid Notice: Deaths LISS, HERBERT M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-brizell-murray-j-breeze.html | Paid Notice: Deaths BRIZELL, MURRAY J. "BREEZE" | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/the-best-main-street-785040.html | The Best Main Street | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/a-home-where-life-mirrors-art.html | A Home Where Life Mirrors Art | False | By Penelope Green | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/arts/monday-night-football-the-racial-subtext-786470.html | 'MONDAY NIGHT FOOTBALL'; The Racial Subtext | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/worth-noting-a-new-cancer-center-set-at-yalenew-haven-hospital.html | WORTH NOTING; A New Cancer Center Set At Yale-New Haven Hospital | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/elisabeth-todaro-lawrence-friedman.html | Elisabeth Todaro, Lawrence Friedman | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/health/in-business-institute-and-county-to-share-mental-health.html | IN BUSINESS; Institute and County to Share Mental Health Grant | False | By Elsa Brenner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/red-thebes-blue-thebes.html | Red Thebes, Blue Thebes | False | By Garry Wills | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/never-mind-still-seeing-the-forest-they-dont-want-that-colossal.html | Never Mind Still Seeing the Forest. They Don't Want That Colossal Fake Tree. | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/norine-dworkin-stewart-mcdaniel.html | Norine Dworkin, Stewart McDaniel | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/arts/lil-jon-crunk-as-in-stunk-786527.html | LIL JON; Crunk as in Stunk | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/in-search-of-lost-time.html | In Search of Lost Time | False | By Cathryn Jakobson Ramin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/case-histories.html | 'Case Histories' | False | By Kate Atkinson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/music/singing-badly-well.html | Singing Badly Well | False | By Jesse Green | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/asia/in-meeting-with-musharraf-bush-praises-pakistani-troops.html | In Meeting With Musharraf, Bush Praises Pakistani Troops | False | By David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/style/weddings/celebrations-pamela-cohen-milo-bernstein.html | WEDDINGS/CELEBRATIONS; Pamela Cohen, Milo Bernstein | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-whitney-gifford.html | Paid Notice: Deaths WHITNEY, GIFFORD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/tiffany-ellis-and-calvin-butts-iv.html | Tiffany Ellis and Calvin Butts IV | False | By Lois Smith Brady | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/exuberance-ode-to-joy.html | 'Exuberance': Ode to Joy | False | By Daphne Merkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/opinionspecial/westchester-supermarkets-dissatisfied-customers-2.html | Westchester Supermarkets: Dissatisfied Customers (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/case-histories-women-in-trouble.html | 'Case Histories': Women in Trouble | False | By Jacqueline Carey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/how-to-be-a-supermodel.html | How to Be a Supermodel | False | By Penelope Green | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/casanova-in-bolzano-cad-lit.html | 'Casanova in Bolzano: Cad Lit | False | By Richard Lourie | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/our-oldest-enemy.html | 'Our Oldest Enemy' | False | By John J. Miller and Mark Molesky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/advisory-travel-notes-silicon-valley-helps-with-packing.html | ADVISORY; TRAVEL NOTES; Silicon Valley Helps With Packing | False | By Terry Trucco | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/football/rusty-or-not-pennington-is-taking-the-reins-again.html | Rusty or Not, Pennington Is Taking the Reins Again | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/israel-tourism-and-security-781088.html | Israel, Tourism and Security | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/college-football-tigers-claim-sec-crown.html | COLLEGE FOOTBALL; Tigers Claim SEC Crown | False | By Ray Glier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/israel-tourism-and-security-781096.html | Israel, Tourism and Security | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/who-lost-ohio-773727.html | Who Lost Ohio? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/mow-the-lawn-or-see-the-judge.html | Mow the Lawn or See the Judge | False | By Campbell Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/football/in-giants-tug-of-war-manning-is-in-middle.html | In Giants' Tug of War, Manning Is in Middle | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/baseball/harry-danning-baseball-star-in-30s-dies-at-93.html | Harry Danning, Baseball Star in 30's, Dies at 93 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/army-recruiters-go-home-817864.html | Army Recruiters, Go Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/giving-birth-the-caesarean-debate-817945.html | Giving Birth: The Caesarean Debate | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/basketball/highoctane-suns-show-that-speed-not-size-matters-most.html | High-Octane Suns Show That Speed, Not Size, Matters Most | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-smith-sylvia.html | Paid Notice: Deaths SMITH, SYLVIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/othersports/baseballs-union-needs-to-preempt-conte.html | Baseball's Union Needs to Pre-empt Conte | False | By Selena Roberts | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/religion-the-clash-of-orthodoxies.html | Religion: The Clash of Orthodoxies | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/style/on-the-street-faux-avenue.html | ON THE STREET; Faux Avenue | False | By Bill Cunningham | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-babbit-sy.html | Paid Notice: Deaths BABBIT, SY. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/college-football-no-1-usc-hangs-on-despite-losing-grip.html | COLLEGE FOOTBALL; No. 1 U.S.C. Hangs On, Despite Losing Grip | False | By Joe Lapointe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/positively-ignored-794937.html | Positively Ignored | False | By Chris Norwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/from-kitchen-to-copier.html | From Kitchen to Copier | False | By Michael Pollak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/us/death-sentences-in-texas-cases-try-supreme-courts-patience.html | Death Sentences in Texas Cases Try Supreme Court's Patience | False | By Adam Liptak and Ralph Blumenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/choice-of-literary-travel-guides-is-expanding.html | Choice of Literary Travel Guides Is Expanding | False | By Pamela Paul | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/giving-birth-the-caesarean-debate-817910.html | Giving Birth: The Caesarean Debate | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-zinbarg-benson.html | Paid Notice: Deaths ZINBARG, BENSON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/the-guide-792829.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/business-of-games-818607.html | Business of Games | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/dining-out-a-roller-coaster-ride-in-islip.html | DINING OUT; A Roller Coaster Ride in Islip | False | By Joanne Starkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/baseball/by-saying-nothing-yankees-speak-volumes.html | By Saying Nothing, Yankees Speak Volumes | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/orpheus-ascending.html | Orpheus Ascending | False | By William L. Hamilton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/crosscountry-skiing-in-lapland-sundance-film-tickets.html | Cross-Country Skiing in Lapland; Sundance Film Tickets | False | By Paul Freireich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/rich-fabrics-and-remnants-of-the-past.html | Rich Fabrics, and Remnants of the Past | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-salz-naomi.html | Paid Notice: Deaths SALZ, NAOMI | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-pollard-clara-applegate.html | Paid Notice: Deaths POLLARD, CLARA APPLEGATE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/the-hidden-in-plain-sight-persuaders.html | The Hidden (in Plain Sight) Persuaders | False | By Rob Walker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/health/library-deficit-leads-to-fingerpointing.html | Library Deficit Leads To Finger-Pointing | False | By Stewart Ain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-koppelman-julius.html | Paid Notice: Deaths KOPPELMAN, JULIUS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/an-islamic-democracy-for-iraq.html | An Islamic Democracy for Iraq? | False | By Ian Buruma | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/americas/natives-land-battles-bring-a-shift-in-canada-economy.html | Natives' Land Battles Bring a Shift in Canada Economy | False | By Clifford Krauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-holden-randal.html | Paid Notice: Deaths HOLDEN, RANDAL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/jobs/timewarped-into-two-places-at-once.html | Time-Warped Into Two Places at Once | False | By Lisa Belkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/mayhem-in-iraq-is-starting-to-look-like-a-civil-war.html | Mayhem in Iraq Is Starting to Look Like a Civil War | False | By Edward Wong | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/theater/newsandfeatures/comedy-tonight-broadway-goes-standup.html | Comedy Tonight: Broadway Goes Stand-Up | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-godfather-returns-corleone-family-values.html | 'The Godfather Returns': Corleone Family Values | False | By Sarah Vowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/health/needing-nurses-hospitals-pay-tuition.html | Needing Nurses, Hospitals Pay Tuition | False | By Linda Saslow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/house-proud.html | House Proud | False | By Matt Bai | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/classical-recordings-an-earlymusic-version-of-bach-under-a-775240.html | CLASSICAL RECORDINGS; An Early-Music Version of Bach Under a Countertenor's Baton | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/long-jailed-in-killings-son-tells-of-his-ordeal.html | Long Jailed in Killings, Son Tells of His Ordeal | False | By Bruce Lambert | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/business/the-investment-and-the-followthrough-812757.html | The Investment And the Follow-Through | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/politics/federal-judge-lifts-freeze-on-assets-in-taxshelter-case.html | Federal Judge Lifts Freeze on Assets in Tax-Shelter Case | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/the-antidepressant-dilemma-773638.html | The Antidepressant Dilemma | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/television/cover-story-looking-for-peter-sellers-in-the-dark-world.html | COVER STORY; Looking for Peter Sellers; In the Dark World Behind Zee Funny Mustache | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/a-precarious-walker-in-the-city.html | A (Precarious) Walker in the City | False | By Marc Santora | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/safety-since-bhopal-813770.html | Safety Since Bhopal | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/outdoor-scenes-from-a-mall.html | Outdoor Scenes From a Mall | False | By Abigail Sullivan Moore | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/sports-briefing-crosscountry-saratoga-springs-wins-girls-title.html | SPORTS BRIEFING: CROSS-COUNTRY; Saratoga Springs Wins Girls' Title | False | By Elliott Denman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/who-lost-ohio-773700.html | Who Lost Ohio? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/low-carbs-on-wane.html | Low-Carbs on Wane | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-bauer-leon.html | Paid Notice: Deaths BAUER, LEON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/books/books-for-this-publisher-the-east-end-is-a-profitable.html | BOOKS; For This Publisher, the East End Is a Profitable Subject | False | By Julia C. Mead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/a-knight-to-remember-764221.html | A Knight To Remember | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/supporters-rally-for-national-guard-unit.html | Supporters Rally for National Guard Unit | False | By Josh Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaabasketball/no-ones-looking-sideways-at-georgia-tech-anymore.html | No One's Looking Sideways at Georgia Tech Anymore | False | By Ray Glier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/an-online-journey-through-a-houses-history.html | An Online Journey Through a House's History | False | By Christopher Gray | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/baseball/at-a-shrine-to-baseballs-glory-steroids-become-its-shame.html | At a Shrine to Baseball's Glory, Steroids Become its Shame | False | By Donna Liquori | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/israel-tourism-and-security-781070.html | Israel, Tourism and Security | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/its-not-junk-if-it-was-jackies.html | It's Not Junk if It Was Jackie's | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/a-building-where-no-dogs-are-allowed-on-the-terrace.html | A Building Where No Dogs Are Allowed on the Terrace | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/storming-the-bastille.html | Storming the Bastille | False | By Fernanda Eberstadt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/style-jazzing-things-up.html | STYLE; Jazzing Things Up | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/the-antidepressant-dilemma-773620.html | The Antidepressant Dilemma | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/music/14000-concerts-but-whos-counting-and-why.html | 14,000 Concerts, but Who's Counting? (And Why?) | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/washington/world/us-slows-bid-to-advance-democracy-in-arab-world.html | U.S. Slows Bid to Advance Democracy in Arab World | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/pageoneplus/corrections-818542.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/design/death-and-prices.html | Death and Prices | False | By Lily Koppel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/frances-chaney-rising-star-who-was-blacklisted-in-1950-dies-at-89.html | Frances Chaney, Rising Star Who Was Blacklisted in 1950, Dies at 89 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/up-front-worth-noting-call-it-subtraction-by-addition-inspector.html | UP FRONT: WORTH NOTING; Call It Subtraction By Addition, Inspector | False | By Jessica Bruder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/pageoneplus/corrections-808679.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/worth-noting-for-prisoners-a-project-that-may-set-them-free.html | WORTH NOTING; For Prisoners, a Project That May Set Them Free | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/high-infidelity.html | High Infidelity | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-bernstein-carmel.html | Paid Notice: Deaths BERNSTEIN, CARMEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/all-the-worlds-a-stage-even-the-operating-room.html | All the World's a Stage (Even the Operating Room) | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-brod-evelyn.html | Paid Notice: Deaths BROD, EVELYN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/sports/irish-priorities-818623.html | Irish Priorities | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/sports/baseball-records-are-a-sacred-trust-818577.html | Baseball Records Are a Sacred Trust | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/design/the-photographer-who-masked-his-subjects.html | The Photographer Who Masked His Subjects | False | By Annette Grant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/food.html | Food | False | By Corby Kummer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/secret-city-in-the-clouds.html | Secret City in the Clouds | False | By John Freeman Gill | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/us/for-younger-latinas-a-shift-to-smaller-families.html | For Younger Latinas, a Shift to Smaller Families | False | By Mireya Navarro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/the-my-girl-girl-now-grown-sets-off-to-chase-her-muse.html | The 'My Girl' Girl, Now Grown, Sets Off to Chase Her Muse Again | False | By Jeff Vandam | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/football/jets-pennington-is-an-inspirational-leader-even-when-he-is.html | Jets' Pennington Is an Inspirational Leader Even When He Is on the Sideline | False | By George Vecsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-bonami-rabbi-david.html | Paid Notice: Deaths BONAMI, RABBI DAVID | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/bestseller/childrens-books.html | Children's Books | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/fishers-island-is-looking-toward-connecticut-shores.html | Fishers Island Is Looking Toward Connecticut Shores | False | By Tom Clavin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/photoop-794929.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/dance/and-a-bonus-for-derringdo.html | And a Bonus for Derring-Do | False | By Eve Gerber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-rosenhouse-harvey.html | Paid Notice: Deaths ROSENHOUSE, HARVEY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/easy-doubles-victory-keeps-us-hope-alive-in-davis-cup.html | Easy Doubles Victory Keeps U.S. Hope Alive in Davis Cup | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-friedman-dr-gerald-j.html | Paid Notice: Deaths FRIEDMAN, DR. GERALD J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/the-antidepressant-dilemma-773654.html | The Antidepressant Dilemma | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/television/the-longest-day-enters-the-hardest-season.html | The Longest Day Enters the Hardest Season | False | By Joe Rhodes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/opinionspecial/floating-an-idea.html | Floating an Idea | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/where-the-welcome-may-be-elusive.html | Where the Welcome May Be Elusive | False | By Nick Kaye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/africa/one-africans-10year-odyssey-reflects-a-growing-european.html | One African's 10-Year Odyssey Reflects a Growing European Concern | False | By Richard Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/maura-walsh-christopher-dyson.html | Maura Walsh, Christopher Dyson | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/theater/looking-for-a-place-to-hang-its-hat.html | Looking For a Place To Hang Its Hat | False | By Jane Gordon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/perfect-writing-not-required-764191.html | Perfect Writing Not Required | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/the-guide.html | The Guide | False | By Choire Sicha | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/nfl-matchups-week-13.html | N.F.L. Matchups | Week 13 | False | By Frank Litsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/low-cheap-digs-cheap-eats-and-still-under-budget.html | Low: Cheap Digs, Cheap Eats. And Still Under Budget. | False | By Seth Kugel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/weekinreview/other-voices-culture-objectivity-and-the-reign-of-817112.html | Other Voices: Culture, Objectivity and the Reign of Experts; Arts Deprivation | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/jersey-there-is-still-no-line-for-the-ladies-room.html | JERSEY; There Is Still No Line For the Ladies' Room | False | By Fran Schumer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaabasketball/tar-heels-experience-gets-best-of-the-wildcats.html | Tar Heels' Experience Gets Best of the Wildcats | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/down-at-the-grass-roots-an-emotional-fight-over-turf.html | Down at the Grass Roots, an Emotional Fight Over Turf | False | By Seth Kugel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/media-man-turner-classic.html | 'Media Man': Turner Classic | False | By Seth Mnookin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/hilary-rose-christopher-thomaskutty.html | Hilary Rose, Christopher Thomaskutty | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/airtrains-first-year-is-seen-as-a-success.html | AirTrain's First Year Is Seen as a Success | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/residential-sales-around-the-region-805300.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/advisory-travel-notes-is-qatar-the-next-dubai.html | ADVISORY; TRAVEL NOTES; Is Qatar the Next Dubai? | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/amid-absences-rutgers-freshmen-make-presence-felt.html | Amid Absences, Rutgers Freshmen Make Presence Felt | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/bets-are-in-theyre-on-the-euro.html | Bets Are In. (They're on The Euro.) | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/a-working-minimum-wage.html | A Working Minimum Wage | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/unmentionables-you-want-to-mention.html | Unmentionables You Want to Mention | False | By Jennifer Tung | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/an-extra-room-for-a-new-start.html | An Extra Room for a New Start | False | By Joyce Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/victoria-sancho-seth-lobis.html | Victoria Sancho, Seth Lobis | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-da-vinci-mode.html | The da Vinci Mode | False | By David Gelernter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/yourmoney/pamper-the-people-who-know-you-best.html | Pamper the People Who Know You Best | False | By Paul B. Brown | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/sports/mission-unfulfilled-818631.html | Mission Unfulfilled | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-veit-ivan.html | Paid Notice: Deaths VEIT, IVAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/movies/a-victory-for-terror-the-good-kind.html | A Victory for Terror (the Good Kind) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/checking-in-as-a-doityourself-project.html | Checking In as a Do-It-Yourself Project | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-memorials-schwartz-harlin-c.html | Paid Notice: Memorials SCHWARTZ, HARLIN C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/opinionspecial/stalling-the-vote.html | Stalling the Vote | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/shearling-shows-a-sleeker-face-and-retailers-smile.html | Shearling Shows a Sleeker Face, and Retailers Smile | False | By Coeli Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/style/books-of-style-how-to-be-a-lady.html | BOOKS OF STYLE; How to Be a Lady | False | By Penelope Green | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/art-music-and-dance-in-long-island.html | Art, Music and Dance in Long Island | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/coast-of-dreams.html | 'Coast of Dreams' | False | By Kevin Starr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-lucas-dr-mary.html | Paid Notice: Deaths LUCAS, DR. MARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/postings-a-new-home-for-the-seamens-society.html | POSTINGS; A New Home For the Seamen's Society | False | By Nadine Brozan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/photoop-807540.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/design/a-museum-of-ones-own.html | A Museum of One's Own | False | By Robin Pogrebin and Timothy L. O'Brien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/a-mingle-of-asian-but-sushi-stands-out.html | A Mingle of Asian, but Sushi Stands Out | False | By Patricia Brooks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/arts/paperback-best-sellers-december-5-2004.html | PAPERBACK BEST SELLERS; December 5, 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/style/pulse-its-party-time.html | PULSE; It's Party Time | False | By Ellen Tien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/andrea-miller-aram-green.html | Andrea Miller, Aram Green | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-facts-behind-the-helsinki-roccamatios-metaphors-everywhere.html | 'The Facts Behind the Helsinki Roccamatios': Metaphors Everywhere | False | By Sophie Harrison | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/new-hope-for-the-unhardy.html | New Hope for the Unhardy | False | By Warren St. John | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/county-lines-do-you-get-shot-at-and-other-questions-for-a-soldier.html | COUNTY LINES; Do You Get Shot At? and Other Questions for a Soldier | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-rivlin-moshe.html | Paid Notice: Deaths RIVLIN, MOSHE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/carla-weisberg-jonathan-stamell.html | Carla Weisberg, Jonathan Stamell | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/a-snowshoe-that-nanook-could-love.html | A Snowshoe That Nanook Could Love | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/middleeast/a-possible-partner-viewed-warily-in-israel.html | A Possible Partner, Viewed Warily in Israel | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/correction-796255.html | Correction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-gould-ernestine-eisenstein.html | Paid Notice: Deaths GOULD, ERNESTINE (EISENSTEIN) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-franco-alice.html | Paid Notice: Deaths FRANCO, ALICE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/swimming-in-brooklyn-806790.html | Swimming in Brooklyn | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/arts/monday-night-football-liberal-dismay-786500.html | 'MONDAY NIGHT FOOTBALL'; Liberal Dismay | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/backed-into-a-currency-corner-dont-overreact.html | Backed Into a Currency Corner? Don't Overreact | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-worlds-banker-give-to-the-poor.html | 'The World's Banker': Give to the Poor | False | By Daniel W. Drezner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/no-white-wine-but-the-location-cant-be-surpassed.html | No White Wine, but the Location Can't Be Surpassed | False | By Sarah Schmidt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/open-wide-weekend-warriors.html | 'Open Wide': Weekend Warriors | False | By Stephanie Zacharek | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/movies/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/weekinreview/other-voices-culture-objectivity-and-the-reign-of-817198.html | Other Voices: Culture, Objectivity and the Reign of Experts; Analysts Everywhere | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/databank-intel-and-falling-oil-prices-give-markets-a-lift.html | DataBank; Intel and Falling Oil Prices Give Markets a Lift | False | By Jeff Sommer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/dining/a-bauble-for-the-holidays.html | A Bauble for the Holidays | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/le-meridien-cyberport.html | Le Meridien Cyberport | False | By Susan Dominus | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/other-voices-culture-objectivity-and-the-reign-of-experts.html | Other Voices: Culture, Objectivity and the Reign of Experts | False | By Daniel Okrent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/politics/bush-pressuring-gop-to-approve-intelligence-bill.html | Bush Pressuring G.O.P. to Approve Intelligence Bill | False | By Philip Shenon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-fine-lillian-chafetz.html | Paid Notice: Deaths FINE, LILLIAN CHAFETZ | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/the-antidepressant-dilemma-773611.html | The Antidepressant Dilemma | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/notable-books-of-2004.html | Notable Books of 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/li-work-entrepreneurs-tell-their-success-stories.html | L.I. @ WORK; Entrepreneurs Tell Their Success Stories | False | By Warren Strugatch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-jacobs-harold-b.html | Paid Notice: Deaths JACOBS, HAROLD B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/pageoneplus/corrections-786543.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/how-i-got-that-interview.html | How I Got That Interview | False | By Herbert Muschamp | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/tamara-reiss-noah-arnow.html | Tamara Reiss, Noah Arnow | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/politics/everyone-knows-this-senator-and-for-2008-that-may-be-precisely-the.html | Everyone Knows This Senator, and for 2008, That May Be Precisely the Trouble | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-magrone-connie.html | Paid Notice: Deaths MAGRONE, CONNIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/music/hip-hop-family-values.html | Hip-Hop Family Values | False | By Alex Abramovich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/college-basketball-outlook-the-favorites.html | COLLEGE BASKETBALL OUTLOOK; The Favorites | False | By Frank Litsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/sports/preserve-integrity-818615.html | Preserve Integrity | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-cowan-muriel-josephs.html | Paid Notice: Deaths COWAN, MURIEL JOSEPHS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/international/middleeast/17-iraqi-workers-killed-by-rebels-in-attack-on-bus.html | 17 Iraqi Workers Killed by Rebels in Attack on Bus | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/advisory-travel-notes-turning-up-the-heat-in-phoenix.html | ADVISORY; TRAVEL NOTES; Turning Up the Heat in Phoenix | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/is-long-island-an-island-well-sort-of-785032.html | Is Long Island an Island? Well, Sort Of | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/korean-and-japanese-in-table-fire-included.html | Korean and Japanese, In-Table Fire Included | False | By Karla Cook | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/weekinreview/other-voices-culture-objectivity-and-the-reign-of.html | Other Voices: Culture, Objectivity and the Reign of Experts | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/a-soldiers-story-the-curious-transformation-of-a-son-of-dynasty.html | A Soldier's Story: The Curious Transformation of a Son of Dynasty | False | By Lawrence Downes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/housing-refuge-caught-in-a-fiscal-crossfire.html | HOUSING; Refuge Caught in a Fiscal Cross-Fire | False | By Elsa Brenner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/commuters-journal-my-ipod-my-world-or-were-there-already.html | COMMUTER'S JOURNAL; My IPod, My World. Or, We're There Already? | False | By Jack Kadden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-lichtenstein-lillian-l.html | Paid Notice: Deaths LICHTENSTEIN, LILLIAN L. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/who-lost-ohio-773689.html | Who Lost Ohio? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/corrections-818526.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/our-oldest-enemy-well-never-have-paris.html | 'Our Oldest Enemy': We'll Never Have Paris | False | By Bernard-Henri Lévy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/army-recruiters-go-home-817902.html | Army Recruiters, Go Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/an-idea-whose-time-has-come-back.html | An Idea Whose Time Has Come Back | False | By Sarah Glazer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/the-neediest-cases-a-family-with-high-hopes-after-separation-and.html | The Neediest Cases; A Family With High Hopes After Separation and Loss | False | By Cate Doty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/a-working-minimum-wage-806757.html | A Working Minimum Wage | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/pageoneplus/corrections-812200.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/a-trio-of-villages-hugging-the-hudson.html | A Trio of Villages Hugging the Hudson | False | By Elsa Brenner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/michele-mcmanus-matthew-higgins.html | Michele McManus, Matthew Higgins | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/carole-regan-george-schuetze.html | Carole Regan, George Schuetze | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/weekinreview/other-voices-culture-objectivity-and-the-reign-of-817155.html | Other Voices: Culture, Objectivity and the Reign of Experts; Better to Be Right | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/in-defense-of-richard-clarke-764213.html | In Defense Of Richard Clarke | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/these-boots-were-made-for-walking-not-necessarily-getting.html | These Boots Were Made for Walking (Not Necessarily Getting Past Security) | False | By Jeff Vandam | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/a-states-rights-left-773735.html | A States' Rights Left? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/health/medicare-law-said-to-trouble-nursing-homes.html | Medicare Law Said to Trouble Nursing Homes | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-coleman-cy.html | Paid Notice: Deaths COLEMAN, CY. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/why-we-travel-las-vegas.html | WHY WE TRAVEL: LAS VEGAS | False | As told to Pam Noel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/margot-fonteyn-leaping-beauty.html | 'Margot Fonteyn': Leaping Beauty | False | By Toni Bentley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/who-lost-ohio-773719.html | Who Lost Ohio? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/the-antidepressant-dilemma-773662.html | The Antidepressant Dilemma | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/pageoneplus/corrections-781231.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/flight-christmas.html | Flight Christmas | False | By Bob Morris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/obituaries/lucien-hold-early-champion-of-top-comics-is-dead-at-57.html | Lucien Hold, Early Champion Of Top Comics, Is Dead at 57 | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/gilgamesh-the-iraq-war-2500-bc.html | 'Gilgamesh': The Iraq War, 2500 B.C. | False | By Joy Connolly | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/books/bookshelf-new-york-illustrated-books-to-stuff-in-those.html | BOOKSHELF; New York Illustrated; Books to Stuff in Those Christmas Stockings | False | By Michael Pollak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/out-of-this-solar-system.html | Out of This Solar System | False | By Dennis Overbye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/openers-suits-who-invited-the-speaker.html | OPENERS: SUITS; Who Invited The Speaker? | False | By Jane L. Levere | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/jennifer-weiers-patrick-fitzgerald.html | Jennifer Weiers, Patrick FitzGerald | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/not-your-typical-british-sex-scandal.html | Not Your Typical British Sex Scandal | False | By Sarah Lyall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/music/regular-or-deluxe-music-fans.html | Regular or Deluxe, Music Fans? | False | By Robert Levine | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/jingle-bell-schlock.html | Jingle Bell Schlock | False | By Maureen Dowd | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/in-business-traffic-revenue-repeal-awaits-governors-signature.html | IN BUSINESS; Traffic Revenue Repeal Awaits Governor's Signature | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/sports/ruthian-drugs-818593.html | Ruthian 'Drugs' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/pageoneplus/corrections-812196.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/showdown-for-press-freedom.html | Showdown for Press Freedom | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/basketball/crawford-scores-41-but-cant-hit-in-the-clutch.html | Crawford Scores 41 but Can't Hit In the Clutch | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/for-indians-born-far-apart-bridges-of-song-and-sugar-cane.html | For Indians Born Far Apart, Bridges of Song and Sugar Cane | False | By Erin Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/christine-blod-brian-sauvign%C3%A9.html | Christine Blod, Brian Sauvigné | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-mehlman-marvin-bob.html | Paid Notice: Deaths MEHLMAN, MARVIN (BOB) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/basketball/defense-for-the-hawks-makes-the-nets-offense-look-good.html | Defense for the Hawks Makes The Nets' Offense Look Good | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/television/the-sins-of-the-fathers-and-mothers.html | The Sins of the Fathers (and Mothers) | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-baron-joan.html | Paid Notice: Deaths BARON, JOAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/westchester-supermarkets-dissatisfied-customers-817872.html | Westchester Supermarkets: Dissatisfied Customers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/100-notable-books-of-the-year.html | 100 Notable Books of the Year | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/giving-birth-the-caesarean-debate-817961.html | Giving Birth: The Caesarean Debate | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/soccer/terrapins-turn-table-on-red-storm.html | Terrapins Turn Table on Red Storm | False | By Amy Rosewater | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/santa-claus-ceo.html | Santa Claus, C.E.O. | False | By Emily Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/football/redskins-are-not-panicking-under-a-steady-hand.html | Redskins Are Not Panicking Under a Steady Hand | False | By Juliet Macur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/litchfield-remembers-teddy-ebersol.html | Litchfield Remembers Teddy Ebersol | False | By Jane Gordon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/smashing-posters.html | Smashing Posters | False | By Steven Heller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/other-voices-culture-objectivity-and-the-reign-of-experts-better-to.html | Other Voices: Culture, Objectivity and the Reign of Experts; Better to Be Right | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/politics/changes-may-be-needed-in-superfund-chief-says.html | Changes May Be Needed in Superfund, Chief Says | False | By Michael Janofsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/asia/japan-at-military-crossroads-with-troops-on-duty-in-iraq.html | Japan at Military Crossroads With Troops on Duty in Iraq | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/farmhouse-chic-with-a-fresh-approach.html | Farmhouse Chic With a Fresh Approach | False | By M.h. Reed | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/for-weary-holiday-shoppers-a-gift-of-something-long-gone.html | For Weary Holiday Shoppers, a Gift of Something Long Gone | False | By Jeff Vandam | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/westchester-supermarkets-dissatisfied-customers-817899.html | Westchester Supermarkets: Dissatisfied Customers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/business/in-praise-of-sporting-clays-812781.html | In Praise of Sporting Clays | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/how-we-are-hungry-king-dave.html | 'How We Are Hungry': King Dave | False | By A. O. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/opinionspecial/a-critical-mess.html | A Critical Mess | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/calling-off-the-dogs.html | Calling Off the Dogs | False | By Jonathan Miller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/jennifer-livengood-seth-baruch.html | Jennifer Livengood, Seth Baruch | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/art-reviews-the-subtle-dynamics-of-geometry-in-the-everyday-world.html | ART REVIEWS; The Subtle Dynamics of Geometry in the Everyday World | False | By D. Dominick Lombardi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-arnstein-ethel.html | Paid Notice: Deaths ARNSTEIN, ETHEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/patricia-constance-brian-dianna.html | Patricia Constance, Brian D'Anna | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-secret-life-of-the-lonely-doll-her-doll-herself.html | 'The Secret Life of the Lonely Doll': Her Doll, Herself | False | By M. G. Lord | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/opinionspecial/positively-ignored.html | Positively Ignored | False | By Chris Norwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/a-vermont-ski-area-that-any-family-will-readily-adopt.html | A Vermont Ski Area That Any Family Will Readily Adopt | False | By Jan Benzel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/introduction-773603.html | Introduction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/is-it-botox-or-is-it-bogus.html | Is It Botox, or Is It Bogus? | False | By Alex Kuczynski | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-jazz-age-in-france-tender-was-the-night.html | 'The Jazz Age in France': Tender Was the Night | False | By Nicholas Fox Weber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/courting-disaster.html | Courting Disaster | False | By Jeffrey Rosen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/openers-suits-more-politics.html | OPENERS: SUITS; MORE POLITICS | False | By Mark A. Stein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/the-nascar-nightly-news-anchorman-get-your-gun.html | The Nascar Nightly News: Anchorman Get Your Gun | False | By Frank Rich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/the-landmarks-commission-approves-most-requests-but-some.html | The Landmarks Commission approves most requests, but some homeowners complain about arbitrary decisions. | False | By Alexandra Bandon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/dining/warmth-in-a-glass.html | Warmth in a Glass | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/politics/for-kerik-a-blunt-new-yorker-a-complex-washington-task.html | For Kerik, a Blunt New Yorker, a Complex Washington Task | False | This article was reported and written by Kevin Flynn, Christopher Drew and William K. Rashbaum. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/a-temple-2-graves-and-a-headache.html | A Temple, 2 Graves and a Headache | False | By Jennifer Medina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/up-front-worth-noting-uhoh-spaghettio.html | UP FRONT: WORTH NOTING; Uh-Oh, SpaghettiO | False | By Robert Strauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-bayewitch-korman.html | Paid Notice: Deaths BAYEWITCH, FLORENCE (KORMAN) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/life-way-after-head-start-773751.html | Life Way After Head Start | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/europe/britain-offers-health-aid-for-malawi.html | Britain Offers Health Aid for Malawi | False | By Celia W. Dugger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-trewhella-claire-c.html | Paid Notice: Deaths TREWHELLA, CLAIRE C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/the-band-they-all-ache-to-become.html | The Band They All Ache To Become | False | By Kate Rockland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/baseball/yankees-play-host-to-pitcher-pavano.html | Yankees Play Host to Pitcher Pavano | False | By Kate Rockland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/briefings-environment-beetle-invasion.html | BRIEFINGS; ENVIRONMENT; BEETLE INVASION | False | By Iver Peterson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/dedicated-to-two-women-only-one-of-them-alive.html | Dedicated to Two Women, Only One of Them Alive | False | By Brendan Halpin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/ah-black-friday-and-all-the-jingling-cash-registers.html | Ah, Black Friday, and All the Jingling Cash Registers | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/spirit-and-flesh.html | 'Spirit and Flesh' | False | By James M. Ault Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/fly-me-to-the-moon.html | Fly Me to the Moon | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-boys-of-winter.html | The Boys of Winter | False | By Joe Queenan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/washington/world/afghan-poppy-farmers-say-mystery-spraying-killed-crops.html | Afghan Poppy Farmers Say Mystery Spraying Killed Crops | False | By Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/positively-ignored.html | Positively Ignored | False | By Chris Norwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/in-the-timing-of-options-many-um-coincidences.html | In the Timing of Options, Many, Um, Coincidences | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/datebook.html | Datebook | False | | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/college-basketball-outlook-the-favorites-814717.html | COLLEGE BASKETBALL OUTLOOK; The Favorites | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/international/middleeast/prisoner-exchange-signals-improving-egyptian-israeli.html | Prisoner Exchange Signals Improving Egyptian-Israeli Ties | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/the-dry-goods-frenzy-updated.html | The Dry Goods Frenzy, Updated | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-hochberg-rita.html | Paid Notice: Deaths HOCHBERG, RITA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/openers-refresh-button-plenty-of-titles-but-no-days-off.html | OPENERS: REFRESH BUTTON; Plenty of Titles, But No Days Off | False | By Robert Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/corrections-818534.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/read-all-about-it.html | Read All About It | False | By Pete Hamill | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/middleeast/insurgents-attacks-kill-at-least-26-iraqis.html | Insurgents' Attacks Kill at Least 26 Iraqis | False | By Robert F. Worth and Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/jimmy-breslins-words-806773.html | Jimmy Breslin's Words | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-memorials-freund-lucas.html | Paid Notice: Memorials FREUND, LUCAS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/pageoneplus/corrections-786535.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/baseball/from-the-picture-of-disaster-a-portrait-of-baseball-is.html | From the Picture of Disaster, a Portrait of Baseball Is Saved | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/like-it-or-not-the-postmodern-malt-shop.html | Like It or Not, the Postmodern Malt Shop | False | By Terry Golway | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/design/for-the-love-of-art-board-members-who-collect-too.html | For the Love of Art: Board Members Who Collect, Too | False | By Robin Pogrebin and Timothy L. O'Brien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/in-business-web-site-as-calling-card-or-monitor.html | IN BUSINESS; Web Site as Calling Card or Monitor | False | By Jeff Grossman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/international/middleeast/iranians-hint-at-links-between-nuclear-and.html | Iranians Hint at Links Between Nuclear and Political Power | False | By Nazila Fathi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/theater/good-news-from-the-dentist-youre-on-the-way-to-broadway.html | Good News From the Dentist: You're on the Way to Broadway | False | By Anne Mancuso | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/friendship-with-a-hollywood-ending.html | Friendship With a Hollywood Ending | False | By Nick Madigan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/giving-birth-the-caesarean-debate-817953.html | Giving Birth: The Caesarean Debate | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/in-the-regionnew-jersey-a-renaissance-symbol-in-newark.html | IN THE REGION/New Jersey; A Renaissance Symbol in Newark | False | By Antoinette Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/out-of-the-basement-sparked-by-a-scream-and-a-dream.html | Out of the Basement, Sparked by a Scream and a Dream | False | By Deirdre Day-MacLeod | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/palm-springs-gets-a-makeover-again.html | Palm Springs Gets a Makeover. Again. | False | By Sally Horchow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-ferguson-michael-m.html | Paid Notice: Deaths FERGUSON, MICHAEL M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/casanova-in-bolzano.html | 'Casanova in Bolzano' | False | By Sandor Marai | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/basketball/magics-turkoglu-to-serve-his-country.html | Magic's Turkoglu to Serve His Country | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/fashion/weddings/kristin-demartino-rylan-hamilton.html | Kristin DeMartino, Rylan Hamilton | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/the-teeming-crowd-in-video-games.html | The Teeming Crowd in Video Games | False | By Laura Rich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/weekinreview/other-voices-culture-objectivity-and-the-reign-of-817171.html | Other Voices: Culture, Objectivity and the Reign of Experts; Better to Be Right | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/washing-the-spot-out-of-spot-in-somebody-elses-tub.html | Washing the Spot Out of Spot, in Somebody Else's Tub | False | By Peter Applebome | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/living-on-the-ground-floor-bargain-or-fools-paradise.html | Living on the Ground Floor: Bargain or Fool's Paradise? | False | By Teri Karush Rogers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/arts/best-sellers-december-5-2004.html | BEST SELLERS: December 5, 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/politics-codey-is-turning-up-pressure-on-harvey.html | POLITICS; Codey Is Turning Up Pressure on Harvey | False | By Josh Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-epstein-charlotte.html | Paid Notice: Deaths EPSTEIN, CHARLOTTE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/briefings-environment-delaware-river-spill.html | BRIEFINGS: ENVIRONMENT; DELAWARE RIVER SPILL | False | By Jason George | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/the-reformation-fanatics-all-around.html | 'The Reformation': Fanatics All Around | False | By John Keane | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/sports/remember-maris-818585.html | Remember Maris | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/region/real-estate-save-our-mansion.html | REAL ESTATE; Save Our Mansion | False | By Robert Strauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/a-door-swings-open-but-its-a-bit-creaky.html | A Door Swings Open, but It's a Bit Creaky | False | By Susan Stellin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/automobiles/bentley-continental-gt-conjuring-the-spirits-of-the-bentley.html | Bentley Continental GT: Conjuring the Spirits of the Bentley Boys | False | By Keith Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/matthew-j-troy-jr-75-dies-ruled-queens-then-fell.html | Matthew J. Troy Jr., 75, Dies; Ruled Queens, Then Fell | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/portfolio-reimagined-math.html | PORTFOLIO; Reimagined Math | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/asia/philippine-leader-bans-all-logging-after-deadly-storms.html | Philippine Leader Bans All Logging After Deadly Storms | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/nyregion/wheelchairs-on-buses-806781.html | Wheelchairs on Buses | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/giving-birth-the-caesarean-debate-817937.html | Giving Birth: The Caesarean Debate | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/weekinreview/other-voices-culture-objectivity-and-the-reign-of-817120.html | Other Voices: Culture, Objectivity and the Reign of Experts; Arts Deprivation | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/the-reformation.html | 'The Reformation' | False | By Patrick Collinson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/in-the-regionlong-island-contested-plan-to-update-noted-library.html | IN THE REGION/Long Island; Contested Plan to Update Noted Library | False | By Carole Paquette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/on-politics-can-corzine-top-a-wealth-of-experience.html | ON POLITICS; Can Corzine Top a Wealth Of Experience? | False | By David Kocieniewski | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/asia/religious-leaders-arrest-in-killing-incites-holy-men-and-hindu.html | Religious Leader's Arrest in Killing Incites Holy Men and Hindu Nationalists Across India | False | By Amy Waldman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/football/nothing-gained-yards-poor-markers-for-success.html | Nothing Gained: Yards Poor Markers for Success | False | By Aaron Schatz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/police-seize-weapons-arsenal-in-queens.html | Police Seize Weapons Arsenal in Queens | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/opinionspecial/democracy.com.html | Democracy.com | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/zaras-tales-talk-to-the-animals.html | 'Zara's Tales': Talk to the Animals | False | By Rob Nixon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/thecity/preservationminded-neighbors-wonder-if-a-designer-is-a.html | Preservation-Minded Neighbors Wonder if a Designer Is a Defector | False | By Jennifer Bleyer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/guarding-the-flow-of-global-production.html | Guarding the Flow of Global Production | False | By William J. Holstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/world/africa/leader-of-darfur-rebels-resorts-to-damage-control.html | Leader of Darfur Rebels Resorts to Damage Control | False | By Somini Sengupta | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/banishing-verona-the-lady-vanishes.html | 'Banishing Verona': The Lady Vanishes | False | By Katherine Dieckmann | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-rostagno-luca.html | Paid Notice: Deaths ROSTAGNO, LUCA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/if-i-had-hillary-clintons-ear.html | If I Had Hillary Clinton's Ear... | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/worth-noting-a-killer-of-oak-trees-has-surfaced-in-the-state.html | WORTH NOTING; A Killer of Oak Trees Has Surfaced in the State | False | By Jeff Holtz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/lives-other-peoples-holidays.html | LIVES; Other People's Holidays | False | By Catherine Saint Louis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/arts-smile-buddha.html | ARTS; Smile, Buddha | False | By Robert Hicks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-weinstock-jane-nee-kaufman.html | Paid Notice: Deaths WEINSTOCK, JANE (NEE KAUFMAN) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/god-american-history-and-a-fifth-grade-class.html | God, American History and a Fifth-Grade Class | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/classical-recordings-an-early-music-version-of-bach-under-a.html | CLASSICAL RECORDINGS; An Early-Music Version of Bach Under a Countertenor's Baton | False | By James R. Oestreich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/business/yourmoney/the-insiders-are-selling-but-is-that-so-bad.html | The Insiders Are Selling. But Is That So Bad? | False | By Mark Hulbert | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/nyregion/books/by-the-way-really-desperate-housewives.html | BY THE WAY; Really Desperate Housewives | False | By George James | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-deaths-hendler-samuel-i-esq.html | Paid Notice: Deaths HENDLER, SAMUEL I., ESQ. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/israel-tourism-and-security-781061.html | Israel, Tourism and Security | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/arts/television/for-young-viewers-the-big-guys-explain-the-game-gently.html | FOR YOUNG VIEWERS; The Big Guys Explain the Game, Gently | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/magazine/the-antidepressant-dilemma-773646.html | The Antidepressant Dilemma | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/review/wodehouse-the-great-escapist.html | 'Wodehouse': The Great Escapist | False | By Charles McGrath | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/army-recruiters-go-home-817880.html | Army Recruiters, Go Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/exuberance.html | 'Exuberance' | False | By Kay Redfield Jamison | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/books/chapters/margot-fonteyn.html | 'Margot Fonteyn' | False | By Meredith Daneman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/weekinreview/an-obsession-the-world-doesnt-share.html | An Obsession the World Doesn't Share | False | By Roger Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/travel/shanghai.html | Shanghai | False | By Howard W. French | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/classified/paid-notice-memorials-domash-norman.html | Paid Notice: Memorials DOMASH, NORMAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/magazine/eat-memory.html | Eat, Memory | False | By Dawn Drzal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/opinion/arts/monday-night-football-a-major-issue-786519.html | 'MONDAY NIGHT FOOTBALL'; A Major Issue | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-05 | 2004-12-05 | https://www.nytimes.com/2004/12/05/sports/ncaabasketball/the-acc-runs-deep-and-strong-this-season.html | The A.C.C. Runs Deep and Strong This Season | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/brazil-serving-local-tastes-by-stocking-fewer-golf-clubs.html | Brazil: Serving Local Tastes by Stocking Fewer Golf Clubs | False | By Todd Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/fixing-schools-wholesale-823104.html | Fixing Schools, Wholesale | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/international/middleeast/rumsfeld-sees-us-troops-leaving-iraq-within-4-years.html | Rumsfeld Sees U.S. Troops Leaving Iraq Within 4 Years | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/1904-us-in-santo-domingo-in-our-pages100-75-and-50-years-ago.html | 1904 U.S. in Santo Domingo : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/schrder-opens-bid-to-broaden-china-trade.html | Schröe; der opens bid to broaden China trade | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/worldbusiness/pilot-heats-up-on-cellphone-as-mobile-lit-tests-a-pulse.html | Pilot heats up on cellphone as 'mobi-lit' tests a pulse | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/technology/ecommerce-report-trying-to-reach-customers-in-an-era-of-email.html | E-Commerce Report; Trying to Reach Customers in an Era of E-Mail Suspicion | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/music/where-guitar-riffs-soar-over-a-deathmetal-howl.html | Where Guitar Riffs Soar Over a Death-Metal Howl | False | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/americas-door-tales-from-the-immigration-front-823074.html | America's Door: Tales From the Immigration Front | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/new-risks-for-salmon.html | New Risks for Salmon | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/metro-briefing-new-york-brooklyn-2-killed-in-crash.html | Metro Briefing | New York: Brooklyn: 2 Killed In Crash | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/world/asia/bank-says-chinese-assured-it-failing-company-was-healthy.html | Bank Says Chinese Assured It Failing Company Was Healthy | False | By Wayne Arnold and Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/the-profits-and-pains-of-outsourcing.html | The Profits and Pains of Outsourcing | False | As told to Patricia R. Olsen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/politics/bush-as-world-traveler-hello-he-must-be-going.html | Bush as World Traveler: Hello, He Must Be Going | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/resources-on-the-chinese-economy.html | Resources on the Chinese Economy | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/8yearold-basic-law-may-be-outdated-already.html | 8-Year-Old Basic Law May Be Outdated Already | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/britain-success-with-a-supercenter-but-the.html | Britain: Success With a Supercenter, But the Encores May Be Limited | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/social-security-in-the-real-world-5-letters.html | Social Security in the Real World (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-zinbarg-ben.html | Paid Notice: Deaths ZINBARG, BEN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/jets-hardly-miss-a-beat-with-the-line-so-in-tune.html | Jets Hardly Miss A Beat With the Line So in Tune | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-brod-evelyn.html | Paid Notice: Deaths BROD, EVELYN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-ash-mildred.html | Paid Notice: Deaths ASH, MILDRED | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/mexico-more-sales-than-its-3-top-competitors.html | Mexico: More Sales Than Its 3 Top Competitors Combined | False | By Elisabeth Malkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/archives/economic-calendar.html | Economic Calendar | True | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/beijing-loves-the-web-until-the-web-talks-back.html | Beijing Loves the Web Until the Web Talks Back | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/world/americas/surge-in-extradition-of-colombia-drug-suspects-to-us.html | Surge in Extradition of Colombia Drug Suspects to U.S. | False | By Juan Forero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/want-better-sat-scores-read-read-read-822655.html | Want Better SAT Scores? Read, Read, Read | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/soccer/irish-women-no-1-in-other-football.html | Irish Women No. 1 in Other Football | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/innovation-and-disruption-still-going-hand-in.html | Innovation and Disruption Still Going Hand in Hand | False | By Eduardo Porter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-black-bea.html | Paid Notice: Deaths BLACK, BEA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/international/europe/ukrainian-factions-reach-deal-on-new-election.html | Ukrainian Factions Reach Deal on New Election | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/americas-door-tales-from-the-immigration-front-2-letters.html | America's Door: Tales From the Immigration Front (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/pagoneplus/corrections-823430.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/rikers-island-officer-is-shot-to-death-in-a-queens-hotel-room.html | Rikers Island Officer Is Shot to Death in a Queens Hotel Room | False | By Michael Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/as-a-death-foretold-a-plants-closing-causes-little-pain.html | As a Death Foretold, a Plant's Closing Causes Little Pain | False | By Ronald Smothers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/politics/mccain-calls-for-tougher-testing-policy.html | McCain Calls for Tougher Testing Policy | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/music/a-foursome-gladly-running-the-gantlet.html | A Foursome Gladly Running the Gantlet | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/progress-is-made-in-resolving-antitrust-issues.html | Progress Is Made in Resolving Antitrust Issues | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/theater/reviews/my-family-values-city-slickers.html | My Family Values, City Slickers | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/music/music-made-to-order-for-venturesome-virtuosos.html | Music Made to Order for Venturesome Virtuosos | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/fixing-schools-wholesale-823090.html | Fixing Schools, Wholesale | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/the-two-faces-of-china.html | The Two Faces of China | False | By Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-schmelman-robert-h.html | Paid Notice: Deaths SCHMELMAN, ROBERT H. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-stark-jim.html | Paid Notice: Deaths STARK, JIM | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/insurance-spitzers-lawsuits-could-lead-to-big.html | Insurance: Spitzer's Lawsuits Could Lead to Big Changes | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-gould-ernestine-eisenstein.html | Paid Notice: Deaths GOULD, ERNESTINE (EISENSTEIN) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/obituaries/matthew-j-troy-jr-city-councilman-who-ruled-in-queens-dies-at-75.html | Matthew J. Troy Jr., City Councilman Who Ruled in Queens, Dies at 75 | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/chargers-show-theyre-no-longer-at-a-loss-for-how-to-win.html | Chargers Show They're No Longer at a Loss for How to Win | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/design/at-the-fair-glamour-parties-and-oh-yes-art.html | At the Fair: Glamour, Parties and Oh Yes, Art | False | By Carol Vogel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/fixing-schools-wholesale-3-letters.html | Fixing Schools, Wholesale (3 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/judges-decisions-are-conspicuously-late.html | Judge's Decisions Are Conspicuously Late | False | By Benjamin Weiser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/kidd-makes-his-return-tonight.html | Kidd Makes His Return Tonight | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-fine-lillian-chafetz.html | Paid Notice: Deaths FINE, LILLIAN CHAFETZ | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/front page/world/gis-sue-over-extended-tours.html | G.I.'s Sue Over Extended Tours | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/opchart-the-descent-of-dissent.html | Op-Chart; THE DESCENT OF DISSENT | False | By Colin B. Purrington AND Felix Sockwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/iraqi-special-tribunal-822698.html | Iraqi Special Tribunal | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/in-housing-sales-frenzy-is-giving-way-to-balance.html | In Housing Sales, Frenzy Is Giving Way to Balance | False | By Robert D. Hershey Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/health/new-level-of-caution-over-antidepressants-in-britain.html | New Level of Caution Over Antidepressants in Britain | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/in-newark-blame-and-frustration-follow-gunfire.html | In Newark, Blame and Frustration Follow Gunfire | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/health/the-profits-and-pains-of-outsourcing-staying-close-to-home-the.html | The Profits and Pains Of Outsourcing; Staying Close to Home: The Mexican Option | False | As told to Patricia R. Olsen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/rift-plays-out-in-parliament-over-redefining-political-powers-in-kiev.html | Rift plays out in Parliament over redefining political powers : In Kiev, opposition predicts victory | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/talk-about-scrooge.html | Talk About Scrooge | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/politics/kennedy-center-salutes-six-artists.html | Kennedy Center Salutes Six Artists | False | By John Files | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/international/europe/basque-separatists-set-off-new-round-of-bombs-in-spain.html | Basque Separatists Set Off New Round of Bombs in Spain | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/worldbusiness/wireless-rural-south-africans-dive-into-text-messaging.html | WIRELESS : Rural South Africans dive into text messaging | False | By Robyn Curnow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/at-a-frontier-of-school-reform-getting-millions-seeking-more.html | At a Frontier of School Reform, Getting Millions, Seeking More | False | By Greg Winter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/world/middleeast/iran-hints-it-sped-up-enriching-uranium-as-a-ploy.html | Iran Hints It Sped Up Enriching Uranium as a Ploy | False | By Nazila Fathi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-biddle-sydney-francis.html | Paid Notice: Deaths BIDDLE, SYDNEY FRANCIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/movies/arts-briefly-treasure-leads-weekend-box-office.html | Arts, Briefly; 'Treasure' Leads Weekend Box Office | False | By Catherine Billey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/towers-insurers-must-pay-double.html | Towers' Insurers Must Pay Double | False | By Charles V Bagli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/corrections-822140.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/the-neediest-cases-free-of-drugs-and-alcohol-and-acting-like-a.html | The Neediest Cases; Free of Drugs and Alcohol, And Acting Like a Father | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/arts-briefly-hadids-newest-building.html | Arts, Briefly; Hadid's Newest Building | False | By HÃ±Ã¢£Ã³ÃÂ NE FOUQUET | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/talk-of-a-bubble-as-venture-capitalists-flock-to-china.html | Talk of a Bubble as Venture Capitalists Flock to China | False | By Gary Rivlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/worldbusiness/agency-tries-to-loosen-italys-tv-ad-market.html | Agency tries to loosen Italy's TV ad market | False | By Eric Sylvers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/tennis/moya-lifts-spain-to-deliver-his-davis-cup-dream.html | Moya Lifts Spain to Deliver His Davis Cup Dream | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/1954blockade-of-china-in-our-pages100-75-and-50-years-ago.html | 1954Blockade of China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/design/dismemberment-as-motif-in-a-study-of-mayhem.html | Dismemberment as Motif in a Study of Mayhem | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/world/asia/at-35-a-princess-decides-the-time-is-right-to-marry.html | At 35, a Princess Decides the Time Is Right to Marry | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-greene-lawrence-gerard-esq.html | Paid Notice: Deaths GREENE, LAWRENCE GERARD, ESQ. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/corrections-823422.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/music/wilkommen-to-the-cabaret-and-a-journey-through-time.html | Wilkommen to the Cabaret, and a Journey Through Time | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/crosswords/bridge/the-game-may-foster-peace-but-traps-arent-ruled-out.html | The Game May Foster Peace, But Traps Aren't Ruled Out | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/world/middleeast/wave-of-violence-by-iraqi-rebels-kills-80-in-3-days.html | Wave of Violence by Iraqi Rebels Kills 80 in 3 Days | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/metro-briefing-new-york-brooklyn-boy-hit-by-car.html | Metro Briefing | New York: Brooklyn: Boy Hit By Car | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/1929jazz-must-be-curbed-in-our-pages100-75-and-50-years-ago.html | 1929Jazz Must Be Curbed : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/international/middleeast/2-polls-show-a-dead-heat-in-palestinian-campaign.html | 2 Polls Show a Dead Heat in Palestinian Campaign | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/the-disparate-consensus-on-health-care-for-all.html | The Disparate Consensus on Health Care for All | False | By Steve Lohr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/anxiety-for-an-american-family.html | Anxiety for an American Family | False | By Ariel Hart | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/the-successor-to-greenspan-has-a-very-tough-act.html | The Successor to Greenspan Has a Very Tough Act to Follow | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/actions-speak-louder-than-tours.html | Actions Speak Louder Than Tours | False | By Martin Indyk | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-babbit-sy.html | Paid Notice: Deaths BABBIT, SY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/metro-briefing-new-york-island-park-mans-death-remains-a-mystery.html | Metro Briefing | New York: Island Park: Man's Death Remains A Mystery | False | By Patrick Healy (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/dance/smiling-only-when-the-spotlight-is-shining.html | Smiling Only When the Spotlight Is Shining | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/archives/treasury-auctions-set-for-this-week.html | Treasury Auctions Set For This Week | True | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/world/asia/chinas-textbooks-twist-and-omit-history.html | China's Textbooks Twist and Omit History | False | By Howard W. French | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/technology/the-profits-and-pains-of-outsourcing-the-videoconference-job.html | The Profits and Pains Of Outsourcing: The Videoconference Job Interview | False | As told to Melinda Ligos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/us/8-soldiers-sue-over-armys-stop-loss-policy.html | 8 Soldiers Sue Over ArmyÂ¹Âs Stop-Loss Policy | False | By Monica Davey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/politics/treasury-secretary-is-likely-to-leave-soon.html | Treasury Secretary Is Likely to Leave Soon | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/yushchenko-supporters-are-confident-opposition-energized.html | Yushchenko supporters are confident : Opposition energized | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/paper-birds-dropped-on-restive-provinces-gesture-of-peace-to-south.html | Paper birds dropped on restive provinces : Gesture of peace to south Thailand | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/tennis-us-hopes-alive-in-davis-cup.html | TENNIS : U.S. hopes alive in Davis Cup | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/social-security-in-the-real-world-823163.html | Social Security in the Real World | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/world/middleeast/egypt-and-israel-trade-prisoners-in-sign-of-rising.html | Egypt and Israel Trade Prisoners, in Sign of Rising Cooperation | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/politics/how-to-sell-a-candidate-to-a-porschedriving-lenoloving-nascar-fan.html | How to Sell a Candidate to a Porsche-Driving, Leno-Loving Nascar Fan | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/washington/world/bushs-arms-intelligence-panel-works-in-secret.html | Bush's Arms Intelligence Panel Works in Secret | False | By Douglas Jehl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/americas-door-tales-from-the-immigration-front-823082.html | America's Door: Tales From the Immigration Front | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/canada-a-decade-after-coming-in-still-taking.html | Canada: A Decade After Coming In, Still Taking Sales From Competitors | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/for-biotech-the-action-is-in-washington-as-much.html | For Biotech, the Action Is in Washington as Much as in the Lab | False | By Andrew Pollack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/archives/stock-offerings-this-week.html | Stock Offerings This Week | True | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/world/middleeast/list-of-the-dead.html | List of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/ncaafootball/hot-coaches-are-in-demand-until-they-arent.html | Hot Coaches Are in Demand, Until They Aren't | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/world/asia/north-korea-said-to-expand-arms-program.html | North Korea Said to Expand Arms Program | False | By David E. Sanger and William J. Broad | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-magrone-connie.html | Paid Notice: Deaths MAGRONE, CONNIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/mutual-funds-tough-rules-imposed-after-a-scandal.html | Mutual Funds: Tough Rules Imposed After a Scandal | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/from-bentonville-to-beijing-and-beyond.html | From Bentonville to Beijing and Beyond | False | By Constance L. Hays | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/on-the-rise-labor-unrest-and-jet-fuel.html | On the Rise: Labor Unrest and Jet Fuel | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/archives/the-profits-and-pains-of-outsourcing-a-retailer-but-acting-like-a.html | The Profits and Pains Of Outsourcing: A Retailer, but Acting Like a Manufacturer | False | As told to Patricia R. Olsen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/saudi-arabia-for-women-votes-are-keys-to-the-kingdom.html | Saudi Arabia : For women, votes are keys to the kingdom | False | By Mona Eltahawy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/world/europe/ukraine-crisis-brings-out-people-of-faith.html | Ukraine Crisis Brings Out People of Faith | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/prolife-after-birth-822639.html | Pro-Life, After Birth | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/music/new-jazz-dvds.html | New Jazz DVD's | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/us/2-new-drugs-for-blood-cancer-show-promise-in-clinical-trials.html | 2 New Drugs for Blood Cancer Show Promise in Clinical Trials | False | By Andrew Pollack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/theater/reviews/deathdefying-fantasy-fueled-by-love.html | Death-Defying Fantasy Fueled by Love | False | By Charles Isherwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/us/a-question-of-faith-for-a-holiday-parade.html | A Question of Faith for a Holiday Parade | False | By Kirk Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/a-question-of-whether-spitzer-lost-a-vision-of-reform.html | A Question of Whether Spitzer Lost a Vision of Reform | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/international/middleeast/gunmen-storm-us-post-in-saudi-arabia.html | Gunmen Storm U.S. Post in Saudi Arabia | False | By Christine Hauser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/china-a-big-supplier-becomes-a-big-consumer-too.html | China: A Big Supplier Becomes a Big Consumer, Too | False | By David Barboza | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/social-security-in-the-real-world-823139.html | Social Security in the Real World | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-beck-franklin-b.html | Paid Notice: Deaths BECK, FRANKLIN B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/world/europe/ukraine-leader-attacking-rival-wont-halt-vote.html | Ukraine Leader, Attacking Rival, Won't Halt Vote | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-goltzer-harold.html | Paid Notice: Deaths GOLTZER, HAROLD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/technology/the-profits-and-pains-of-outsourcing-looking-over-shoulders-a.html | The Profits and Pains Of Outsourcing; Looking Over Shoulders, a Continent Away | False | As told to Melinda Ligos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-simmons-marjorie.html | Paid Notice: Deaths SIMMONS, MARJORIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/untapped-market-for-credit-cards-is-ripe-for.html | Untapped Market for Credit Cards Is Ripe for Foreign Lenders | False | By Jennifer A. Kingson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/church-issues-add-power-to-protests-demonstrations-draw-faithful-into.html | Church issues add power to protests : Demonstrations draw faithful into streets | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/we-pledge-allegiance-to-the-mall.html | We Pledge Allegiance to the Mall | False | By Louis Uchitelle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-koppelman-julius.html | Paid Notice: Deaths KOPPELMAN, JULIUS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-hamilton-bill.html | Paid Notice: Deaths HAMILTON, BILL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/automobiles/lean-to-the-left-lean-to-the-right.html | Lean to the Left, Lean to the Right | False | By Tim Moran | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/putins-chicken-kiev.html | Putin's 'Chicken Kiev' | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/books/arts/arts-briefly-honoring-quixote-at-home.html | Arts, Briefly; Honoring Quixote at Home | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/win-or-lose-the-kid-stays-in-the-picture.html | Win or Lose, the Kid Stays in the Picture | False | By Harvey Araton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/auto-racing-better-than-the-best.html | Auto Racing : Better than the best | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/death-toll-mounting-in-philippine-floods.html | Death toll mounting in Philippine floods | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/medical-costs-likely-to-slow-but-not-soon.html | Medical Costs Likely to Slow, but Not Soon | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/archives/the-profits-and-pains-of-outsourcing-understanding-the-hidden.html | The Profits and Pains Of Outsourcing; Understanding the Hidden Costs | True | As told to Jane L. Levere | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/the-gop-vs-president-bush.html | The G.O.P. vs. President Bush | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/worldbusiness/on-advertising-print-ads-swing-back-into-favor.html | ON ADVERTISING : Print ads swing back into favor | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/the-pack-cant-keep-up-with-the-soaring-eagles.html | The Pack Can't Keep Up With the Soaring Eagles | False | By Jere Longman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/books/one-mans-5-dates-with-fate-scheduled-at-birth.html | One Man's 5 Dates With Fate, Scheduled at Birth | False | By Janet Maslin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/with-or-without-vioxx-drug-ads-proliferate.html | With or Without Vioxx, Drug Ads Proliferate | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/media-companies-to-decide-on-appeal-of-expansion.html | Media Companies to Decide on Appeal of Expansion Rules | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/worldbusiness/a-sample-of-the-weeks-best-sellers-books.html | A sample of the week's best sellers : BOOKS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/briefly-bangkok-flock-of-paper-birds-takes-wing-in-thailand.html | BRIEFLY:BANGKOK : Flock of paper birds takes wing in Thailand | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/books/ian-mcewan-hints-at-a-coming-novel.html | Ian McEwan Hints at a Coming Novel | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-duboff-martin.html | Paid Notice: Deaths DUBOFF, MARTIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/a-river-that-follows-two-paths.html | A River That Follows Two Paths | False | By Anthony Depalma and Jason George | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/automobiles/a-track-transplanted-racy-curves-intact.html | A Track Transplanted, Racy Curves Intact | False | By Phil Patton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/social-security-in-the-real-world-823155.html | Social Security in the Real World | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/in-eastern-europe-skepticism-over-the-euro.html | In Eastern Europe, Skepticism Over the Euro | False | By Mark Landler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/fixing-schools-wholesale-823112.html | Fixing Schools, Wholesale | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/healthy-pennington-refocuses-jets-trajectory.html | Healthy Pennington Refocuses Jets' Trajectory | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/worldbusiness/deep-job-cuts-loom-in-overhaul-at-bbc.html | Deep job cuts loom in overhaul at BBC | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/ncaafootball/final-answers-from-the-bcs-once-again-raise-questions.html | Final Answers From the B.C.S. Once Again Raise Questions | False | By Ray Glier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/television/lead-to-letterman-one-night-a-week.html | Lead to Letterman, One Night a Week | False | By Bill Carter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-leibson-gerald-s.html | Paid Notice: Deaths LEIBSON, GERALD S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/another-victory-defined-by-jets-staunch-defense.html | Another Victory Defined by Jets' Staunch Defense | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-isaac-m-al.html | Paid Notice: Deaths ISAAC, M. AL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/basketball/knicks-need-to-find-some-defense.html | Knicks Need to Find Some Defense | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/us-automakers-see-china-as-the-land-of.html | U.S. Automakers See China as the Land of Opportunity | False | By Danny Hakim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/baseball/government-gave-players-reason-to-be-distrustful.html | Government Gave Players Reason to Be Distrustful | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/international/europe/in-shift-putin-says-he-will-back-whomever-ukraine.html | In Shift, Putin Says He Will Back Whomever Ukraine Elects | False | By Terence Neilan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/social-security-in-the-real-world-823120.html | Social Security in the Real World | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/health/at-fda-strong-drug-ties-and-less-monitoring.html | At F.D.A., Strong Drug Ties and Less Monitoring | False | By Gardiner Harris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/vote-on-ethnic-rights-stirs-memory-of-empire-uneasy-echo-in-hungary.html | Vote on ethnic rights stirs memory of empire : Uneasy echo in Hungary | False | By Nicholas Wood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/from-a-poor-village-to-job-security.html | From a Poor Village to Job Security | False | By David Barboza | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/metro-briefing-new-york-22-people-are-injured-in-3-fires.html | Metro Briefing | New York: 22 People Are Injured In 3 Fires | False | By Jennifer Medina (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/business/businessspecial2/stepping-up-the-pressure-against-piracy-in-china.html | Stepping Up the Pressure Against Piracy in China | False | By Sabra Chartrand | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/us/congressmans-son-trails-in-close-race.html | Congressman's Son Trails in Close Race | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/technology/the-profits-and-pains-of-outsourcing-gain-experience-then-look.html | The Profits and Pains Of Outsourcing; Gain Experience, Then Look Abroad | False | As told to Patricia R. Olsen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-berger-dr-nancy.html | Paid Notice: Deaths BERGER, DR. NANCY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/pew-filesharing-survey-gives-a-voice-to-artists.html | Pew File-Sharing Survey Gives a Voice to Artists | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/nyregion/city-locks-in-space-for-ads-in-preparation-for-olympics.html | City Locks In Space for Ads in Preparation for Olympics | False | By Mike McIntire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/sports/football/this-years-giants-looking-like-last-seasons.html | This Year's Giants Looking Like Last Season's | False | By Bill Pennington | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/washington/the-conflict-in-iraq-night-patrols-marines-raids-underline-push.html | THE CONFLICT IN IRAQ: NIGHT PATROLS; Marines' Raids Underline Push In Crucial Area | False | By John F. Burns | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/news/correctionfor-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/arts/technology/arts-briefly-dancers-with-aids.html | Arts, Briefly; Dancers With AIDS | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/us/with-recess-imminent-intelligence-bill-remains-tied-up.html | With Recess Imminent, Intelligence Bill Remains Tied Up | False | By Philip Shenon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/social-security-in-the-real-world-823147.html | Social Security in the Real World | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/classified/paid-notice-deaths-conley-william-h-known-as-bc.html | Paid Notice: Deaths CONLEY, WILLIAM H. (KNOWN AS B.C.) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-06 | 2004-12-06 | https://www.nytimes.com/2004/12/06/opinion/saving-iraqs-election.html | Saving Iraq's Election | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/theater/reviews/sailing-into-collective-memory.html | Sailing Into Collective Memory | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-beck-franklin-b.html | Paid Notice: Deaths BECK, FRANKLIN B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/wines-that-travel-well.html | Wines That Travel Well | False | By Jim Clarke | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-hendler-samuel.html | Paid Notice: Deaths HENDLER, SAMUEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pataki-seeks-to-expand-indian-casinos-in-catskills.html | Pataki Seeks to Expand Indian Casinos in Catskills | False | By Michael Cooper and Kirk Semple | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-shuchman-philip.html | Paid Notice: Deaths SHUCHMAN, PHILIP | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/washington/world/world-briefing-americas-canada-hearing-starts-for-american-war | World Briefing | Americas: Canada: Hearing Starts For American War Resister | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/lazard-chief-gets-more-time-for-offering.html | Lazard Chief Gets More Time for Offering | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/not-fit-for-a-king-829552.html | Not Fit for a King | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/3-chains-agree-in-suit-over-janitors-wages-and-hours.html | 3 Chains Agree in Suit Over Janitors' Wages and Hours | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/classical-music-reviews-swing-that-nancarrow-knotty-and-droll-833207.html | CLASSICAL MUSIC REVIEWS; Swing That Nancarrow, Knotty and Droll | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/failed-oil-companys-chief-to-return-to-singapore.html | Failed Oil Company's Chief to Return to Singapore | False | By Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/lottery.html | Lottery | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/a-shopping-list-that-knows-its-carats.html | A Shopping List That Knows Its Carats | False | By Eric A. Taub | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-larkin-rochelle-nee-richter.html | Paid Notice: Deaths LARKIN, ROCHELLE (NEE RICHTER) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/as-questions-keep-coming-ohio-certifies-its-vote-count.html | As Questions Keep Coming, Ohio Certifies Its Vote Count | False | By James Dao and Albert Salvato | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/ukraine-two-notions-of-politics-split-the-electorate.html | Ukraine : Two notions of politics split the electorate | False | By William Horton Beebe-Center | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-greene-lawrence-gerard.html | Paid Notice: Deaths GREENE, LAWRENCE GERARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/national-briefing-science-and-health-shuttle-flights-expected.html | National Briefing | Science And Health: Shuttle Flights Expected | False | By Warren E. Leary (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/news/shadow-economy-plays-by-its-own-rules-in-kiev-money-changers-like-sasha.html | Shadow economy plays by its own rules : In Kiev, money-changers like 'Sasha' flourish | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-big-screen-small-screen-and-books-831069.html | FAVORITE THINGS; Big Screen, Small Screen And Books | True | By Alessandra Stanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-sherman-lewis.html | Paid Notice: Deaths SHERMAN, LEWIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/port-authority-urged-to-help-troubled-ferry-operator.html | Port Authority Urged to Help Troubled Ferry Operator | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/boldface-names.html | Boldface Names | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/us-students-fare-badly-in-international-survey-of-math-skills.html | U.S. Students Fare Badly in International Survey of Math Skills | False | By Floyd Norris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/baseball/baseball-and-players-union-said-to-outline-tougher-drug-policy.html | Baseball and Players Union Said to Outline Tougher Drug Policy | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/metro-briefing-new-york-manhattan-prosecutor-urges-change-to-drug.html | Metro Briefing | New York: Manhattan: Prosecutor Urges Change To Drug Law | False | By Julia Preston (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/with-so-many-choicesno-wonder-you-need-help.html | With So Many Choices,No Wonder You Need Help | False | By Virginia Postrel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/sports-of-the-times-bondss-excuse-has-the-scent-of-snake-oil-not.html | Sports of The Times; Bonds's Excuse Has the Scent Of Snake Oil, Not Arthritis Balm | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/what-corporate-america-cant-build-a-sentence.html | What Corporate America Can't Build: A Sentence | False | By Sam Dillon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/dance/new-dewdrop-and-sugar-plum.html | New Dewdrop and Sugar Plum | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/the-claim-bicycle-seats-can-cause-impotence-for-male-riders.html | The Claim: Bicycle Seats Can Cause Impotence for Male Riders | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-style-and-gear-833428.html | FAVORITE THINGS; Style and Gear | True | By Suzanne Hamlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-pop-and-rap-to-classical-and-country.html | FAVORITE THINGS; Pop and Rap, To Classical And Country | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/a-un-for-the-21st-century.html | A U.N. for the 21st Century | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/media/mitsubishi-unit-places-account-under-review.html | Mitsubishi Unit Places Account Under Review | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/national-briefing.html | National Briefing | False | Nick Madigan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/basketball/nets-get-solid-return-from-kidd-while-they-can.html | Nets Get Solid Return From Kidd While They Can | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/front page/world/the-conflict-in-iraq-intelligence-2-cia-reports-offer-warnings-on-iraqs-path.html | THE CONFLICT IN IRAQ: INTELLIGENCE; 2 C.I.A. Reports Offer Warnings On Iraq's Path | False | By Douglas Jehl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-style-and-gear.html | FAVORITE THINGS; Style and Gear | True | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-salzman-sarah.html | Paid Notice: Deaths SALZMAN, SARAH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/at-sea-care-for-aged-and-all-you-can-eat.html | At Sea, Care for Aged (and All You Can Eat) | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-middle-east-iran-students-heckle-khatami.html | World Briefing | Middle East: Iran: Students Heckle Khatami | False | By Nazila Fathi (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/style/a-touch-of-glass-chanels-high-tech-tweed-illuminates-ginza.html | A touch of glass: Chanel's high-tech tweed illuminates Ginza | False | By Suzy Menkes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/classical-music-reviews-swing-that-nancarrow-knotty-and-droll-833177.html | CLASSICAL MUSIC REVIEWS; Swing That Nancarrow, Knotty and Droll | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/national-briefing-washington-former-cia-chief-in-book-deal.html | National Briefing | Washington: Former C.I.A. Chief In Book Deal | False | By Kristen A. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/africa/from-broken-lives-kenyan-women-build-place-of-unity.html | From Broken Lives, Kenyan Women Build Place of Unity | False | By Marc Lacey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/seeking-quick-loans-soldiers-race-into-high-interest-traps.html | Seeking Quick Loans, Soldiers Race Into High-Interest Traps | False | By Diana B. Henriques | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/in-highspeed-households-she-surfs-he-snores.html | In High-Speed Households, She Surfs, He Snores | False | By Matt Richtel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/this-is-for-you-dear-but-its-all-about-me.html | This Is for You, Dear, But It's All About Me | False | By Richard A. Friedman, M.d. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/national-briefing-west-california-2week-delay-in-blake-trial.html | National Briefing | West: California: 2-Week Delay In Blake Trial | False | By Nick Madigan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/opec-may-weigh-cutting-some-production.html | OPEC May Weigh Cutting Some Production | False | By Jad Mouawad | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/spitzers-inquiry-widens-to-insurers-of-law-firms.html | Spitzer's Inquiry Widens to Insurers of Law Firms | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/basketball/season-debut-for-houston-is-delayed-for-a-while.html | Season Debut for Houston Is Delayed for a While | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/design/london-artists-video-on-texas-wins-the-turner-prize.html | London Artist's Video on Texas Wins the Turner Prize | False | By Carol Vogel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-biddle-sydney-francis.html | Paid Notice: Deaths BIDDLE, SYDNEY FRANCIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/international/middleeast/israeli-soldier-is-killed-as-palestinian-agent-sets.html | Israeli Soldier Is Killed as Palestinian Agent Sets Trap | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-schlessel-rosetta-van-gelder.html | Paid Notice: Deaths SCHLESSEL, ROSETTA (VAN GELDER) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/its-not-exclusive-but-its-lucrative-why-luxe-went-online.html | It's Not Exclusive, but It's Lucrative: Why Luxe Went Online | False | By Cathy Horyn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/gadgets-that-cut-you-loose.html | Gadgets That Cut You Loose | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/dont-call-it-a-store-call-it-an-ad-with-walls.html | Don't Call It a Store, Call It an Ad With Walls | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-rockoff-frances-schletter.html | Paid Notice: Deaths ROCKOFF, FRANCES SCHLETTER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-africa-south-africa-mandela-prison-letters.html | World Briefing | Africa: South Africa: Mandela Prison Letters | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/international/karzai-is-sworn-in-pledging-new-chapter.html | Karzai Is Sworn In, Pledging 'New Chapter' | False | By Eric Schmitt Br / and Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/science/defining-an-eating-disorder-829897.html | Defining an Eating Disorder | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/peace-knocks-a-glimmer-of-hope-for-somalias-battered-people.html | Peace knocks : A glimmer of hope for Somalia's battered people | False | By Jesper Morch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/company-news-gms-hummer-h2-is-object-of-safety-investigation.html | COMPANY NEWS; G.M.'S HUMMER H2 IS OBJECT OF SAFETY INVESTIGATION | False | By Danny Hakim (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-brady-margaret-stafford-aka-greta.html | Paid Notice: Deaths BRADY, MARGARET STAFFORD, A.K.A. GRETA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-europe-presidential-candidates-strike-a-deal-in.html | World Briefing | Europe: Presidential Candidates Strike A Deal In Abkhazia | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-parisi-barbara.html | Paid Notice: Deaths PARISI, BARBARA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/frances-orange-offers-3g-cellphone-service.html | France's Orange offers 3G cellphone service | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/iran-and-nukes-letters-to-the-editor.html | Iran and nukes : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pageoneplus/corrections-831581.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/music/singer-finds-the-essence-underneath-the-words.html | Singer Finds the Essence Underneath the Words | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/vice-chairman-of-walmart-will-be-retiring-next-month.html | Vice Chairman of Wal-Mart Will Be Retiring Next Month | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/ebay-at-a-crossroads-can-buy-now-share-space-with.html | EBay at a Crossroads: Can 'Buy Now' Share Space With 'Bid Now'? | False | By Lisa Guernsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/the-conflict-in-iraq-names-of-the-dead.html | THE CONFLICT IN IRAQ; Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/metro-briefing-new-york-manhattan-special-weekend-commuter-fare.html | Metro Briefing | New York: Manhattan: Special Weekend Commuter Fare May Rise | False | By Sewell Chan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/li-driver-struck-by-turkey-has-improved-doctor-says.html | L.I. Driver Struck by Turkey Has Improved, Doctor Says | False | By Julia C. Mead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-gallo-charles-philip.html | Paid Notice: Deaths GALLO, CHARLES PHILIP | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/childhood-ailments-stress-and-asthma-hand-in-hand.html | Childhood Ailments: Stress and Asthma, Hand in Hand | False | By Eric Nagourney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pagoneplus/corrections-831786.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/stadium-dreams-and-nightmares-829854.html | Stadium Dreams, and Nightmares | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/tennis-spain-grinds-us-into-the-clay.html | TENNIS : Spain grinds U.S. into the clay | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/politics/house-passes-bill-to-overhaul-us-intelligence-system.html | House Passes Bill to Overhaul U.S. Intelligence System | False | By Philip Shenon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-bernstein-carmel.html | Paid Notice: Deaths BERNSTEIN, CARMEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/students-win-scholarships-for-science.html | Students Win Scholarships for Science | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/caution-at-the-border.html | Caution at the border | False | By Barbara Wall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/dance/works-onstage-are-pictures-in-the-flesh.html | Works Onstage Are Pictures in the Flesh | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/fashion/the-outfits-great-but-do-i-look-fat.html | The Outfit's Great, but Do I Look Fat? | False | By Cathy Horyn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/british-warn-on-antidepressants-for-adults.html | British Warn on Antidepressants for Adults | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/un-reform-letters-to-the-editor.html | UN reform : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/new-remedies-for-a-frustrating-illness-but-do-they-work.html | New Remedies for a Frustrating Illness. But Do They Work? | False | By Mary Duenwald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-wamsler-honore.html | Paid Notice: Deaths WAMSLER, HONORE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/gays-ousted-from-military-challenge-policy-in-lawsuit.html | Gays Ousted From Military Challenge Policy in Lawsuit | False | By John Files | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/a-perplexing-cancer-with-no-fixed-address.html | A Perplexing Cancer, With No Fixed Address | False | By Jane E. Brody | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/stadium-dreams-and-nightmares-829838.html | Stadium Dreams, and Nightmares | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/us-settles-on-regions-for-dispensing-medicare-drug-benefits.html | U.S. Settles on Regions for Dispensing Medicare Drug Benefits | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-europe-france-trial-opens-in-chirac-assassination-plot.html | World Briefing | Europe: France: Trial Opens In Chirac Assassination Plot | False | By Hã²ã¾Cãã¹ãã¼ne Fouquet (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/fries-dance-buns-smush-minds-stretch.html | Fries Dance. Buns Smush. Minds Stretch. | False | By Clyde Haberman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/in-the-air-shopping-shopping-everywhere.html | In the Air: Shopping, Shopping Everywhere | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/books/a-library-and-cinema-in-your-pocket.html | A Library and Cinema in Your Pocket | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/science/when-doctors-keep-their-distance-829927.html | When Doctors Keep Their Distance | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/order-bans-fees-for-consultants-of-underwriters-seeking-business.html | Order Bans Fees for Consultants of Underwriters Seeking Business With New Jersey | False | By Ronald Smothers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/say-the-right-name-and-they-light-up.html | Say the Right Name and They Light Up | False | By Sandra Blakeslee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/the-nuclear-standoff-time-to-call-north-koreas-bluff.html | The nuclear standoff : Time to call North Korea's bluff | False | By Ralph A. Cossa | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/jewish-congress-dispute-829536.html | Jewish Congress Dispute | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/soccer/us-womens-stars-to-end-era.html | U.S. Women's Stars to End Era | False | By Jack Bell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/international/middleeast/bbc-announces-10-percent-cuts-in-its-workforce.html | BBC Announces 10 Percent Cuts in Its Workforce | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-tv-voight-over-dylan.html | Arts, Briefly; TV: Voight Over Dylan | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/international/world-briefing.html | World Briefing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/key-informer-says-peter-gotti-lacked-skills-to-run-family.html | Key Informer Says Peter Gotti Lacked Skills to Run Family | False | By Julia Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/fbi-memos-criticized-practices-at-guantanamo.html | F.B.I. Memos Criticized Practices at Guantã¡ã"namo | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/company-news-navistar-the-truckmaker-will-restate-earnings.html | COMPANY NEWS; NAVISTAR, THE TRUCKMAKER, WILL RESTATE EARNINGS | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/national/bush-determined-to-have-iraq-hold-elections-on-schedule.html | Bush Determined to Have Iraq Hold Elections on Schedule | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/web-guides-improve-but-whos-that-puppy.html | Web Guides Improve, but Who's That Puppy? | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/lenders-and-us-tighten-screws-on-struggling-airlines.html | Lenders and U.S. Tighten Screws on Struggling Airlines | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/ah-scotland-the-moors-the-braes-the-fried-pizza.html | Ah, Scotland! The Moors, the Braes, the Fried Pizza | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/stadium-dreams-and-nightmares-829862.html | Stadium Dreams, and Nightmares | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/media/two-forecasters-optimistic-on-ad-spending.html | Two Forecasters Optimistic on Ad Spending | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/getting-the-government-out-of-the-madison-avenue-ad-business.html | Getting the Government Out of the Madison Avenue Ad Business | False | By Helene Cooper | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-wettstein-hyman.html | Paid Notice: Deaths WETTSTEIN, HYMAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/us-and-others-gave-millions-to-pinochet.html | U.S. and Others Gave Millions To Pinochet | False | By Timothy L. O'Brien and Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-cleaning-up-hosing-off-digging-in-830593.html | FAVORITE THINGS; Cleaning Up, Hosing Off, Digging In | True | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-marshak-madelyn-wattenberg.html | Paid Notice: Deaths MARSHAK, MADELYN WATTENBERG | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/tv-reporter-facing-jail-says-source-rejected-plea-to-come-forward.html | TV Reporter Facing Jail Says Source Rejected Plea to Come Forward | False | By Pam Belluck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/french-lose-their-own-test-explosives-on-flight.html | French Lose Their Own Test Explosives on Flight | False | By Matthew Saltmarsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/technology/technology-briefing-telecommunications-verizon-to-sell.html | Technology Briefing \| Telecommunications: Verizon To Sell Avaya Equipment | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/theater/newsandfeatures/plays-without-music-find-broadway-harsh.html | Plays Without Music Find Broadway Harsh | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/bloomberg-criticizes-parties-in-bid-for-independence-line.html | Bloomberg Criticizes Parties in Bid for Independence Line | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/the-media-business-advertising-addenda-mitsubishi-unit-places.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Mitsubishi Unit Places Account Under Review | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/media/two-directors-at-disney-say-they-deferred-to-eisner.html | Two Directors at Disney Say They Deferred to Eisner | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-footnotes.html | Arts, Briefly; Footnotes | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-lichtenstein-lillian-l.html | Paid Notice: Deaths LICHTENSTEIN, LILLIAN L. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/design/embracing-black-fashion-and-a-great-deal-more.html | Embracing Black Fashion and a Great Deal More | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/the-new-reddiaper-babies.html | The New Red-Diaper Babies | False | By David Brooks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/pageoneplus/corrections-829943.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pageoneplus/corrections-831638.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/palestinian-leadership-letters-to-the-editor.html | Palestinian leadership : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pageoneplus/corrections-831832.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-a-gift-from-the-boss.html | Arts, Briefly; A Gift From the Boss | False | By John Files | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/international/europe/bbc-announces-10-percent-cuts-in-its-workforce.html | BBC Announces 10 Percent Cuts in Its Workforce | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/politics/spending-bill-on-way-to-bush-groundhogs-and-all.html | Spending Bill on Way to Bush, Groundhogs and All | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/golf/singh-named-pga-tour-player-of-the-year.html | Singh Named PGA Tour Player of the Year | False | By Clifton Brown | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/world-business-briefing-europe-britain-a-profit-warning.html | World Business Briefing \| Europe: Britain: A Profit Warning | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/style/the-road-to-china-a-soft-approach.html | The road to China? A soft approach | False | By Jessica Michault | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/gift-bags-on-continental.html | Gift Bags on Continental | False | By Joe Sharkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-big-screen-small-screen-and-books.html | FAVORITE THINGS; Big Screen, Small Screen And Books | True | By | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-ash-mildred.html | Paid Notice: Deaths ASH, MILDRED | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/court-records-tell-of-sheiks-promise-to-spread-around-financing.html | Court Records Tell of Sheik's Promise to Spread Around Financing for Terrorists | False | By William Glaberson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/dont-let-the-dollar-take-the-fall.html | Don't Let the Dollar Take the Fall | False | By Jeffrey E. Garten | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/samsung-says-it-will-expand-chip-factories.html | Samsung Says It Will Expand Chip Factories | False | By Andrew Salmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/company-news-goldcorp-makes-a-bid-for-a-rival-gold-producer.html | COMPANY NEWS; GOLDCORP MAKES A BID FOR A RIVAL GOLD PRODUCER | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/politics/memos-say-2-officials-who-saw-prison-abuse-were-threatened.html | Memos Say 2 Officials Who Saw Prison Abuse Were Threatened | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/a-warmer-tone-in-court-as-milosevic-pursues-his-defense.html | A Warmer Tone in Court as Milosevic Pursues His Defense | False | By Marlise Simons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/science/when-bats-and-humans-were-one-and-the-same.html | When Bats and Humans Were One and the Same | False | By Carl Zimmer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/readersopinions/manohla-dargis.html | Manohla Dargis | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/topping-off-the-biggest-gas-tank.html | Topping Off the Biggest Gas Tank | False | By Simon Romero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/science/q-a-passing-on-a-cold.html | Q & A; Passing On a Cold | False | By C.claiborne Ray | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/othersports/stopping-the-fighters-who-have-no-quit.html | Stopping the Fighters Who Have No Quit | False | By Richard Sandomir | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/front page/world/us-consulate-in-a-saudi-city-is-hit-killing-9.html | U.S. Consulate In a Saudi City Is Hit, Killing 9 | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/johnson-said-to-be-in-talks-for-guidant.html | Johnson Said to Be in Talks for Guidant | False | By Andrew Ross Sorkin and Barnaby J. Feder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/inventing-a-crisis.html | Inventing a Crisis | False | By Paul Krugman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/no-deal-yet-in-ukraine-after-talks-on-political-changes.html | No Deal Yet in Ukraine After Talks on Political Changes | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/middleeast/rift-among-shiite-factions-may-hurt-them-in-election.html | Rift Among Shiite Factions May Hurt Them in Election | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-pop-and-rap-to-classical-and-country-830313.html | FAVORITE THINGS; Pop and Rap, To Classical And Country | True | By James R. Oestreich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/quiet-demons-in-black-life.html | Quiet Demons in Black Life | False | By John Langone | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/like-a-rolling-stone-829501.html | 'Like a Rolling Stone' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/stadium-dreams-and-nightmares-829889.html | Stadium Dreams, and Nightmares | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/stronger-science-a-stronger-nation-829722.html | Stronger Science, A Stronger Nation | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/politics/bush-replaces-head-of-panel-on-civil-rights.html | Bush Replaces Head of Panel on Civil Rights | False | By John Files | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/after-falluja-letters-to-the-editor.html | After Falluja : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/the-neediest-cases-he-witnessed-a-bombing-and-is-still-paying-the.html | The Neediest Cases; He Witnessed a Bombing and Is Still Paying the Price | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/books/favorite-things-big-screen-small-screen-and-books.html | FAVORITE THINGS; Big Screen, Small Screen And Books | False | By Janet Maslin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/news/1954france-to-stay-in-libya-in-our-pages100-75-and-50-years-ago.html | 1954France to Stay in Libya : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/dance/between-two-worlds-but-wants-to-be-one-of-the-crowd.html | Between Two Worlds but Wants to Be One of the Crowd | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/stadium-dreams-and-nightmares-829870.html | Stadium Dreams, and Nightmares | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/its-on-page-73-but-first-about-my-daughterinlaw.html | It's on Page 73, but First, About My Daughter-in-Law | False | By Karen Alexander | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/fire-at-stamford-town-center-shuts-120-stores.html | Fire at Stamford Town Center Shuts 120 Stores | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/hotels-find-new-demand-for-concierge-luxury.html | Hotels Find New Demand for Concierge Luxury | False | By Jane L. Levere | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/metro-briefing-new-york-teenager-wins-national-chess-tournament.html | Metro Briefing | New York: Teenager Wins National Chess Tournament | False | By Dylan McClain (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/fashion/a-designers-incredible-rise-and-inevitable-fall.html | A Designer's Incredible Rise and Inevitable Fall | False | By Guy Trebay | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/justice-dept-begins-study-of-safety-of-the-taser-electric-gun.html | Justice Dept. Begins Study of Safety of the Taser Electric Gun | False | By Alex Berenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/movies/favorite-things-big-screen-small-screen-and-books.html | FAVORITE THINGS; Big Screen, Small Screen And Books | False | By Dave Kehr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/rell-refuses-to-delay-execution-of-serial-killer.html | Rell Refuses to Delay Execution of Serial Killer | False | By William Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/news/1904possible-revolt-in-china-in-our-pages100-75-and-50-years-ago.html | 1904Possible Revolt in China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/music/kanye-west-leads-grammy-nominations.html | Kanye West Leads Grammy Nominations | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/africa/libya-ties-reprieve-for-nurses-to-payment-for-aids-victims.html | Libya Ties Reprieve for Nurses to Payment for AIDS Victims | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/africa/morocco-tries-exguantanamo-prisoners.html | Morocco Tries Ex-Guantá'sÁ'namo Prisoners | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/science/heres-the-nobel-now-explain-it-to-your-grandmother.html | Here's the Nobel. Now Explain It to Your Grandmother. | False | By Claudia Dreifus | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-pop-and-rap-to-classical-and-country-830275.html | FAVORITE THINGS; Pop and Rap, To Classical And Country | True | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/technology/mystery-bidder-obtains-internet-patents.html | Mystery Bidder Obtains Internet Patents | False | By John Markoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-pop-and-rap-to-classical-and-country-830208.html | FAVORITE THINGS; Pop and Rap, To Classical And Country | True | By Kelefa Sanneh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/music/a-tristan-served-up-in-digestible-helpings.html | A 'Tristan' Served Up in Digestible Helpings | False | By Bernard Holland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/towers-insurers-must-pay-double.html | Towers' Insurers Must Pay Double | False | By Charles V Bagli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-miller-murray-c.html | Paid Notice: Deaths MILLER, MURRAY C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pagoneplus/corrections-831662.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-mcloughlin-margaret-normile.html | Paid Notice: Deaths MCLOUGHLIN, MARGARET NORMILE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/city-may-never-sleep-but-most-stores-do.html | City May Never Sleep, but Most Stores Do | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/winners-in-mtas-bond-sale-underwriters-and-politicians.html | Winners in M.T.A.'s Bond Sale: Underwriters and Politicians | False | By Jim Dwyer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/italian-mobile-phone-deal-seen.html | Italian Mobile Phone Deal Seen | False | By Eric Sylvers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/national/nasa-expects-shuttle-flights-by-the-spring.html | NASA Expects Shuttle Flights by the Spring | False | By Warren E. Leary | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/technology/clinton-calls-appearance-a-speech-not-a-pitch.html | Clinton Calls Appearance a Speech, Not a Pitch | False | By Saul Hansell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/news/hungary-citizenship-vote-fails.html | Hungary citizenship vote fails | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/science/string-theory-at-20-explains-it-all-or-not.html | String Theory, at 20, Explains It All (or Not) | False | By Dennis Overbye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/stronger-science-a-stronger-nation-829730.html | Stronger Science, A Stronger Nation | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pagoneplus/corrections-831816.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/tennis/americans-gladly-get-away-from-the-hostile-spanish-clay.html | Americans Gladly Get Away From the Hostile Spanish Clay | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/shes-paid-to-spend-other-peoples-money.html | She's Paid to Spend Other People's Money | False | By Jamie Wallis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/ncaafootball/texas-talks-a-better-game-than-cal-plays.html | Texas Talks a Better Game Than Cal Plays | False | By Vittorio Tafur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/football/coughlin-stands-by-his-rookie-manning.html | Coughlin Stands by His Rookie, Manning | False | By Dave Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/science/a-closer-look-at-eye-problems-829900.html | A Closer Look at Eye Problems | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/technology/ibm-close-to-selling-pc-business.html | I.B.M. Close to Selling PC Business | False | By Andrew Ross Sorkin and Steve Lohr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/security-council-reform-no-additional-permanent-seats.html | Security Council reform : No additional permanent seats | False | By Gianfranco Fini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/company-news-walmarts-secondincommand-will-retire.html | COMPANY NEWS; WAL-MART'S SECOND-IN-COMMAND WILL RETIRE | False | By Eric Dash (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/books/realizing-that-certainty-is-inevitably-uncertain.html | Realizing That Certainty is Inevitably Uncertain | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/theater/reviews/theyve-got-those-upper-west-side-not-jewish-enough-blues.html | They've Got Those Upper West Side, Not Jewish Enough Blues | False | By Charles Isherwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/how-to-justify-a-parttime-private-jet.html | How to Justify a Part-Time Private Jet | False | By Joe Sharkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/disputed-maryland-subdivision-set-afire.html | Disputed Maryland Subdivision Set Afire | False | By Felicity Barringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-sharfman-rabbi-solomon-j.html | Paid Notice: Deaths SHARFMAN, RABBI SOLOMON J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-cleaning-up-hosing-off-digging-in.html | FAVORITE THINGS; Cleaning Up, Hosing Off, Digging In | True | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/media/scottish-actor-said-to-be-choice-as-next-late-late-host-on-cbs.html | Scottish Actor Said to Be Choice as Next 'Late Late' Host on CBS | False | By Bill Carter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/national/elements-of-the-intelligence-bill.html | Elements of the Intelligence Bill | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/13-arrested-after-brawl-at-high-school-in-suffolk.html | 13 Arrested After Brawl at High School in Suffolk | False | By Patrick Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-style-and-gear-833460.html | FAVORITE THINGS; Style and Gear | True | By David Colman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/raw-eggs-hair-of-the-dog-new-options-for-the-besotted.html | Raw Eggs? Hair of the Dog? New Options for the Besotted | False | By Jonathan D. Glater | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/technology/favorite-things-gadgets-that-cut-you-loose.html | FAVORITE THINGS; Gadgets That Cut You Loose | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/stadium-dreams-and-nightmares-5-letters.html | Stadium Dreams, and Nightmares (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/baseball/voiding-giambis-deal-easier-said-than-done.html | Voiding Giambi's Deal Easier Said Than Done | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-carbin-barney-j-jr.html | Paid Notice: Deaths CARBIN, BARNEY J., JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/international/middleeast/saudi-raid-survivors-say-human-shields-were-used.html | Saudi Raid Survivors Say Human Shields Were Used | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/news/politicus-schrder-is-rethinking-german-role-vs-us.html | Politicus : Schrö'sä',der is rethinking German role vs. U.S. | False | By John Vinocur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-simmons-nancy.html | Paid Notice: Deaths SIMMONS, NANCY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/classical-music-reviews-swing-that-nancarrow-knotty-and-droll.html | CLASSICAL MUSIC REVIEWS; Swing That Nancarrow, Knotty and Droll | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/sometimes-doctors-find-answers-far-off-the-charts.html | Sometimes, Doctors Find Answers Far Off the Charts | False | By Danielle Ofri, M.d. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/technology/poguesposts/spelling-it-out.html | Spelling It Out | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/justices-give-second-hearing-in-a-texas-death-row-case.html | Justices Give Second Hearing in a Texas Death Row Case | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-hoch-liora.html | Paid Notice: Deaths HOCH, LIORA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/colgate-plans-to-cut-work-force-by-4400-and-close-plants.html | Colgate Plans to Cut Work Force by 4,400 and Close Plants | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/stronger-science-a-stronger-nation-4-letters.html | Stronger Science, a Stronger Nation (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-mercadier-huguette.html | Paid Notice: Deaths MERCADIER, HUGUETTE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/stronger-science-a-stronger-nation-829706.html | Stronger Science, A Stronger Nation | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pageoneplus/corrections-831727.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/suspect-emerges-in-inwood-murder-case.html | Suspect Emerges in Inwood Murder Case | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/contagious-patriotism-in-first-class.html | Contagious Patriotism in First Class | False | By Adelia Chung | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/news/1929mourning-veils-shorter-in-our-pages100-75-and-50-years-ago.html | 1929:Mourning Veils Shorter : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-paul-michael-b.html | Paid Notice: Deaths PAUL, MICHAEL B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/football/a-knee-injury-sidelines-the-jets-abraham.html | A Knee Injury Sidelines the Jets' Abraham | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/science/chinese-pottery-yields-leftovers-of-stone-age-happy-hour.html | Chinese Pottery Yields Leftovers of Stone Age Happy Hour | False | By John Noble Wilford | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/man-sentenced-in-tax-schemes-also-releases-data-on-lawyers.html | Man Sentenced in Tax Schemes Also Releases Data on Lawyers | False | By David Cay Johnston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/putin-says-he-will-accept-the-will-of-the-ukrainian-people.html | Putin Says He Will Accept the Will of the Ukrainian People | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-zinbarg-benson.html | Paid Notice: Deaths ZINBARG, BENSON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-millard-eda.html | Paid Notice: Deaths MILLARD, EDA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/manslaughter-charge-for-driver-in-fatal-crash.html | Manslaughter Charge for Driver in Fatal Crash | False | By Diane Cardwell and Janon Fisher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-pop-and-rap-to-classical-and-country-830232.html | FAVORITE THINGS; Pop and Rap, To Classical And Country | True | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/style/a-touch-of-glasschanels-hightech-tweed-illuminates-ginza.html | A touch of glass:Chanel's high-tech tweed illuminates Ginza | False | By Suzy Menkes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/world-business-briefing-australia-bid-for-food-concern.html | World Business Briefing | Australia: Bid For Food Concern | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/how-i-got-that-schwag-a-boldfaced-online-spree.html | How I Got That Schwag: A Boldfaced Online Spree | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/stores-that-pop-up-and-go-away-on-purpose.html | Stores That Pop Up and Go Away, on Purpose | False | By Constance L. Hays | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/diagnosis-when-teeth-tell-tales-on-bones.html | Diagnosis: When Teeth Tell Tales on Bones | False | By Eric Nagourney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/on-second-thought-court-finds-a-law-makes-no-sense.html | On Second Thought, Court Finds a Law 'Makes No Sense' | False | By Benjamin Weiser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-style-and-gear-833444.html | FAVORITE THINGS; Style and Gear | True | By Ellen Tien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/world-business-briefing-europe-britain-acquisition-in-medical.html | World Business Briefing | Europe: Britain: Acquisition In Medical Devices | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/over-pataki-veto-minimum-wage-to-rise-to-715.html | Over Pataki Veto, Minimum Wage to Rise to $7.15 | False | By Al Baker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/education/world/world-briefing-europe-italy-dissonance-over-removal-of.html | World Briefing | Europe: Italy: Dissonance Over Removal Of 'Jesus' In Carol | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |