Exhibit H23

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/baseball/giambis-agent-breaks-silence.html | Giambi's Agent Breaks Silence | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-cappell-james-warren.html | Paid Notice: Deaths CAPPELL, JAMES WARREN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-cohen-martin.html | Paid Notice: Deaths COHEN, MARTIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/americas/in-mexico-city-salinass-brother-is-found-strangled.html | In Mexico City, Salinas's Brother Is Found Strangled | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/new-york-lawmakers-soften-states-drug-laws.html | New York Lawmakers Soften State's Drug Laws | False | By Michael Cooper and Al Baker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/international/middleast/powell-clashes-with-russians-over-western-role-in.html | Powell Clashes With Russians Over Western Role in Ukraine | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/king-tut-part-2.html | King Tut, Part 2 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/worldbusiness/swiss-bank-is-expected-to-cut-jobs.html | Swiss Bank Is Expected to Cut Jobs | False | By Heather Timmons and Fiona Fleck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-americas-canada-missing-uniforms-raise-airport-alert.html | World Briefing \| Americas: Canada: Missing Uniforms Raise Airport Alert | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-saxe-eleanor-nee-ginsburg.html | Paid Notice: Deaths SAXE, ELEANOR (NEE GINSBURG) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/television/mama-tell-me-the-one-about-fox-news-again.html | Mama, Tell Me the One About Fox News Again | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pageoneplus/corrections-831697.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly.html | Arts, Briefly | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/middleast/rumsfeld-sees-an-iraq-pullout-within-4-years.html | Rumsfeld Sees an Iraq Pullout Within 4 Years | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/ama-seeks-more-openness-in-drug-trials.html | A.M.A. Seeks More Openness in Drug Trials | False | By Barry Meier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/news/upheaval-brings-out-diversity-of-opinion-among-people-of-faith.html | Upheaval brings out diversity of opinion among people of faith : Religious have say in Ukraine | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/style/the-road-to-chinaa-soft-approach.html | The road to China?A soft approach | False | By Jessica Michault | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/spitzer-announces-run-for-governor.html | Spitzer Announces Run for Governor | False | By Michael Slackman and Maria Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/science/in-kingdom-of-cockroaches-leaders-are-made-not-born.html | In Kingdom of Cockroaches, Leaders Are Made, Not Born | False | By John Schwartz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/middleast/army-punishes-23-for-refusing-convoy-order.html | Army Punishes 23 for Refusing Convoy Order | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/international/middleast/two-churches-bombed-as-violence-persists-in-iraq.html | Two Churches Bombed as Violence Persists in Iraq | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/immigrant-group-sues-state-over-halt-to-some-benefits.html | Immigrant Group Sues State Over Halt to Some Benefits | False | By Nina Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-king-gioconda.html | Paid Notice: Deaths KING, GIOCONDA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-gelb-stanley-i.html | Paid Notice: Deaths GELB, STANLEY I. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/sports/football/bills-battle-back-after-bleak-beginning.html | Bills Battle Back After Bleak Beginning | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/bargainhunting-in-a-bmw-the-lure-of-99-cents.html | Bargain-Hunting in a BMW: The Lure of 99 Cents | False | By Allen Salkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-simmons-marjorie.html | Paid Notice: Deaths SIMMONS, MARJORIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/prevention-stopping-injuries-in-their-tracks.html | Prevention: Stopping Injuries in Their Tracks | False | By Eric Nagourney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/world-business-briefing-europe-germany-industrial-orders-rise.html | World Business Briefing \| Europe: Germany: Industrial Orders Rise | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pageoneplus/corrections-831808.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-black-bea.html | Paid Notice: Deaths BLACK, BEA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-harman-selma-c.html | Paid Notice: Deaths HARMAN, SELMA C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/pageoneplus/corrections-831760.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/news/doctors-unable-to-rule-out-poisoning-in-illness-of-ukrainian-candidate.html | Doctors unable to rule out poisoning in illness of Ukrainian candidate | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/media/businessweek-chooses-outsider-as-editor-in-chief.html | BusinessWeek Chooses Outsider as Editor in Chief | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/in-911s-dark-aftermath-a-force-in-blue.html | In 9/11's Dark Aftermath, a Force in Blue | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/asia/shingshen-chern-93-innovator-in-new-geometry-dies.html | Shiing-Shen Chern, 93, Innovator in New Geometry, Dies | False | By Kenneth Chang | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-opera-star-attacked.html | Arts, Briefly; Opera Star Attacked | False | By Jason Horowitz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/businessspecial/as-if-in-a-sellers-dream-the-bags-fly-out-of-the.html | As If in a Seller's Dream, the Bags Fly Out of the Studio | False | By Lisa Napoli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-deaths-sonenson-yitzhak.html | Paid Notice: Deaths SONENSON, YITZHAK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/movies/the-matrix-buster-keaton-and-howard-hughes.html | 'The Matrix,' Buster Keaton and Howard Hughes | False | By Dave Kehr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/psychology/tracking-stress-and-depression-back-to-the-womb.html | Tracking Stress and Depression Back to the Womb | False | By Laurie Tarkan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/the-governors-words-a-repugnant-crime.html | The Governor's Words: A 'Repugnant' Crime | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-sterns-children-challenge-estate.html | Arts, Briefly; Stern's Children Challenge Estate | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/at-105-the-rabbi-doesnt-sleep-late.html | At 105, the Rabbi Doesn't Sleep Late | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/the-media-business-advertising-addenda-pepsi-north-america-shifts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi North America Shifts an Account | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/stronger-science-a-stronger-nation-829749.html | Stronger Science; A Stronger Nation | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/theater/arts/arts-briefly-lennon-songs-for-new-musical.html | Arts, Briefly; Lennon Songs for New Musical | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/news/highlevel-visit-aims-to-tap-vast-potential-france-woos-india-and-its.html | High-level visit aims to tap vast potential : France woos India, and its markets | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/classified/paid-notice-memorials-johnson-lisa-m.html | Paid Notice: Memorials JOHNSON, LISA M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/health/behavior-violent-ads-for-rough-sports.html | Behavior: Violent Ads for Rough Sports | False | By Eric Nagourney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/international/europe/powell-clashes-with-russians-on-ukraine.html | Powell Clashes With Russians on Ukraine | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/archives/favorite-things-cleaning-up-hosing-off-digging-in-830607.html | FAVORITE THINGS; Cleaning Up, Hosing Off, Digging In | True | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/us/national-briefing-midwest-michigan-landlord-lets-rosa-parks-live-rent.html | National Briefing | Midwest: Michigan: Landlord Lets Rosa Parks Live Rent Free | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/science/when-doctors-keep-their-distance-829919.html | When Doctors Keep Their Distance | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/world-business-briefing-global-trade-brazil-central-bank-buys.html | World Business Briefing | Global Trade: Brazil: Central Bank Buys Dollars | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/arts-briefly-german-museum-returns.html | Arts, Briefly; German Museum Returns | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/middleeast/palestinian-polls-show-tie-between-abbas-and-barghouti.html | Palestinian Polls Show Tie Between Abbas and Barghouti | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/world-briefing-americas-mexico-fox-fires-police-chiefs-after.html | World Briefing | Americas: Mexico: Fox Fires Police Chiefs After Lynchings | False | By James C. McKinley Jr. (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/business/technology/technology-briefing-hardware-28-rise-estimated-in-chip.html | Technology Briefing | Hardware: 28% Rise Estimated In Chip Use | False | By Steve Lohr (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/nyregion/exgovernment-aide-and-two-relatives-charged-in-inquiry.html | Ex-Government Aide and Two Relatives Charged in Inquiry | False | By Josh Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/arts/music/a-band-that-built-its-cult-fan-by-fan-not-hit-by-hit.html | A Band That Built Its Cult Fan by Fan, Not Hit by Hit | False | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/world/europe/basque-rebels-set-off-7-bombs-damage-light.html | Basque Rebels Set Off 7 Bombs; Damage Light | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-07 | 2004-12-07 | https://www.nytimes.com/2004/12/07/opinion/hillary-clintons-ambition-829528.html | Hillary Clinton's Ambition | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/cultural-group-receives-5-million-grant.html | Cultural Group Receives $5 Million Grant | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/books/the-minimalist-pudding-for-purists.html | THE MINIMALIST; Pudding For Purists | False | By Mark Bittman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/soccer/mia-hamm-soccer-star-to-retire-tonight.html | Mia Hamm, Soccer Star, to Retire Tonight | False | By Jere Longman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-king-gioconda.html | Paid Notice: Deaths KING, GIOCONDA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/on-my-christmas-list-less-holiday-hoopla-5-letters.html | On My Christmas List: Less Holiday Hoopla (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/metro-briefing-new-york-peekskill-fire-destroys-businesses.html | Metro Briefing | New York: Peekskill: Fire Destroys Businesses | False | By Lisa W. Foderaro (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/jingle-all-the-time.html | Jingle All the Time | False | By James Barron | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/from-the-distillery-a-secret-ingredient.html | From the Distillery, a Secret Ingredient | False | By Sarah Doyle Lacamoire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/credit-suisse-to-overhaul-first-boston-operations.html | Credit Suisse to Overhaul First Boston Operations | False | By Jenny Anderson and Fiona Fleck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/in-surprise-pelosi-testifies-at-his-trial-in-li-killing.html | In Surprise, Pelosi Testifies at His Trial in L.I. Killing | False | By Patrick Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/world-briefing-africa-somalia-warlords-on-board.html | World Briefing | Africa: Somalia: Warlords On Board | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/kanye-west-leads-grammy-nominations.html | Kanye West Leads Grammy Nominations | False | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/schwarzenegger-vows-to-defend-emissions-law.html | Schwarzenegger Vows to Defend Emissions Law | False | By Danny Hakim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/football/play-of-some-linemen-carries-a-lot-of-weight.html | Play of Some Linemen Carries a Lot of Weight | False | By Judy Battista | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/preventing-suicides-on-campus-846201.html | Preventing Suicides on Campus | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/reviews/an-oasis-for-sheiks-on-the-east-side.html | An Oasis for Sheiks on the East Side | False | By Frank Bruni | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/hook-line-and-sinker.html | Hook, Line and Sinker | False | By Donna Brazile | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/world-business-briefing-asia-thailand-economic-growth-slows.html | World Business Briefing | Asia: Thailand: Economic Growth Slows | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/news/protesters-in-kiev-say-its-time-to-finish-1991-us-makes-suggestions-foto.html | Protesters in Kiev say it's time to finish 1991 : U.S. makes suggestions (foto) | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/annan-under-attack-ii-what-about-the-log-in-your-eye-congress.html | Annan under attack II : What about the log in your eye, Congress? | False | By John G. Ruggie | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/preserve-social-security-845094.html | Preserve Social Security | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/trapped-on-the-subway-845132.html | Trapped on the Subway | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pagepnteplus/corrections-848530.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/scrapping-with-fashions-copycats-in-stilettos.html | Scrapping With Fashion's Copycats, in Stilettos | False | By Robin Finn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/culturally-worlds-apart-children-touch-musically.html | Culturally Worlds Apart, Children Touch Musically | False | By Meline Toumani | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/hockey/goalie-gets-long-workout.html | Goalie Gets Long Workout | False | By Mark Scheerer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-harman-selma-c.html | Paid Notice: Deaths HARMAN, SELMA C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-little-irene-constance.html | Paid Notice: Deaths LITTLE, IRENE CONSTANCE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/preventing-suicides-on-campus-4-letters.html | Preventing Suicides on Campus (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/books/at-my-table-a-feast-for-a-holiday-or-everyday-exulting.html | AT MY TABLE; A Feast for a Holiday, Or Everyday Exulting | False | By Nigella Lawson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/spitzer-with-little-fanfare-says-he-will-run-for-governor.html | Spitzer, With Little Fanfare, Says He Will Run for Governor | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/movies/arts-briefly-new-look-at-spanish-film.html | Arts, Briefly; New Look at Spanish Film | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-for-cooking-with-more-than-a-book.html | FOOD STUFF; For Cooking With More Than a Book | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/not-enough-new-at-old-navy.html | Not Enough New at Old Navy? | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/sharons-showdown-with-likud.html | Sharon's Showdown with Likud | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/international/europe/britain-and-ireland-fail-in-talks-on-powersharing.html | Britain and Ireland Fail in Talks on Power-Sharing Government | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-figlia-frank-sr.html | Paid Notice: Deaths FIGLIA, FRANK, SR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/spitzer-says-hes-running-to-wall-sts-muted-delight.html | Spitzer Says He's Running to Wall St.'s Muted Delight | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/bush-offers-praise-and-caution-at-marine-base.html | Bush Offers Praise and Caution at Marine Base | False | By David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/now-afghanistan-needs-a-parliament.html | Now, Afghanistan Needs a Parliament | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/preventing-suicides-on-campus-846180.html | Preventing Suicides on Campus | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-beck-franklin-b.html | Paid Notice: Deaths BECK, FRANKLIN B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/pageoneplus/corrections-825395.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pledges-of-reform-in-albany-stumble-in-a-familiar-whirl-of.html | Pledges of Reform in Albany Stumble in a Familiar Whirl of Politics | False | By Al Baker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-goodman-marjorie-nee-hecht.html | Paid Notice: Deaths GOODMAN, MARJORIE (NEE HECHT) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/basketball/even-kidd-cant-help-nets-win-on-road.html | Even Kidd Can't Help Nets Win on Road | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/firefighters-lash-out-at-commissioner-angering-bloomberg.html | Firefighters Lash Out at Commissioner, Angering Bloomberg | False | By Michael Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/adviser-on-civil-rights-quits-declining-legal-fight-for-job.html | Adviser on Civil Rights Quits, Declining Legal Fight for Job | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/ncaabasketball/free-throws-dont-fall-but-no-4-syracuse-does.html | Free Throws Don't Fall, but No. 4 Syracuse Does | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/wall-st-turns-to-the-time-out-as-punishment.html | Wall St. Turns to the Time Out as Punishment | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/celebrating-mexican-life-in-new-york.html | Celebrating Mexican Life in New York | False | By Julie Salamon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/calpers-tells-what-it-paid-highrisk-investment-funds.html | Calpers Tells What It Paid High-Risk Investment Funds | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/from-the-professionals-three-a-home-cook-can-love.html | From the Professionals, Three a Home Cook Can Love | False | By Marian Burros | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/iraqi-prisoner-abuse-reported-after-abu-ghraib-disclosures.html | Iraqi Prisoner Abuse Reported After Abu Ghraib Disclosures | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-handman-stephen.html | Paid Notice: Deaths HANDMAN, STEPHEN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/letters-to-sheik-were-no-secret-defendant-says.html | Letters to Sheik Were No Secret, Defendant Says | False | By Julia Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/dont-forget-to-bring-your-own-truth-serum.html | Don't Forget to Bring Your Own Truth Serum | False | By Selena Roberts | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-strauss-alice-hanauer.html | Paid Notice: Deaths STRAUSS, ALICE HANAUER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/asia/shangrila-no-more-the-dragons-have-settled-in.html | Shangri-La No More: The Dragons Have Settled In | False | By Howard W. French | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/state-justice-rules-against-13-couples-seeking-samesex-marriage.html | State Justice Rules Against 13 Couples Seeking Same-Sex Marriage | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/defying-speculation-snow-will-remain-treasury-secretary.html | Defying Speculation, Snow Will Remain Treasury Secretary | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/media/jay-z-to-head-def-jam-label.html | Jay-Z to Head Def Jam Label | False | By Jeff Leeds Br / and Lola Ogunnaike | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/preventing-suicides-on-campus-846228.html | Preventing Suicides on Campus | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-zinbarg-benson.html | Paid Notice: Deaths ZINBARG, BENSON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/metro-briefing-new-york-manhattan-flu-arrives-at-area-nursing.html | Metro Briefing | New York: Manhattan: Flu Arrives At Area Nursing Homes | False | By Michael McIntire (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/a-refuge-for-gay-students-when-families-turn-away.html | A Refuge for Gay Students When Families Turn Away | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/obituaries/jay-van-andel-a-cofounder-of-amway-dies-at-80.html | Jay Van Andel, a Co-Founder of Amway, Dies at 80 | False | By Landon Thomas | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/prepping-for-the-next-big-battle-the-supreme-court.html | Prepping for the Next Big Battle: The Supreme Court | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/us/retirees-return-to-the-grind-but-this-time-its-on-their-own-terms.html | Retirees Return to the Grind, but This Time It's on Their Own Terms | False | By John Leland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pagetwoplus/corrections-848662.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/world-briefing-europe-turkey-objection-to-europeans-new-conditions.html | World Briefing | Europe: Turkey: Objection To Europeans' New Conditions | False | By Susan Sachs (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/soccer-mystery-and-intrigue-surround-tevez-transfer.html | Soccer : Mystery and intrigue surround Tevez transfer | False | By Rob Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-marshak-madelyn-wattenberg.html | Paid Notice: Deaths MARSHAK, MADELYN WATTENBERG | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/us/children-of-hispanic-immigrants-continue-to-favor-english-study-of.html | Children of Hispanic Immigrants Continue to Favor English, Study of Census Finds | False | By Rachel L. Swarns | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/on-my-christmas-list-less-holiday-hoopla-846244.html | On My Christmas List: Less Holiday Hoopla | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/among-the-intelligence-bills-consequences-political-stature.html | Among the Intelligence Bill's Consequences, Political Stature | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/worldbusiness/gold-fields-shareholders-reject-a-merger.html | Gold Fields Shareholders Reject a Merger | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/progress-for-saudi-women-letters-to-the-editor.html | Progress for Saudi women : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-brady-margaret-stafford-aka-greta.html | Paid Notice: Deaths BRADY, MARGARET STAFFORD, A.K.A. GRETA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/for-full-and-parttime-vegetarians.html | For Full- and Part-Time Vegetarians | False | By Denise Landis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/arts-briefly-cowboys-win-ratings-too.html | Arts, Briefly; Cowboys Win Ratings, Too | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/the-return-of-onedish-family-meals.html | The Return of One-Dish Family Meals | False | By Julia Moskin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/no-2-at-interior-dept-resigns.html | No. 2 at Interior Dept. Resigns | False | By John Files | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/technology/sale-of-ibm-pc-unit-isa-bridge-between-cultures.html | Sale of I.B.M. PC Unit Isa Bridge Between Cultures | False | By Steve Lohr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pagetwoplus/corrections-848557.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-memorials-johnson-lawrence-h.html | Paid Notice: Memorials JOHNSON, LAWRENCE H. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/new-york-state-votes-to-reduce-drug-sentences.html | New York State Votes to Reduce Drug Sentences | False | By Michael Cooper | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-farr-francis-bartow.html | Paid Notice: Deaths FARR, FRANCIS BARTOW | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/offices-with-space-sex-appeal-and-great-acoustics.html | Offices With Space, Sex Appeal and Great Acoustics | False | By Sana Siwolop | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/basketball/houston-is-activated-if-wearing-a-suit-counts.html | Houston Is Activated, If Wearing a Suit Counts | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/international/middleeast/iraqbound-troops-confront-rumsfeld-over-lack-of.html | Iraq-Bound Troops Confront Rumsfeld Over Lack of Armor | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/mercks-board-appoints-panel-to-investigate-handling-of-vioxx.html | Merck's Board Appoints Panel to Investigate Handling of Vioxx | False | By Alex Berenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pagoneplus/corrections-848638.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/media/can-deutsch-be-a-tv-star-and-head-of-an-agency.html | Can Deutsch Be a TV Star and Head of an Agency? | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/us/national-briefing-south-louisiana-democrat-gains-in-recount.html | National Briefing | South: Louisiana: Democrat Gains In Recount | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/arts-briefly-leaving-the-royal-academy.html | Arts, Briefly; Leaving the Royal Academy | False | By Pam Kent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-memorials-dubilier-miriam.html | Paid Notice: Memorials DUBILIER, MIRIAM | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/us/36-are-hurt-as-fire-damages-bank-headquarters-in-chicago.html | 36 Are Hurt as Fire Damages Bank Headquarters in Chicago | False | By Gretchen Ruethling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/football/the-irish-are-in-luck-someone-is-interested-in-an-interview.html | FOOTBALL; The Irish Are in Luck: Someone Is Interested in an Interview | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pagoneplus/corrections-848611.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/industry-distortion-of-the-fda.html | Industry Distortion of the F.D.A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/on-my-christmas-list-less-holiday-hoopla-846279.html | On My Christmas List: Less Holiday Hoopla | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-bianconi-claudia.html | Paid Notice: Deaths BIANCONI, CLAUDIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/books/history-to-devour-recipes-too.html | History to Devour (Recipes, Too) | False | By Kim Severson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/winning-with-the-tax-code.html | Winning With the Tax Code | False | By Rahm Emanuel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/technology/technology-briefing-telecommunications-sprint-to.html | Technology Briefing | Telecommunications: Sprint To Enhance High-Speed Internet Access | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/worldbusiness/telecom-italia-outlines-plan-to-purchase-mobile-unit.html | Telecom Italia Outlines Plan to Purchase Mobile Unit | False | By Eric Sylvers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/parking-rules.html | Parking Rules | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-lake-audrey-nee-jaeckel.html | Paid Notice: Deaths LAKE, AUDREY (NEE JAECKEL) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/preventing-suicides-on-campus-846210.html | Preventing Suicides on Campus | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/fehr-expects-agreement-on-testing-before-spring.html | Fehr Expects Agreement on Testing Before Spring | False | By Jack Curry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pagoneplus/corrections-848590.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/movies/arts-briefly-actors-bargain-for-contract.html | Arts, Briefly; Actors Bargain for Contract | False | By Catherine Billey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/apples-are-not-to-calvados-as-coals-are-to-newcastle.html | Apples Are Not to Calvados as Coals Are to Newcastle | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/the-european-project-letters-to-the-editor.html | The European project : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/passion-among-lovers-and-for-music-itself.html | Passion Among Lovers, and for Music Itself | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/meanwhile-urban-renewal-asian-style.html | MEANWHILE : Urban renewal, Asian style | False | By Philip Bowring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/europe/powell-trades-tough-talk-with-russian-leaders-over-ukraine.html | Powell Trades Tough Talk With Russian Leaders Over Ukraine | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/international/middleeast/leading-shiite-political-groups-unite.html | Leading Shiite Political Groups Unite | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/letting-a-modern-flute-loose-on-vivaldi-but-not-alone.html | Letting a Modern Flute Loose on Vivaldi, but Not Alone | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/worldbusiness/the-workplace-jobseekings-system-is-outsourced.html | THE WORKPLACE : Job-seeking/A system is outsourced | False | By Thomas Fuller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/a-call-to-arms.html | A Call to Arms | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/citing-growth-council-votes-to-expand-si-ferry-service.html | Citing Growth, Council Votes to Expand S.I. Ferry Service | False | By Winnie Hu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/austrian-town-celebrates-a-lost-song.html | Austrian town celebrates a lost song | False | By Ruth Ellen Gruber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/report-on-energy-impasse-with-some-improbable-views.html | Report on Energy Impasse, With Some Improbable Views | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/colgate-to-cut-jobs-and-use-savings-to-spur-sales.html | Colgate to Cut Jobs and Use Savings to Spur Sales | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-small-bites.html | FOOD STUFF; Small Bites | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pageoneplus/corrections-848654.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/on-my-christmas-list-less-holiday-hoopla-846252.html | On My Christmas List: Less Holiday Hoopla | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/news/1929vast-range-found-in-our-pages100-75-and-50-years-ago.html | 1929:Vast Range Found : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-mottley-pam-guinan.html | Paid Notice: Deaths MOTTLEY, PAM GUINAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/a-triumphant-rosenkavalier.html | A triumphant 'Rosenkavalier' | False | By George Loomis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/developer-at-ground-zero-has-twice-the-capital-and-extra-clout.html | Developer at Ground Zero Has Twice the Capital, and Extra Clout | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/2-more-tribes-drop-claims-in-exchange-for-casinos.html | 2 More Tribes Drop Claims in Exchange for Casinos | False | By Kirk Semple | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/1-tsp-of-prose-recipes-to-taste.html | 1 Tsp. of Prose, Recipes to Taste | False | By Judith Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/pending-us-advice-on-dirty-bomb-exposure-is-under-fire.html | Pending U.S. Advice on 'Dirty Bomb' Exposure Is Under Fire | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/movies/not-all-cartoons-require-animation.html | Not All Cartoons Require Animation | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/justices-pick-apart-ban-on-wine-sales-from-state-to-state.html | Justices Pick Apart Ban on Wine Sales From State to State | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-sometimes-the-dark-side-wins.html | FOOD STUFF; Sometimes The Dark Side Wins | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/big-family-meal-as-seen-on-tv.html | Big Family Meal, as Seen on TV | False | By Marian Burros | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/a-man-a-muse-and-another-man.html | A man, a muse and another man | False | By Matt Wolf | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/media/bbc-says-it-will-cut-2900-jobs-over-3-years.html | BBC Says It Will Cut 2,900 Jobs Over 3 Years | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/technology/poguesposts/a-lesson-for-broadcasters.html | A Lesson for Broadcasters | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/national/national-briefing.html | National Briefing | False | Dean E. Murphy (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-baking-tin-with-a-popup-feature.html | FOOD STUFF; Baking Tin With a Pop-Up Feature | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/fewer-troops-not-more-845167.html | Fewer Troops, Not More | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/us/national-briefing-south-louisiana-suspect-captured.html | National Briefing | South: Louisiana: Suspect Captured | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/cigna-will-reimburse-connecticut-for-insurance-commissions.html | Cigna Will Reimburse Connecticut for Insurance Commissions | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/merging-traditions-from-time-and-place.html | Merging Traditions From Time and Place | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pageoneplus/corrections-848727.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/media/actor-takes-center-stage-as-disney-trial-grinds-on.html | Actor Takes Center Stage as Disney Trial Grinds On | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/news/in-suitcase-somewhere-french-explosives-take-a-trip.html | In suitcase somewhere, French explosives take a trip | False | By Matthew Saltmarsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/the-neediest-cases-after-years-of-abuse-hardwon-peace-and-wisdom.html | The Neediest Cases; After Years of Abuse, Hard-Won Peace and Wisdom | False | By Kari Haskell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/americas/french-sought-salinas-brother-before-killing.html | French Sought Salinas Brother Before Killing | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/health/world/number-of-hungry-rising-un-says.html | Number of Hungry Rising, U.N. Says | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/middleeast/insurgents-bomb-2-churches-in-northern-iraq-city.html | Insurgents Bomb 2 Churches in Northern Iraq City | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-wheeler-betty-nee-krass.html | Paid Notice: Deaths WHEELER, BETTY (NEE KRASS) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/movies/partners-who-cheat-but-tell-the-truth.html | Partners Who Cheat but Tell the Truth | False | By Caryn James | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-spitz-sylvia-larkey.html | Paid Notice: Deaths SPITZ, SYLVIA LARKEY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/looking-out-for-the-little-guy.html | Looking Out for the Little Guy | False | By Jamal Simmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/the-politics-of-participation.html | The Politics of Participation | False | By Howard L. Wolfson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/on-my-christmas-list-less-holiday-hoopla-846236.html | On My Christmas List: Less Holiday Hoopla | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/gifts-broke-rules-delay-trustee-says.html | Gifts Broke Rules, DeLay Trustee Says | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/technology/hewlett-chief-says-a-breakup-was-discussed.html | Hewlett Chief Says a Breakup Was Discussed | False | By Gary Rivlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/theater/reviews/plumbing-the-surprising-depth-of-the-milk-of-tiger-kindness.html | Plumbing the Surprising Depth of the Milk of Tiger Kindness | False | By Miriam Horn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-goltzer-harold.html | Paid Notice: Deaths GOLTZER, HAROLD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/bhopal-disaster-letters-to-the-editor.html | Bhopal disaster : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/queens-landlord-convicted-in-plot-to-kill-two-tenants.html | Queens Landlord Convicted in Plot to Kill Two Tenants | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/georgia-the-rose-revolution-has-wilted.html | Georgia : The Rose Revolution has wilted | False | By Tinatin Khidasheli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/dollar-gets-a-reprieve-from-its-steep-losses.html | Dollar Gets a Reprieve From Its Steep Losses | False | By Carter Dougherty, International Herald Tribune | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pageoneplus/corrections-848514.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/hold-the-risotto-make-it-fried-rice.html | Hold the Risotto, Make It Fried Rice | False | By William Grimes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/ukraines-vote-russia-wakes-up-845191.html | Ukraine's Vote: Russia Wakes Up | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/metro-briefing-new-york-manhattan-man-is-found-slain-at-housing.html | Metro Briefing | New York: Manhattan: Man Is Found Slain At Housing Complex | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/on-my-christmas-list-less-holiday-hoopla-846260.html | On My Christmas List: Less Holiday Hoopla | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/fit-for-the-coffee-table-but-at-home-in-the-kitchen.html | Fit for the Coffee Table but at Home in the Kitchen | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/will-more-power-for-intelligence-chief-mean-better-results.html | Will More Power for Intelligence Chief Mean Better Results? | False | By Douglas Jehl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/othersports/ioc-joins-steroid-inquiry-involving-marion-jones.html | I.O.C. Joins Steroid Inquiry Involving Marion Jones | False | By Frank Litsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/washington/world/world-briefing-africa-sudan-annan-warns-of-chaos-for.html | World Briefing | Africa: Sudan: Annan Warns Of 'Chaos' For Darfur Region | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/world-briefing-europe-italy-major-offensive-against-mafia.html | World Briefing | Europe: Italy: Major Offensive Against Mafia | False | By Ian Fisher (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/music/an-organization-presents-a-reminder-of-its-mission.html | An Organization Presents a Reminder of Its Mission | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/world-business-briefing-africa-kenya-bureaucracy-criticized.html | World Business Briefing | Africa: Kenya: Bureaucracy Criticized | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/books/reaching-across-the-ages-for-breads-to-warm-the-soul.html | Reaching Across the Ages for Breads to Warm the Soul | False | By Kay Rentschler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-small-bites-825506.html | FOOD STUFF; Small Bites | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/school-blackboards-are-turning-white-and-interactive.html | School Blackboards Are Turning White and Interactive | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/basketball/5-nba-players-and-7-fans-are-charged-in-brawl.html | 5 N.B.A. Players and 7 Fans Are Charged in Brawl | False | By Maria Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-savid-kayfetz-edith.html | Paid Notice: Deaths SAVID, KAYFETZ, EDITH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/nortel-to-release-delayed-financial-results.html | Nortel to Release Delayed Financial Results | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/albany-votes-to-expand-javits-center.html | Albany Votes to Expand Javits Center | False | By Charles V Bagli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/movies/harold-lloyds-adventures-on-the-lens-other-side.html | Harold Lloyd's Adventures on the Lens's Other Side | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/europe/islam-in-jail-europes-neglect-breeds-angry-radicals.html | Islam in Jail: Europe's Neglect Breeds Angry Radicals | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/recipe-for-a-novelists-memoirs.html | Recipe for a Novelist's Memoirs | False | By Richard Sandomir | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-vogel-william-s.html | Paid Notice: Deaths VOGEL, WILLIAM S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/making-her-case-for-mercy.html | Making Her Case for Mercy | False | By Dan Barry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/technology/cisco-expects-to-hit-estimate-for-revenue.html | Cisco Expects to Hit Estimate for Revenue | False | By Matt Richtel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/asia/karzai-is-sworn-in-citing-a-new-chapter-for-afghanistan.html | Karzai Is Sworn In, Citing a 'New Chapter' for Afghanistan | False | By Eric Schmitt and Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/ship-of-ghosts-that-haunts-italy.html | Ship of ghosts that haunts Italy | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-byrne-robert-atwell-sr.html | Paid Notice: Deaths BYRNE, ROBERT ATWELL, SR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-black-beatrice.html | Paid Notice: Deaths BLACK, BEATRICE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pageoneplus/corrections-848573.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/appeals-panel-hears-arguments-in-leak-inquiry.html | Appeals Panel Hears Arguments in Leak Inquiry | False | By Adam Liptak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/company-news-united-may-charge-fee-for-curbside-checkin.html | COMPANY NEWS; UNITED MAY CHARGE FEE FOR CURBSIDE CHECK-IN | False | By Christopher Elliott (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/us/national-briefing-west-california-challenge-to-dna-collection-law.html | National Briefing | West: California: Challenge To DNA Collection Law | False | By Dean E. Murphy (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/us/100-investigators-gather-seeking-clues-to-vast-arson-in-maryland.html | 100 Investigators Gather, Seeking Clues to Vast Arson in Maryland | False | By Felicity Barringer and James Dao | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/company-news-regulator-fines-former-vivendi-chief-13-million.html | COMPANY NEWS; REGULATOR FINES FORMER VIVENDI CHIEF $1.3 MILLION | False | By Ariane Bernard (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/can-you-hear-us-now.html | Can You Hear Us Now? | False | By Gary Locke | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/yankees-get-womack-but-may-lose-lieber.html | Yankees Get Womack but May Lose Lieber | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/your-most-stained-recipes.html | Your Most-Stained Recipes | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-sherman-lewis.html | Paid Notice: Deaths SHERMAN, LEWIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/washington/metro-briefing-new-york-albany-full-benefits-for-family.html | Metro Briefing | New York: Albany: Full Benefits For Family Of Firefighter Killed In Iraq | False | By Al Baker (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/arts-briefly-90589074713.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/news/dealers-like-sasha-fuel-shady-economy-illegal-money-changers-are.html | Dealers like 'Sasha' fuel shady economy : Illegal money-changers are thriving in Kiev | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/worldbusiness/europes-frustration-grows-as-dollar-hits-another-low.html | Europe's Frustration Grows as Dollar Hits Another Low | False | By Mark Landler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/army-guardsman-from-brooklyn-dies-in-humvee-crash-in-baghdad.html | Army Guardsman From Brooklyn Dies in Humvee Crash in Baghdad | False | By Michelle O'Donnell and Ann Farmer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/middleeast/israeli-soldier-dies-in-gaza-army-kills-4-palestinians.html | Israeli Soldier Dies in Gaza; Army Kills 4 Palestinians | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/style/dining/food-stuff-small-bites-826570.html | FOOD STUFF; Small Bites | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/an-apple-orchard-in-a-glass.html | An Apple Orchard in a Glass | False | By Eric Asimov | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/books/3-miles-an-hour-on-the-oregon-trail.html | 3 Miles an Hour on the Oregon Trail | False | By William Grimes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/red-sox-formula-is-a-model-for-success.html | Red Sox Formula Is a Model for Success | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-sarafan-bertram-d.html | Paid Notice: Deaths SARAFAN, BERTRAM D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/news/1954blame-for-pearl-harbor-in-our-pages100-75-and-50-years-ago.html | 1954;Blame for Pearl Harbor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/worldbusiness/europe-is-expected-to-fine-members-of-vitamin-cartel.html | Europe Is Expected to Fine Members of Vitamin Cartel | False | By Paul Meller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/island-delights-pigtail-soup-with-the-chef.html | Island Delights: Pigtail Soup With the Chef | False | By Anthony Bourdain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/ncaafootball/coaches-holding-the-line-on-keeping-polling-secret.html | Coaches Holding the Line on Keeping Polling Secret | False | By Vittorio Tafur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pageoneplus/corrections-848700.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/metro-briefing-new-jersey-oil-spill-cause-reported.html | Metro Briefing | New Jersey: Oil Spill Cause Reported | False | By Jason George (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/asia/farmers-being-moved-aside-by-chinas-real-estate-boom.html | Farmers Being Moved Aside by China's Real Estate Boom | False | By Jim Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/johnson-johnson-decides-it-needs-devices.html | Johnson & Johnson Decides It Needs Devices | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/new-yorks-electoral-mess.html | New York's Electoral Mess | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/design/a-building-as-a-beacon-for-a-citys-plans.html | A Building as a Beacon for a City's Plans | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/middleeast/freed-captive-tells-of-ordeal-in-attack-on-consulate-in.html | Freed Captive Tells of Ordeal in Attack on Consulate in Jidda | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-yardlan-harold.html | Paid Notice: Deaths YARDLAN, HAROLD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/congress-cops-out-on-gun-violence.html | Congress Cops Out on Gun Violence | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/a-boston-federal-building-is-going-green-at-age-72.html | A Boston Federal Building Is Going Green at Age 72 | False | By Ted Smalley Bowen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/education/inquiry-faults-commanders-in-assaults-on-cadets.html | Inquiry Faults Commanders In Assaults On Cadets | False | By Thom Shanker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/do-we-not-bleed-a-play-in-one-act.html | Do We Not Bleed? A Play in One Act | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/if-there-were-a-marine-medal-for-shopping-shed-get-it.html | If There Were a Marine Medal for Shopping, She'd Get It | False | By Peter Applebome | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/arts/arts-briefly-chess-match-extinguished-for-now.html | Arts, Briefly; Chess Match Extinguished, for Now | False | By Dylan Loeb McClain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/new-york-celebrities-evicted-on-fifth-ave-feathers-and-all.html | New York Celebrities Evicted on Fifth Ave, Feathers and All | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/intelligence-bill-clears-senate-as-white-house-reaches-out.html | Intelligence Bill Clears Senate as White House Reaches Out | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/slight-change-of-pace-in-pitches-for-bonds.html | Slight Change of Pace in Pitches for Bonds | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/dining/reviews/international-grandma.html | International Grandma | False | By Dana Bowen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-lesselbaum-natalie.html | Paid Notice: Deaths LESSELBAUM, NATALIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/worldbusiness/frances-orange-starts-3g-cellphone-service.html | France's Orange starts 3G cellphone service | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/asia/a-chinese-history-of-dispossession-and-exploitation.html | A Chinese History of Dispossession and Exploitation | False | By Jim Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/education/gates-foundation-adding-to-a-school-project.html | Gates Foundation Adding to a School Project | False | By Greg Winter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/education/metro-briefing-new-york-bronx-fights-disrupt-high-school.html | Metro Briefing | New York: Bronx: Fights Disrupt High School | False | By Elissa Gootman (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pageoneplus/corrections-848719.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/news/protesters-in-kiev-say-its-time-to-finish-1991.html | Protesters in Kiev say it's time to finish 1991 | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/news/1904new-dictionary-in-our-pages100-75-and-50-years-ago.html | 1904New Dictionary : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/theater/reviews/my-3-sons-clonings-unexpected-results.html | My 3 Sons: Cloning's Unexpected Results | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/worldbusiness/korea-cools-to-foreign-investors.html | Korea cools to foreign investors | False | By Andrew Salmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/pageoneplus/corrections-848735.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/technology/technology-briefing-telecommunications-cablevision.html | Technology Briefing | Telecommunications: Cablevision Gains Internet Phone Subscribers | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/basketball/legal-dustup-over-discipline-follows-brawl-in-the-nba.html | Legal Dust-Up Over Discipline Follows Brawl in the N.B.A. | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/news/globalist-peace-signals-from-bush-wafting-toward-europe.html | Globalist : Peace signals from Bush wafting toward Europe | False | By Roger Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/movies/nurturing-the-talents-of-children-in-calcutta.html | Nurturing the Talents of Children in Calcutta | False | By A. O. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/international/europe/ukraine-parliament-votes-to-change-political-system.html | Ukraine Parliament Votes to Change Political System | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/sports/baseball/the-rockies-waste-no-time-taking-action-on-neagle.html | The Rockies Waste No Time Taking Action on Neagle | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-deaths-shuchman-philip.html | Paid Notice: Deaths SHUCHMAN, PHILIP | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/nyregion/ferry-operator-plans-additional-cuts-in-service.html | Ferry Operator Plans Additional Cuts in Service | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/loans-to-soldiers-may-get-scrutiny.html | Loans to Soldiers May Get Scrutiny | False | By Philip Shenon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/politics/house-overwhelmingly-approves-broad-overhaul-of-intelligence.html | House Overwhelmingly Approves Broad Overhaul of Intelligence | False | By Philip Shenon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/business/worldbusiness/world-business-briefing-europe-russia-more-tax-for-yukos.html | World Business Briefing | Europe: Russia: More Tax For Yukos | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/classified/paid-notice-memorials-remson-al-phd.html | Paid Notice: Memorials REMSON, AL, PH.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-08 | 2004-12-08 | https://www.nytimes.com/2004/12/08/opinion/gays-and-the-military-845124.html | Gays and the Military | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/moving-on-up-same-address.html | Moving On Up, Same Address | False | By Motoko Rich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/worldbusiness/many-britons-sour-on-private-pension-experiment.html | Many Britons Sour on Private Pension Experiment | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/dance/surrounded-by-pianos-a-sculpture-overhead.html | Surrounded by Pianos, a Sculpture Overhead | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/football/pittsburgh-has-found-one-smart-rookie.html | Pittsburgh Has Found One Smart Rookie | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/standing-sentry-armed-with-a-towel.html | Standing Sentry, Armed With a Towel | False | By Andrew Jacobs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/questions-for-mr-kerik.html | Questions for Mr. Kerik | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/us/national-briefing-midwest-ohio-prison-guards-indicted-in-attacks-on.html | National Briefing | Midwest: Ohio: Prison Guards Indicted In Attacks On Girls | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/giving-gamers-another-window-on-their-world.html | Giving Gamers Another Window on Their World | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/ultrasound-may-be-the-key-to-making-bone-checkups.html | Ultrasound May Be the Key to Making Bone Checkups Routine | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/design/tom-swifts-new-camera-ready-for-space-and-spies.html | Tom Swift's New Camera, Ready for Space and Spies | False | By Julie Salamon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/judges-skeptical-of-first-amendment-protection-for-reporters-in.html | Judges Skeptical of First Amendment Protection for Reporters in C.I.A. Leak Inquiry | False | By Adam Liptak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/pageoneplus/corrections-861987.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/europe/peace-effort-in-northern-ireland-falls-short.html | Peace Effort in Northern Ireland Falls Short | False | By Patrick E. Tyler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-gulden-louise-g.html | Paid Notice: Deaths GULDEN, LOUISE G. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/books/arts/a-grandson-casts-a-kind-eye-on-picasso.html | A Grandson Casts A Kind Eye On Picasso | False | By Alan Riding | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-jacobson-mildred-edel-stein.html | Paid Notice: Deaths JACOBSON, MILDRED EDEL STEIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/health/world/world-briefing-asia-japan-anger-at-false-evidence-on-abductee.html | World Briefing | Asia: Japan: Anger At False Evidence On Abductee | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/natspeak-8-faqs.html | NatSpeak 8 FAQs | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/world-business-briefing-europe-germany-gm-and-union-reach-deal.html | World Business Briefing | Europe: Germany: G.M. And Union Reach Deal | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/news/world-hunger-on-the-rise-again.html | World hunger on the rise again | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/americas/venezuela-chief-signs-press-law-some-see-as-aimed-at-his.html | Venezuela Chief Signs Press Law Some See as Aimed at His Critics | False | By Juan Forero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/music/sax-and-hiphop-flirting-with-a-new-idiom.html | Sax and Hip-Hop Flirting With a New Idiom | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/depressed-in-iceland-859621.html | Depressed in Iceland | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/all-this-and-they-take-pictures-too.html | All This, and They Take Pictures, Too | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/southeast-asia-new-pressures-turn-muslims-to-military.html | Southeast Asia : New pressures turn Muslims to military | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/libraries-reach-out-online.html | Libraries Reach Out, Online | False | By Tim Gnatek | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/news/north-korea-toughens-laws-on-dissenters.html | North Korea toughens laws on dissenters | False | By Andrew Salmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/othersports/first-step-is-making-sure-boots-fit-comfortably.html | First Step Is Making Sure Boots Fit Comfortably | False | By Bill Pennington | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/movies/the-edge-in-indie-films-women-with-resumes.html | The Edge in Indie Films? Women With Résumés | False | By Randy Kennedy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/set-the-bar-high-drugfree-sports-861456.html | Set the Bar High: Drug-Free Sports | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/us-board-close-to-backing-a-bidder-for-ata-airlines.html | U.S. Board Close to Backing a Bidder for ATA Airlines | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/worldbusiness/singapore-oil-company-chief-arrested-in-trading.html | Singapore Oil Company Chief Arrested in Trading Losses | False | By Wayne Arnold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/set-the-bar-high-drugfree-sports-861430.html | Set the Bar High: Drug-Free Sports | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/media/siemens-hires-tbwa-unit-for-a-new-assignment.html | Siemens Hires TBWA Unit for a New Assignment | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/us/arsonists-tried-to-burn-more-homes-maryland-officials-say.html | Arsonists Tried to Burn More Homes, Maryland Officials Say | False | By Felicity Barringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/new-breed-of-games-is-not-all-thumbs.html | New Breed of Games Is Not All Thumbs | False | By Charles Herold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/us/groups-debate-slower-strategy-on-gay-rights.html | Groups Debate Slower Strategy on Gay Rights | False | By John M. Broder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/leaders-of-parent-councils-form-school-association.html | Leaders of Parent Councils Form School Association | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/a-secretary-for-farmland-security.html | A Secretary for Farmland Security | False | By Victor Davis Hanson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-york-southampton-teenager-accused-of-killing.html | Metro Briefing | New York: Southampton: Teenager Accused Of Killing Brother | False | By Peter C. Beller (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/europe/ukraines-sharp-turn-toward-the-west.html | Ukraine's Sharp Turn Toward the West | False | By C.j. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/scientific-illiteracy-859613.html | Scientific Illiteracy | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-blunt-james-philander.html | Paid Notice: Deaths BLUNT, JAMES PHILANDER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/pageoneplus/corrections-861944.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/worldbusiness/let-bigcaps-bloom-as-smallcaps-and-value-stocks-wilt.html | Let big-caps bloom as small-caps and value stocks wilt : A year-end trim list | False | By Judith Rehak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/news/euphoria-fades-but-many-seek-to-complete-1991-revolution-kiev.html | Euphoria fades, but many seek to complete 1991 revolution : Kiev protesters set to 'finish' fight | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-popa-ariane.html | Paid Notice: Deaths POPA, ARIANE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/company-news-american-express-introduces-a-credit-card-in-china.html | COMPANY NEWS; AMERICAN EXPRESS INTRODUCES A CREDIT CARD IN CHINA | False | By Chris Buckley (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/buying-in-bulk.html | Buying in Bulk | False | By Kevin Doughten | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/theater/reviews/shakespeare-doesnt-need-all-that-there-fancy-talk.html | Shakespeare Doesn't Need All That There Fancy Talk | False | By Charles Isherwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-richings-john-c.html | Paid Notice: Deaths RICHINGS, JOHN C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/media/two-animation-studios-push-top-offerings-into-the-future.html | Two Animation Studios Push Top Offerings Into the Future | False | By Laura M. Holson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/changes-made-to-drug-laws-dont-satisfy-advocates.html | Changes Made to Drug Laws Don't Satisfy Advocates | False | By Leslie Eaton and Al Baker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/pageoneplus/corrections-861936.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-jersey-paterson-police-officer-shoots.html | Metro Briefing | New Jersey: Paterson: Police Officer Shoots | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/youth-brings-energy-to-a-night-drained-of-meaning.html | Youth brings energy to a night drained of meaning | False | By Rob Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/style/a-contentious-quest-for-the-soul-of-wine.html | A contentious quest for the soul of wine | False | By Joan Dupont | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-york-brooklyn-suspect-says-he-was-beaten.html | Metro Briefing | New York: Brooklyn: Suspect Says He Was Beaten | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/new-life-for-a-stalwart-preppy-j-crews-sales-are-back.html | New Life for a Stalwart Preppy: J. Crew's Sales Are Back | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home-and-garden/currents-hotel-for-an-old-boarding-house-a-step-up.html | CURRENTS: HOTEL; For an Old Boarding House, A Step Up the Lodging Ladder | False | By Andras Szanto | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/lost-in-a-masquerade.html | Lost in a Masquerade | False | By Maureen Dowd | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/world-business-briefing-europe-britain-higher-offer-for-kidde.html | World Business Briefing | Europe: Britain: Higher Offer For Kidde | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/media/an-ad-campaign-for-beef-rises-to-the-supreme-court.html | An Ad Campaign for Beef Rises to the Supreme Court | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/a-family-portrait-in-red-and-blue-861294.html | A Family Portrait, in Red and Blue | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/codey-fears-cutbacks-in-security.html | Codey Fears Cutbacks in Security | False | By Josh Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/washington/world/the-conflict-in-iraq-prisoner-interrogations-for-abuse-of.html | THE CONFLICT IN IRAQ: PRISONER INTERROGATIONS; For Abuse of Detainees, Military Disciplines 4 in Special Unit | False | By Thom Shanker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/ticket-protection-for-air-travelers.html | Ticket Protection for Air Travelers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-farr-francis-bartow.html | Paid Notice: Deaths FARR, FRANCIS BARTOW | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/pageoneplus/corrections-862029.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/green-acres-one-piece-at-a-time.html | Green Acres, One Piece at a Time | False | By Alastair Gordon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/overstated-tribal-marriage-rate-could-derail-connecticut-casino.html | Overstated Tribal Marriage Rate Could Derail Connecticut Casino | False | By William Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/middleeast/shiite-groups-agree-to-unite-for-the-election-and-sunnis.html | Shiite Groups Agree to Unite for the Election, and Sunnis Register for It | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/details-details-down-to-the-tiniest-elf.html | Details, Details, Down to the Tiniest Elf | False | By Lynda Richardson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/books/oh-those-pulpy-days-of-weasels-ripped-my-flesh.html | Oh, Those Pulpy Days of 'Weasels Ripped my Flesh' | False | By John Strausbaugh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/music/embracing-the-contemporary.html | Embracing the Contemporary | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/senate-approves-intelligence-bill.html | Senate Approves Intelligence Bill | False | By Philip Shenon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/technology-briefing-telecommunications-mci-given-sp-credit-rating.html | Technology Briefing | Telecommunications: MCI Given S&P. Credit Rating | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/the-suicide-supply-chain.html | The Suicide Supply Chain | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/stay-in-control-wirelessly-when-your-pc-is-the-media.html | Stay in Control Wirelessly When Your PC Is the Media Hub | False | By Adam Baer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/asia/youth-ensnared-in-nepals-war-with-maoists.html | Youth Ensnared in Nepal's War With Maoists | False | By David Rohde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/worldbusiness/russian-cellphone-carrier-faces-tax-claim.html | Russian Cellphone Carrier Faces Tax Claim | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/middleeast/troops-queries-leave-rumsfeld-on-the-defensive.html | Troops' Queries Leave Rumsfeld on the Defensive | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/africa/libya-said-to-lift-death-penalty-of-6-convicted-in-hiv-case.html | Libya Said to Lift Death Penalty of 6 Convicted in H.I.V. Case | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/school-bus-kills-8yearold-boy-riding-scooter-in-westchester.html | School Bus Kills 8-Year-Old Boy Riding Scooter in Westchester | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/baseball/after-progress-baseball-relaxes.html | After Progress, Baseball Relaxes | False | By Jack Curry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/basketball/scott-is-stuck-between-a-swamp-and-the-bayou.html | Scott Is Stuck Between a Swamp and the Bayou | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/baseball/agewary-yanks-pass-on-lieber-for-wright.html | Age-Wary Yanks Pass on Lieber for Wright | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/world-briefing-europe-russia-2-convicted-in-killing-they-call.html | World Briefing | Europe: Russia: 2 Convicted in Killing They Call Euthanasia | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home-and-garden/currents-collectibles-tomato-soup-by-youknowwho.html | CURRENTS: COLLECTIBLES; Tomato Soup By You-Know-Who | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/international/ambassador-voices-us-support-for-annan.html | Ambassador Voices U.S. Support for Annan | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/health/the-neediest-cases-learning-to-defrost-a-chicken-before.html | The Neediest Cases; Learning to Defrost a Chicken Before Trying to Bake It | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/news/frances-struggle-with-radical-islam-turning-off-a-beirut-station-may.html | France's struggle with radical Islam: Turning off a Beirut station may prove impossible | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/football/giants-manning-needs-time-to-mature-like-the-others.html | Giants' Manning Needs Time to Mature, Like the Others | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/iraqs-election-letters-to-the-editor.html | Iraq's election : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/opec-considers-output-cut-to-keep-prices-from-falling.html | OPEC Considers Output Cut to Keep Prices From Falling | False | By Jad Mouawad | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/steering-californias-fight-on-emissions.html | Steering California's Fight on Emissions | False | By Danny Hakim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/taking-over-as-chief-reluctantly.html | Taking Over as Chief, Reluctantly | False | By Shira Boss-Bicak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/media/unilever-tries-lowkey-approach-to-the-battle-for-the-laundry.html | Unilever Tries Low-Key Approach to the Battle for the Laundry Room | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/europe/powell-asks-europes-help-for-the-sake-of-iraqs-people.html | Powell Asks Europe's Help for the Sake of Iraq's People | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-memorials-silberman-david.html | Paid Notice: Memorials SILBERMAN, DAVID | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/small-proindependence-party-is-gaining-in-taiwan-opinion-polls.html | Small Pro-Independence Party Is Gaining in Taiwan Opinion Polls | False | By Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/football/for-fassel-ravens-job-is-reminder-of-big-loss.html | For Fassel, Ravens Job Is Reminder of Big Loss | False | By David Picker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/basketball/nets-sign-cba-scorer.html | BASKETBALL; Nets Sign C.B.A. Scorer | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-lakos-marcille-harris.html | Paid Notice: Deaths LAKOS, MARCILLE HARRIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/a-family-portrait-in-red-and-blue-861340.html | A Family Portrait, in Red and Blue | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/music/frederick-fennell-90-innovative-band-conductor-dies.html | Frederick Fennell, 90, Innovative Band Conductor, Dies | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/news/economic-clans-broke-deadlock-in-kiev.html | Economic clans broke deadlock in Kiev | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/poguesposts/tivo-on-a-sliding-slope.html | TiVo on a Sliding Slope? | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/corrections-862010.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/science/space/panel-urges-shuttle-mission-to-help-hubble.html | Panel Urges Shuttle Mission to Help Hubble | False | By Warren E. Leary and Dennis Overbye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/after-arafat-palestinians-face-a-tough-choice.html | After Arafat : Palestinians face a tough choice | False | By Amin Saikal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/hearing-aids-listen-to-each-other-to-create-a-more.html | Hearing Aids Listen to Each Other to Create a More Natural Sound | False | By Adam Baer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/us/bastion-of-cockfighting-is-under-pressure-to-ban-it.html | Bastion of Cockfighting Is Under Pressure to Ban It | False | By Simon Romero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/the-eternal-suspicions-of-the-soviet-mindset.html | The Eternal Suspicions of the Soviet Mind-Set | False | By Serge Schmemann | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/news/brieflyasiapacificmanila-us-marines-to-help-with-disaster-relief.html | BRIEFLY.ASIA/PACIFIC.MANILA : U.S. marines to help with disaster relief | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/arts-briefly-cbs-wins-but-shows-age.html | Arts, Briefly; CBS Wins but Shows Age | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/europe/ukrainians-enact-reforms-clearing-way-for-new-vote.html | Ukrainians Enact Reforms, Clearing Way for New Vote | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/music/astaire-style-with-wry-asides.html | Astaire Style With Wry Asides | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-byrne-robert-atwell-sr.html | Paid Notice: Deaths BYRNE, ROBERT ATWELL, SR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/bush-rejects-raising-taxes-to-pay-for-social-security-plan.html | Bush Rejects Raising Taxes to Pay for Social Security Plan | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-leib-george-bruce-eric.html | Paid Notice: Deaths LEIB, GEORGE BRUCE ERIC | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/ibm-prepares-substitution-for-pensions-of-new-hires.html | I.B.M. Prepares Substitution for Pensions of New Hires | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/worldbusiness/dollar-gets-a-reprieve-while-gold-price-tumbles.html | Dollar gets a reprieve, while gold price tumbles | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/arts-briefly-an-el-greco-goes-home.html | Arts, Briefly; An El Greco Goes Home | False | By Pam Kent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-lord-martha-elizabeth-lisi.html | Paid Notice: Deaths LORD, MARTHA ELIZABETH (LISI) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/squatting-rights.html | Squatting Rights | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/news/arroyo-vows-aid-on-journalist-cases.html | Arroyo vows aid on journalist cases | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/corrections-862002.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/baseball/doping-experts-say-baseball-faces-tough-job.html | Doping Experts Say Baseball Faces Tough Job | False | By Jere Longman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/soccer-porto-rediscovers-its-spirit-and-its-place-in-elite.html | SOCCER : Porto rediscovers its spirit and its place in elite | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/education/metro-briefing-new-york-manhattan-bigger-city-budget.html | Metro Briefing | New York: Manhattan: Bigger City Budget Deficit Is Seen | False | By Mike McIntire (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/command-demystifies-missing-music-files.html | Command Demystifies Missing Music Files | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/a-giant-takes-steps-to-rebuild-its-smaller-neighbor.html | A Giant Takes Steps to Rebuild Its Smaller Neighbor | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/world-business-briefing-americas-brazil-inflation-rises.html | World Business Briefing | Americas: Brazil: Inflation Rises | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/into-the-stacks-tablets-in-hand.html | Into the Stacks, Tablets in Hand | False | By Tim Gnatek | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/international/middleeast/nato-agrees-to-increase-training-force-in-iraq.html | NATO Agrees to Increase Training Force in Iraq | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/history-channel-and-the-city-make-a-deal.html | History Channel and the City Make a Deal | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-freeman-elizabeth.html | Paid Notice: Deaths FREEMAN, ELIZABETH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/hedge-funds-better-at-managing-data-than-managing-money.html | Hedge Funds Better at Managing Data Than Managing Money | False | By Alan B. Krueger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/baseball/leiter-looks-back-at-the-mets-and-feels-a-sense-of-betrayal.html | Leiter Looks Back at the Mets and Feels a Sense of Betrayal | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/music/la-scala-is-the-star-at-its-own-reopening.html | La Scala Is the Star at Its Own Reopening | False | By Harvey Sachs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/maroon-5-makes-room-on-the-ipod-for-schoolwork.html | Maroon 5 Makes Room on the IPod For Schoolwork | False | By Mark Glassman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/snow-to-remain-treasurys-chief-white-house-says.html | Snow to Remain Treasury's Chief, White House Says | False | By David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/behind-these-diamond-deals-a-real-steal.html | Behind These Diamond Deals, a Real Steal | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/television/smile-for-the-camera-and-may-i-shave-your-eyebrows.html | Smile for the Camera. And May I Shave Your Eyebrows? | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/procter-gamble-expects-a-rise-of-up-to-8-in-quarterly-sales.html | Procter & Gamble Expects a Rise Of Up to 8% in Quarterly Sales | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/world-briefing-asia-japan-princess-pledges-early-return-to-duties.html | World Briefing | Asia: Japan: Princess Pledges Early Return To Duties | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-freeman-betsy.html | Paid Notice: Deaths FREEMAN, BETSY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/a-family-portrait-in-red-and-blue-861260.html | A Family Portrait, in Red and Blue | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-memorials-merrill-marie.html | Paid Notice: Memorials MERRILL, MARIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home-and-garden/currents-auctions-at-sothebys-a-rare-sale-of-mission-furniture.html | CURRENTS: AUCTIONS; At Sotheby's, a Rare Sale Of Mission Furniture | False | By Eve Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/keeping-track-of-business-cards-simplified-a-scanner-to-digitize-them.html | Keeping Track of Business Cards, Simplified: A Scanner to Digitize Them | False | By Michel Marriott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home-and-garden/personal-shopper-dog-to-fetch-slippers-not-included.html | PERSONAL SHOPPER; Dog to Fetch Slippers Not Included | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-york-manhattan-mayor-says-he-could-support.html | Metro Briefing | New York: Manhattan: Mayor Says He Could Support Powell | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/books/a-grandson-casts-a-kind-eye-on-picasso.html | A Grandson Casts a Kind Eye on Picasso | False | By Alan Riding | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/us/ronald-williamson-freed-from-death-row-dies-at-51.html | Ronald Williamson, Freed From Death Row, Dies at 51 | False | By Jim Dwyer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/cross-examination-leaves-pelosi-denying-guilt-steadfastly.html | Cross-Examination Leaves Pelosi Denying Guilt Steadfastly | False | By Patrick Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/us/astronomers-entertain-visions-of-icy-volcanoes-in-faraway-places.html | Astronomers Entertain Visions of Icy Volcanoes in Faraway Places | False | By Kenneth Chang | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/worldbusiness/japans-oncebooming-recovery-near-a-standstill.html | Japan's Once-Booming Recovery Near a Standstill | False | By Todd Zaun | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-york-queens-rapper-pleads-guilty.html | Metro Briefing | New York: Queens: Rapper Pleads Guilty | False | By Corey Kilgannon (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/corrections-861928.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home-and-garden/currents-tableware-expressive-dishes-for-an.html | CURRENTS: TABLEWARE; Expressive Dishes For an Opinionated Table | False | By David Colman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/baseball/fans-do-care-about-players-who-cheat.html | Fans Do Care About Players Who Cheat | False | By Harvey Araton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-hunter-bertina-carter.html | Paid Notice: Deaths HUNTER, BERTINA CARTER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/world-briefing-europe-russia-tv-journalist-suspended-for-comment.html | World Briefing | Europe: Russia: TV Journalist Suspended For Comment | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/picking-a-renovator-with-legs.html | Picking a Renovator With Legs | False | By Marco Pasanella | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home-and-garden/currents-who-knew-a-timely-sort-of-sample-sale.html | CURRENTS: WHO KNEW?; A Timely Sort of Sample Sale | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/news/1929stonethrowing-service-in-our-pages100-75-and-50-years-ago.html | 1929:Stone-Throwing Service : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-wheeler-betty-nee-krass.html | Paid Notice: Deaths WHEELER, BETTY (NEE KRASS) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/pagoneplus/corrections-861952.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/pagoneplus/corrections-854123.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/dance/artistsinthemaking-try-out-the-classics.html | Artists-in-the-Making Try Out the Classics | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/theater/reviews/oy-such-meshugas-cant-she-marry-a-nice-jewish-man.html | Oy, Such Meshugas! Can't She Marry a Nice Jewish Man? | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-elkin-robert.html | Paid Notice: Deaths ELKIN, ROBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/books/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/online-health-network-859630.html | Online Health Network | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/impresario-doubles-as-cultural-savior.html | Impresario Doubles as Cultural Savior | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/metro-briefing-new-york-manhattan-child-care-centers-closed.html | Metro Briefing | New York: Manhattan: Child Care Centers Closed | False | By Leslie Kaufman (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/set-the-bar-high-drugfree-sports-2-letters.html | Set the Bar High: Drug-Free Sports (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-schwartz-vivienne.html | Paid Notice: Deaths SCHWARTZ, VIVIENNE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/devils-in-the-details.html | Devils in the Details | False | By Alastair Gordon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/basketball/matchup-with-hornets-is-all-the-knicks-need.html | Matchup With Hornets Is All the Knicks Need | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/defendant-tells-of-his-role-in-edict-urging-killing-of-jews.html | Defendant Tells of His Role in Edict Urging Killing of Jews | False | By Julia Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/international/americas/supreme-court-in-canada-backs-gay-marriage.html | Supreme Court in Canada Backs Gay Marriage | False | By Clifford Krauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/pain-of-war-draws-bead-on-new-york-region.html | Pain of War Draws Bead on New York Region | False | By Alan Feuer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/a-family-portrait-in-red-and-blue-861243.html | A Family Portrait, in Red and Blue | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/arts-briefly-pop-charts-jayz-and-linkin-park-over-u2.html | Arts, Briefly; Pop Charts: Jay-Z and Linkin Park Over U2 | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/theater/arts/arts-briefly-broadway-bloodletting.html | Arts, Briefly; Broadway Bloodletting | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/new-york-city-comptroller-said-to-rule-out-run-for-mayor.html | New York City Comptroller Said to Rule Out Run for Mayor | False | By Jonathan P. Hicks and Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-mckeon-rose-katherine.html | Paid Notice: Deaths MCKEON, ROSE KATHERINE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/us-to-give-235-million-for-palestinians.html | U.S. to Give $23.5 Million for Palestinians | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/us/judge-awards-156-million-in-terror-death.html | Judge Awards $156 Million in Terror Death | False | By Gretchen Ruethling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-dixon-peter-thorpe.html | Paid Notice: Deaths DIXON, PETER THORPE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-schweitzer-melvin.html | Paid Notice: Deaths SCHWEITZER, MELVIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-ruskin-lucy.html | Paid Notice: Deaths RUSKIN, LUCY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/credit-card-loyalty-put-to-the-switch-test.html | Credit Card Loyalty Put to the Switch Test | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/a-younger-fellow-might-need-only-10-minutes.html | A Younger Fellow Might Need Only 10 Minutes | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/pageoneplus/corrections-861995.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/howard-dean-runs-again-but-for-what-stay-tuned.html | Howard Dean Runs Again. But for What? Stay Tuned. | False | By Adam Nagourney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-reubhausen-oscar-m.html | Paid Notice: Deaths REUBHAUSEN, OSCAR M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/upgrade-for-blind-borrowers-of-audiobooks.html | Upgrade for Blind Borrowers of Audiobooks | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/a-lovely-easy-orchid.html | A Lovely, Easy Orchid | False | By Leslie Land | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/newly-homeless-above-5th-ave-hawks-have-little-to-build-on.html | Newly Homeless Above 5th Ave., Hawks Have Little to Build On | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/us/scott-petersons-mother-pleads-with-jurors-for-a-life-sentence.html | Scott Peterson's Mother Pleads With Jurors for a Life Sentence | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/eu-protectionism-letters-to-the-editor.html | EU protectionism : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/news/1904japan-stunned-to-apathy-in-our-pages100-75-and-50-years-ago.html | 1904:Japan Stunned to Apathy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/ncaafootball/outgoing-president-opposed-firing-willingham.html | Outgoing President Opposed Firing Willingham | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/media/disney-picks-sony-format-for-dvds-of-its-films.html | Disney Picks Sony Format for DVD's of Its Films | False | By Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/asia/for-young-armenians-a-promised-land-without-promise.html | For Young Armenians, a Promised Land Without Promise | False | By Susan Sachs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/pageoneplus/corrections-861979.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/a-camera-that-is-very-good-at-showing-off-its-best.html | A Camera That Is Very Good at Showing Off Its Best Shots | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/deported-mother-gains-permission-to-return.html | Deported Mother Gains Permission to Return | False | By Nina Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/a-family-portrait-in-red-and-blue-5-letters.html | A Family Portrait, in Red and Blue (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/corrections-861960.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/us/teamsters-offer-plan-to-reshape-labor-future.html | Teamsters Offer Plan to Reshape Labor Future | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/politics/us-to-specify-documents-needed-for-drivers-licenses.html | U.S. to Specify Documents Needed for Driver's Licenses | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/crosswords/bridge/in-his-book-omar-sharif-recalls-avoiding-a-misstep.html | In His Book, Omar Sharif Recalls Avoiding a Misstep | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/international/middleeast/likud-panel-backs-sharons-plan-for-coalition.html | Likud Panel Backs Sharon's Plan for Coalition Government | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/garden/gifts-for-dreamers-oglers-and-scholars.html | Gifts for Dreamers, Oglers and Scholars | False | By Eve M. Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-crimmins-joseph-b.html | Paid Notice: Deaths CRIMMINS, JOSEPH B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/media/retired-rapper-finds-a-job-atop-def-jam.html | 'Retired' Rapper Finds a Job Atop Def Jam | False | By Jeff Leeds and Lola Ogunnaike | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/television/fox-newss-deal-will-make-it-a-radio-power-analysts-say.html | Fox News's Deal Will Make It a Radio Power, Analysts Say | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home-and-garden/currents-retail-just-looking-a-store-invites-just.html | CURRENTS: RETAIL; Just Looking? A Store Invites Just Lounging | False | By Craig Kellogg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/news/1954milk-brought-to-schools-in-our-pages100-75-and-50-years-ago.html | 1954:Milk Brought to Schools : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/a-family-portrait-in-red-and-blue-861367.html | A Family Portrait, in Red and Blue | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-jennings-george-r.html | Paid Notice: Deaths JENNINGS, GEORGE R. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology-briefing-telecommunications-nortel-to-release-delayed.html | Technology Briefing | Telecommunications: Nortel To Release Delayed Results | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/business/media/martha-stewart-gets-an-afterprison-show.html | Martha Stewart Gets an After-Prison Show | False | By Randy Kennedy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/codey-event-to-precede-corzine-dinner.html | Codey Event to Precede Corzine Dinner | False | By David Kocieniewski | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/meanwhile-a-silent-night-between-the-two-koreas.html | MEANWHILE : A silent night between the two Koreas | False | By James Pringle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/basketball/5-pacers-and-5-fans-are-charged-in-fight.html | 5 Pacers and 5 Fans Are Charged in Fight | False | By Jeremy W. Peters and Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-coates-benjamin.html | Paid Notice: Deaths COATES, BENJAMIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/us/health/certain-type-of-breast-cancer-drug-shows-better-result-in-study.html | Certain Type of Breast Cancer Drug Shows Better Result in Study | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/news/eu-hints-at-easing-arms-embargo-on-china.html | EU hints at easing arms embargo on China | False | By Graham Bowley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/style/home and garden/the-emotional-roller-coaster.html | The Emotional Roller Coaster | False | By Marco Pasanella | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/music/starting-simple-getting-deeper.html | Starting Simple, Getting Deeper | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/thousands-of-opponents-await-in-a-new-virtual-fantasy.html | Thousands of Opponents Await in a New Virtual Fantasy World | False | By Seth Schiesel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/china-blocks-international-meeting-focusing-on-workers-rights.html | China Blocks International Meeting Focusing on Workers' Rights | False | By Joseph Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-cappell-james-w.html | Paid Notice: Deaths CAPPELL, JAMES W. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/classified/paid-notice-deaths-harman-selma-c.html | Paid Notice: Deaths HARMAN, SELMA C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/please-sir-may-i-have-some-armor.html | Please, Sir, May I Have Some Armor? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/arts-briefly-monkee-behind-the-mike.html | Arts, Briefly; Monkee Behind the Mike | False | By Phil Sweatland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/arts/arts-briefly-gift-of-art.html | Arts, Briefly; Gift of Art | False | By Hâ'î·ÃçLî'îÂ NE FOUQUET | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/sports/hockey/lockout-in-nhl-puts-businesses-on-the-brink.html | Lockout in N.H.L. Puts Businesses on the Brink | False | By Bruce Weber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/buying-bowl-tickets-is-a-game-in-itself.html | Buying Bowl Tickets is a Game in Itself | False | By Kevin McKenna | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/opinion/a-lagging-america-letters-to-the-editor.html | A lagging America : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/technology/circuits/for-satellite-radio-fans-northern-exposure.html | For Satellite Radio Fans, Northern Exposure | False | By Colin Campbell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/washington/world/a-new-french-headache-when-is-hate-on-tv-illegal.html | A New French Headache: When Is Hate on TV Illegal? | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-09 | 2004-12-09 | https://www.nytimes.com/2004/12/09/world/world-briefing-middle-east-israel-property-rights-for-gay-couples.html | World Briefing | Middle East: Israel: Property Rights For Gay Couples | False | By Greg Myre (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/metro-briefing-new-york-manhattan-child-welfare-panel-considered.html | Metro Briefing | New York: Manhattan: Child Welfare Panel Considered | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-rubin-sylvia.html | Paid Notice: Deaths RUBIN, SYLVIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/east-asia-6-1-a-new-regional-force.html | East Asia : 6 - 1 = a new regional force | False | By Francis Fukuyama | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/arts-briefly-wqxr-online.html | Arts, Briefly; WQXR Online | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/news/correction/for-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/rumsfeld-and-the-army-you-have-871400.html | Rumsfeld and 'the Army You Have' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/port-authority-approves-budget-with-spending-set-at-2004-level.html | Port Authority Approves Budget, With Spending Set at 2004 Level | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-fight-or-flight.html | ART IN REVIEW; 'Fight or Flight' | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/asia/japan-extends-mission-in-iraq.html | Japan Extends Mission in Iraq | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/the-american-president-letters-to-the-editor.html | The American president : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/the-sand-is-still-there-somewhere.html | The Sand Is Still There, Somewhere | False | By Amy Gunderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/reviews/family-guys-who-are-what-they-are.html | Family Guys Who Are What They Are | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/automobiles/subtle-systems.html | Subtle Systems | False | By Nick Kaye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/shopping-snow-fun.html | Shopping | Snow Fun | False | By Nancy M. Better | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-pechter-morton.html | Paid Notice: Deaths PECHTER, MORTON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/music/a-russian-play-reimagined-by-an-american-composer.html | A Russian Play, Reimagined by an American Composer | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/corporations-in-brazil-shed-stay-at-home-tradition.html | Corporations in Brazil Shed Stay-at-Home Tradition | False | By Todd Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/kerik-pulls-out-as-bush-nominee-for-security-job.html | Kerik Pulls Out as Bush Nominee for Security Job | False | By Eric Liptonand William K. Rashbaum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/letters-to-the-editor-20041210090035227663.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/bush-says-he-wont-raise-taxes-for-social-security-overhaul.html | Bush Says He Won't Raise Taxes for Social Security Overhaul | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-richard-pettibone.html | ART IN REVIEW; Richard Pettibone | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/basketball/fairy-tale-or-not-knicks-call-malone.html | Fairy Tale or Not, Knicks Call Malone | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/world-business-briefing-australia-miner-parries-takeover-bid.html | World Business Briefing | Australia: Miner Parries Takeover Bid | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/to-pay-debt-transit-agency-considers-property-deals.html | To Pay Debt, Transit Agency Considers Property Deals | False | By Mike McIntire and Michael Cooper | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/movies/arts-briefly-opry-tv-goes-golden.html | Arts, Briefly; Opry TV Goes Golden | False | By Phil Sweetland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/america-west-drops-plans-to-bid-for-assets-of-ata-airlines.html | America West Drops Plans to Bid for Assets of ATA Airlines | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/us/education/national-briefing-southwest-texas-hispanic-to-lead-houston.html | National Briefing | Southwest: Texas: Hispanic To Lead Houston Schools | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/middleeast/back-home-the-bluntness-was-no-surprise.html | Back Home, the Bluntness Was No Surprise | False | By Scott Shane | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/music/a-wistful-holiday-ballad-that-almost-got-away.html | A Wistful Holiday Ballad That Almost Got Away | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/rosendale-ny.html | Rosendale, N.Y. | False | By David Wallis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/a-young-adventurer-says-hola-to-manhattan.html | A Young Adventurer Says 'Hola' to Manhattan | False | By Laurel Graeber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/official-loses-post-at-security-agency.html | Official Loses Post at Security Agency | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/obituaries/nathan-most-is-dead-at-90-investment-fund-innovator.html | Nathan Most Is Dead at 90; Investment Fund Innovator | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/social-security-we-count-on-it-871494.html | Social Security: We Count on It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/news/1954sinatra-in-a-tussle-in-our-pages100-75-and-50-years-ago.html | 1954:Sinatra in a Tussle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/soccer-one-game-of-true-passion-on-a-night-of-fakes.html | SOCCER : One game of true passion on a night of fakes | False | By Rob Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/music/from-swooning-fans-love-letters-and-lingerie.html | From Swooning Fans, Love Letters and Lingerie | False | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/well-the-gangs-all-here-why-not-another-caper.html | Well, the Gangs All Here, Why Not Another Caper? | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/pageoneplus/corrections-874752.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/reviews/the-martial-arts-need-showtunes-too.html | The Martial Arts Need Showtunes, Too | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/police-dept-captain-is-accused-of-two-attacks-on-his-wife.html | Police Dept. Captain Is Accused of Two Attacks on His Wife | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/raises-and-longer-workweek-for-doctors-employed-by-city.html | Raises and Longer Workweek for Doctors Employed by City | False | By Winnie Hu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/news/italy-is-abuzz-as-hazelnut-spread-turns-40-the-politics-of-nutella.html | Italy is abuzz as hazelnut spread turns 40 : The politics of Nutella | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/new-york-was-his-nest-and-then-871478.html | New York Was His Nest. And Then . . . | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/news/banning-channel-accused-of-hate-speech-could-be-difficult-france-finds.html | Banning channel accused of hate speech could be difficult : France finds Beirut station a turnoff | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/international/middleeast/palestinian-family-says-girl-8-was-killed-by.html | Palestinian Family Says Girl, 8, Was Killed by Israeli Bullet | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/fields-may-reap-the-benefits-of-an-altered-race-for-mayor.html | Fields May Reap the Benefits of an Altered Race for Mayor | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/the-best-spies-didnt-wear-suits.html | The Best Spies Didn't Wear Suits | False | By Charles T. Pinck and Dan Pinck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/othersports/trying-not-to-let-games-go-to-waste.html | Trying Not to Let Games Go to Waste | False | By George Vecsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-bishop-the-rev-dr-john-wesley.html | Paid Notice: Deaths BISHOP, THE REV. DR. JOHN WESLEY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/finding-love-in-loss-and-tragedy.html | Finding Love in Loss and Tragedy | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/teenager-answers-charges-in-turkey-throwing-case.html | Teenager Answers Charges in Turkey-Throwing Case | False | By Julia C. Mead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-gray-cleve.html | Paid Notice: Deaths GRAY, CLEVE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/southwest-offers-ailing-ata-100-million-deal-to-share-flights.html | Southwest Offers Ailing ATA $100 Million Deal to Share Flights | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/baseball/buy-now-buy-often-but-make-a-good-deal.html | Buy Now, Buy Often, but Make a Good Deal | False | By Jack Curry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-ostow-barbara-g.html | Paid Notice: Deaths OSTOW, BARBARA G. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/international/asia/philippine-leader-vows-to-pursue-culprits-in-killings-of.html | Philippine Leader Vows to Pursue Culprits in Killings of Journalists | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/rumsfeld-and-the-army-you-have-871427.html | Rumsfeld and 'the Army You Have' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/movies/the-listings-tina-ramirez.html | THE LISTINGS; TINA RAMIREZ | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/news/airlines-representative-deplores-security-mess.html | Airlines' representative deplores security 'mess' | False | By Don Phillips | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/gucci-chief-to-offer-a-design-for-luxury-in-volume.html | Gucci Chief to Offer a Design for Luxury in Volume | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/security-post-would-put-kerik-atop-field-that-enriched-him.html | Security Post Would Put Kerik Atop Field That Enriched Him | False | By Eric Lipton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/escapes/in-boca-raton-fla.html | In Boca Raton, Fla. | False | By Charles Passy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/the-listings.html | THE LISTINGS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/books/jackson-mac-low-82-poet-and-composer-dies.html | Jackson Mac Low, 82, Poet and Composer, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/as-prices-drop-opec-warns-to-output-cuts.html | As Prices Drop, OPEC Warns to Output Cuts | False | By Jad Mouawad | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/news/eu-hints-at-relaxing-arms-embargo-on-china.html | EU hints at relaxing arms embargo on China | False | By Graham Bowley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/social-security-we-count-on-it-871524.html | Social Security: We Count on It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/news/us-hints-at-reward-to-a-disarmed-north-korea.html | U.S. hints at reward to a disarmed North Korea | False | By Andrew Salmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/ncaafootball/former-high-school-teammates-reuniting-as-heisman.html | Former High School Teammates Reuniting as Heisman Finalists | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/national/national-briefing.html | National Briefing | False | Eli Sanders (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/international/europe/all-corruption-charges-against-berlusconi-are-dismissed.html | All Corruption Charges Against Berlusconi Are Dismissed | False | By Ian Fisher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/national/.html | | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/honda-will-replace-parts-blamed-for-fires.html | Honda Will Replace Parts Blamed for Fires | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/pageoneplus/corrections-874671.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-schwartz-jennifer-noel-nee-dahlmann.html | Paid Notice: Deaths SCHWARTZ, JENNIFER NOEL (NEE DAHLMANN) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/nobel-peace-laureate-seeks-to-explain-remarks-about-aids.html | Nobel Peace Laureate Seeks to Explain Remarks About AIDS | False | By Walter Gibbs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/obituaries/arts/cleve-gray-86-a-painter-of-large-abstract-works.html | Cleve Gray, 86, a Painter of Large Abstract Works | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/gays-reds-and-other-stars-of-50s-hollywood-camp.html | Gays, Reds and Other Stars of 50's Hollywood Camp | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/middleeast/marine-who-was-missing-in-iraq-is-charged-with-deserting.html | Marine Who Was Missing in Iraq Is Charged With Deserting Post | False | By Mindy Sink | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-frechter-marlyn.html | Paid Notice: Deaths FRECHTER, MARLYN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/movies/the-listings-louise-bourgeois.html | THE LISTINGS; LOUISE BOURGEOIS | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/vacation-homes-abroad-getting-away-far-away.html | Vacation Homes Abroad: Getting Away, Far Away | False | As told to Bethany Lyttle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/us/jury-begins-deliberating-scott-petersons-punishment.html | Jury Begins Deliberating Scott Peterson's Punishment | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing | Asia: Japan: Trade Surplus Falls | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/design/showing-african-works-as-they-were-intended.html | Showing African Works as They Were Intended | False | By Holland Cotter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-hoberman-kenneth-i.html | Paid Notice: Deaths HOBERMAN, KENNETH I. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/movies/the-listings-spanish-cinema-now.html | THE LISTINGS; SPANISH CINEMA NOW | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/upbeat-talk-from-procter-as-big-rival-is-retrenching.html | Upbeat Talk From Procter as Big Rival Is Retrenching | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/news/1904fighting-at-port-arthur-in-our-pages100-75-and-50-years-ago.html | 1904:Fighting at Port Arthur : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/a-better-picture-letters-to-the-editor.html | A better picture : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/debate-on-secret-program-bursts-into-open.html | Debate on Secret Program Bursts Into Open | False | By Douglas Jehl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/middleeast/muslim-scholars-increasingly-debate-unholy-war.html | Muslim Scholars Increasingly Debate Unholy War | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/social-security-we-count-on-it-871508.html | Social Security : We Count on It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/social-security-we-count-on-it-871532.html | Social Security : We Count on It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/ncaabasketball/the-buzz-is-back-at-north-carolina.html | The Buzz Is Back at North Carolina | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/two-proud-traditions-honor-a-firefighter-killed-in-iraq.html | Two Proud Traditions Honor a Firefighter Killed in Iraq | False | By Alan Feuer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/news/cabinet-sells-for-a-record-36-million.html | Cabinet sells for a record $36 million | False | By Souren Melikian | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/asia-pacific-forecast-2005luxury-holds-its-value.html | Asia Pacific : Forecast 2005:Luxury holds its value worldwide | False | By Matt Driskill and Angie Wong | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/media/a-city-seeks-to-sell-itself.html | A City Seeks to Sell Itself | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/inside-pro-football-injuries-are-plentiful-but-nothing-to-be-alarmed.html | INSIDE PRO FOOTBALL; Injuries Are Plentiful, but Nothing to Be Alarmed About | False | By Judy Battista | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/pageoneplus/corrections-874744.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/europe/nato-agrees-to-expansion-of-forces-training-soldiers-in-iraq.html | NATO Agrees to Expansion of Forces Training Soldiers in Iraq | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/international/europe/ukrainian-promises-no-revenge-if-he-is-elected.html | Ukrainian Promises No Revenge if He Is Elected President | False | By Judy Dempsey, International Herald Tribune | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/sanibel-and-captiva-rebuilding-paradise.html | Sanibel and Captiva: Rebuilding Paradise | False | By Steven Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-nelson-leimer.html | ART IN REVIEW; Nelson Leimer | False | By Holland Cotter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/design/cleve-gray-86-a-painter-of-large-abstract-works-dies.html | Cleve Gray, 86, a Painter of Large Abstract Works, Dies | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/the-new-leaders-injudicious-start.html | The New Leader's Injudicious Start | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/finmatica-seeking-creditor-protection.html | Finmatica seeking creditor protection | False | By Eric Sylvers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/rumsfeld-and-the-army-you-have-871389.html | Rumsfeld and 'the Army You Have' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/ibm-bids-the-pc-adieu.html | I.B.M. Bids the PC Adieu | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/world-business-briefing-europe-france-airline-stake-sold.html | World Business Briefing | Europe: France: Airline Stake Sold | False | By Ariane Bernard (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/corrections-874655.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/reviews/making-things-right-with-tiny-tim.html | Making Things Right With Tiny Tim | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/trade-envoy-is-favorite-to-lead-world-bank.html | Trade Envoy Is Favorite to Lead World Bank | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/americas/canadas-supreme-court-clears-way-for-samesex-marriage-law.html | Canada's Supreme Court Clears Way for Same-Sex Marriage Law | False | By Clifford Krauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/movies/messiahs-here-glorias-there-holiday-music-is-everywhere.html | 'Messiahs' Here, 'Glorias' There, Holiday Music Is Everywhere | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/us/after-a-concert-shooting-a-who-but-not-a-why.html | After a Concert Shooting, a 'Who' but Not a 'Why' | False | By Rick Lyman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/gathering-storm-on-the-winedark-sea.html | Gathering Storm on the Wine-Dark Sea | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-clare-rojas.html | ART IN REVIEW; Clare Rojas | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/rumsfeld-and-the-army-you-have-871435.html | Rumsfeld and 'the Army You Have' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/its-inauguration-time-again-and-access-still-has-its-price.html | It's Inauguration Time Again, and Access Still Has Its Price | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/us/education/national-briefing-south-georgia-excollege-chief-indicted-in.html | National Briefing | South: Georgia: Ex-College Chief Indicted In Fraud | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/with-shutdown-looming-ferry-company-seeks-port-authoritys-aid.html | With Shutdown Looming, Ferry Company Seeks Port Authority's Aid | False | By Ronald Smothers and Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/technology/technology-briefing-internet-consumer-groups-complain.html | Technology Briefing | Internet: Consumer Groups Complain About Site | False | By Jennifer A. Kingson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/metro-briefing-new-york-jones-beach-historic-designation-sought.html | Metro Briefing \| New York: Jones Beach: Historic Designation Sought | False | By John Rather (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/us/girl-17-was-raped-by-a-group-of-teenagers-boston-police-say.html | Girl, 17, Was Raped by a Group of Teenagers, Boston Police Say | False | By Katie Zezima | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/dining/bottega-del-vino.html | Bottega del Vino | False | By Frank Bruni | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/reviews/the-means-of-a-dead-end.html | The Means of a Dead End | False | By Jason Zinoman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-shirana-shahbazi.html | ART IN REVIEW; Shirana Shahbazi | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-blumner-aline-e.html | Paid Notice: Deaths BLUMNER, ALINE E. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-maher-marie-genevieve.html | Paid Notice: Deaths MAHER, MARIE GENEVIEVE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/pageoneplus/corrections-874639.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/music/prodigal-son-and-a-brat-a-whimsical-pairing.html | Prodigal Son and a Brat, a Whimsical Pairing | False | By Bernard Holland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/opec-agrees-to-cut-oil-output-in-bid-to-firm-up-prices.html | OPEC Agrees to Cut Oil Output in Bid to Firm Up Prices | False | By Jad Mouawad | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/hockey-players-offer-24-solution-to-the-nhl.html | HOCKEY; Players Offer 24% Solution To the N.H.L. | False | By Joe Lapointe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/americas/salinas-killing-deepens-the-familys-drama.html | Salinas Killing Deepens the Family's Drama | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/north-america-forecast-2005luxury-holds-its-value.html | North America : Forecast 2005:Luxury holds its value worldwide | False | By J.L. Erickson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/from-labor-to-this-land-ever-the-mediator.html | From Labor to This Land, Ever the Mediator | False | By Robin Finn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/serial-killer-asks-state-to-allow-his-execution.html | Serial Killer Asks State to Allow His Execution | False | By William Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/rumsfeld-and-the-army-you-have-6-letters.html | Rumsfeld and the Army You Have' (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/us/reporter-who-shielded-source-will-serve-sentence-at-home.html | Reporter Who Shielded Source Will Serve Sentence at Home | False | By Pam Belluck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-susan-rothenberg-drawings-19742004.html | ART IN REVIEW; Susan Rothenberg -- Drawings: 1974-2004 | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-behrend-rose-susan.html | Paid Notice: Deaths BEHREND, ROSE SUSAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/world-briefing-europe-britain-53000-truffle-meets-its-end.html | World Briefing \| Europe: Britain: $53,000 Truffle Meets Its End | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/report-on-deaths-of-12-children-in-new-jersey-faults-child-welfare.html | Report on Deaths of 12 Children in New Jersey Faults Child Welfare System | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/moviewithinamovie-mixed-in-with-the-movie.html | Movie-Within-a-Movie, Mixed In With the Movie | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/music/with-handel-bach-vivaldi-and-saintsans.html | With Handel, Bach, Vivaldi and Saint-Saë³Ä‰‰½Ä‾Ä¡n's | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/basketball/nba-sits-it-out-as-pacers-plead-case.html | N.B.A. Sits It Out as Pacers Plead Case | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/catskill-views-with-few-frills.html | Catskill Views with Few Frills | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/design/the-met-unveils-a-masterpiece-its-most-expensive-work-of-art.html | The Met Unveils a Masterpiece, Its Most Expensive Work of Art | False | By Carol Vogel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/basketball/as-his-body-breaks-down-mourning-looks-for-relief.html | As His Body Breaks Down, Mourning Looks for Relief | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/football/unheralded-lineman-has-the-jets-confidence.html | Unheralded Lineman Has the Jets' Confidence | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/luxury-holds-its-value-worldwide.html | Luxury holds its value worldwide | False | By Shelley Emling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-memorials-stark-morton.html | Paid Notice: Memorials STARK, MORTON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/metro-briefing-new-york-brooklyn-free-subway-transfers-urged.html | Metro Briefing \| New York: Brooklyn: Free Subway Transfers Urged | False | By Sewell Chan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/science/space/with-food-low-space-crew-must-cut-back.html | With Food Low, Space Crew Must Cut Back | False | By Warren E. Leary | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/simple-rules-for-riding-the-subway.html | Simple Rules for Riding the Subway | False | By Carolyn Curiel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/news/1929s-new-diplomacy-in-our-pages100-75-and-50-years-ago.html | 1929:A New Diplomacy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/fundraiser-provides-3-million-for-spitzer-campaign.html | Fund-Raiser Provides $3 Million for Spitzer Campaign | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/ncaafootball/malloys-remarks-on-firing-at-notre-dame-at-notre-dame-gaining.html | Malloy's Remarks on Firing at Notre Dame are Gaining Approval | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-memorials-giffin-dr-joseph.html | Paid Notice: Memorials GIFFIN, DR. JOSEPH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/secretary-snow.html | Secretary Snow | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/a-top-republican-to-offer-drug-data-bill.html | A Top Republican to Offer Drug Data Bill | False | By Barry Meier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/regulators-ask-chrysler-to-recall-600000-pickups.html | Regulators Ask Chrysler to Recall 600,000 Pickups | False | By Danny Hakim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/worldbusiness/greek-myths-expose-achilles-heel-of-europes-common.html | Greek Myths Expose Achilles' Heel of Europe's Common Currency | False | By Floyd Norris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/a-seagoing-showcase-of-human-collectibles.html | A Seagoing Showcase of Human Collectibles | False | By A. O. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/pagetwoplus/corrections-874760.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/driving-a-dream-fulfilled.html | DRIVING; A Dream Fulfilled | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/driving-my-life-my-corvette.html | DRIVING; My Life, My Corvette | False | As told to Dana White. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/worldspecial/gis-query-to-rumsfeld-prompted-by-reporter.html | G.I.'s Query to Rumsfeld Prompted by Reporter | False | By Saul Hansell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/catskill-views-with-few-frills.html | Catskill Views With Few Frills | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/books/temptations-of-the-bookshelf.html | Temptations of the Bookshelf | False | By Janet Maslin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-bill-brandt-the-nude-a-centenary-exhibition.html | ART IN REVIEW; Bill Brandt -- 'The Nude: A Centenary Exhibition' | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/witness-says-he-was-elsewhere-on-night-of-li-murders.html | Witness Says He Was Elsewhere on Night of L.I. Murders | False | By Bruce Lambert | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-kaufman-jerry.html | Paid Notice: Deaths KAUFMAN, JERRY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/forecast-2005-asiapacific.html | Forecast 2005: Asia/Pacific | False | By Matt Driskill and Angie Wong | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-zarnin-drake.html | Paid Notice: Deaths ZARNIN, DRAKE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/world-briefing-south-pacific-new-zealand-samesex-unions-recognized.html | World Briefing | South Pacific: New Zealand: Same-Sex Unions Recognized | False | By Raymond Bonner (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-raqs-media-collective.html | ART IN REVIEW; Raqs Media Collective | False | By Holland Cotter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/letters-to-the-editor-200412109236048481.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/pagetwoplus/corrections-874698.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/design/a-warehousesize-tag-sale-for-some-big-names-of-20thcentury.html | A Warehouse-Size Tag Sale for Some Big Names of 20th-Century Design | False | By Wendy Moonan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/lions-in-front-and-ice-out-back.html | Lions in Front, and Ice Out Back? | False | By Glenn Collins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/infant-and-father-found-dead-by-mother-after-9-days-away.html | Infant and Father Found Dead by Mother After 9 Days Away | False | By Shaila K. Dewan and Rachel Metz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/salvation-army-kept-out-and-now-the-pot-is-light.html | Salvation Army Kept Out, and Now, the Pot is Light | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/trees-for-democracy.html | Trees for Democracy | False | By Wangari Maathai | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/inside-pro-football-speaking.html | INSIDE PRO FOOTBALL; Speaking | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/the-listings-playback-nyc.html | THE LISTINGS; PLAYBACK NYC | False | By Margo Jefferson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/technology/cellphones-aloft-the-inevitable-is-closer.html | Cellphones Aloft: The Inevitable Is Closer | False | By Ken Belson and Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/us/archbishop-is-appointed-for-atlanta.html | Archbishop Is Appointed for Atlanta | False | By Ariel Hart | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/students-mental-health-868540.html | Students' Mental Health | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/a-judge-appointed-by-bush-after-impasse-in-senate-retires.html | A Judge Appointed by Bush After Impasse in Senate Retires | False | By Adam Liptak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/world-briefing-africa-mozambique-opposition-claims-election-fraud.html | World Briefing | Africa: Mozambique: Opposition Claims Election Fraud | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/text-of-bernard-keriks-letter-to-president-bush.html | Text of Bernard Kerik's Letter to President Bush | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/leading-afghanistan-letters-to-the-editor.html | Leading Afghanistan : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/new-york-was-his-nest-and-then-4-letters.html | New York Was His Nest. And Then... (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/could-that-someone-be-mack-the-knife.html | Could That Someone Be Mack the Knife? | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/new-york-was-his-nest-and-then-871443.html | New York Was His Nest. And Then . . . | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/europe/museum-puts-life-truth-and-it-hopes-sales-in-a-wine.html | Museum Puts Life, Truth and, It Hopes, Sales in a Wine | False | By Ian Fisher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/unicef-report-says-children-in-deprivation-reach-a-billion.html | Unicef Report Says Children in Deprivation Reach A Billion | False | By Celia W. Dugger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/us/national-briefing-northwest-alaska-copter-crashes-after-ship-rescue.html | National Briefing | Northwest: Alaska: Copter Crashes After Ship Rescue | False | By Eli Sanders (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/borrow-speculate-and-hope.html | Borrow, Speculate and Hope | False | By Paul Krugman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/judge-hears-testimony-of-improper-voting-by-poll-workers-in-a.html | Judge Hears Testimony of Improper Voting by Poll Workers in a Westchester Race | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/in-tardy-albany-a-torrid-finish.html | In Tardy Albany, a Torrid Finish | False | By Michael Cooper | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/quagmire-in-iraq-letters-to-the-editor.html | Quagmire in Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/theater/reviews/theres-melodrama-at-the-whorehouse.html | There's Melodrama at the Whorehouse | False | By Jason Zinoman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/europe-forecast-2005luxury-holds-its-value-worldwide.html | Europe : Forecast 2005:Luxury holds its value worldwide | False | By Shelley Emling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/middleeast/shiites-signal-concern-over-sunni-turnout-amid-violence.html | Shiites Signal Concern Over Sunni Turnout Amid Violence | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-freeman-betsy.html | Paid Notice: Deaths FREEMAN, BETSY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/us-in-public-statement-backs-annan-in-his-un-post.html | U.S., in Public Statement, Backs Annan in His U.N. Post | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/education/metro-briefing-new-york-baldwin-audit-clears-school.html | Metro Briefing | New York: Baldwin: Audit Clears School District | False | By Patrick Healy (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/movies/film-review-planes-that-spin-heads-and-not-a-few-stomachs.html | FILM REVIEW; Planes That Spin Heads (And Not a Few Stomachs) | False | By Dana Stevens | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/washington/the-conflict-in-iraq-materiel-armor-scarce-for-heavy-trucks.html | THE CONFLICT IN IRAQ: MAT'E'ri'AL; Armor Scarce for Heavy Trucks Transporting U.S. Cargo in Iraq | False | By Thom Shanker and Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/company-stops-marketing-highfee-fund-to-soldiers.html | Company Stops Marketing High-Fee Fund to Soldiers | False | By Diana B. Henriques | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/us/shift-toward-skepticism-for-civil-rights-panel.html | Shift Toward Skepticism for Civil Rights Panel | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/movies/saving-a-grandsons-life-but-at-a-wrenching-price.html | Saving a Grandson's Life, but at a Wrenching Price | False | By A. O. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/world-business-briefing-europe-britain-reuters-relocates-jobs.html | World Business Briefing | Europe: Britain: Reuters Relocates Jobs | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-bedrick-howard-peter.html | Paid Notice: Deaths BEDRICK, HOWARD PETER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/technology-briefing-hardware-matsushita-america-to-change-name.html | Technology Briefing | Hardware: Matsushita America To Change Name | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/technology/nextel-said-to-be-in-talks-with-sprint.html | Nextel Said to Be in Talks With Sprint | False | By Andrew Ross Sorkin and Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/rumsfeld-and-the-army-you-have-871397.html | Rumsfeld and 'the Army You Have' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/music/darrell-abbott-38-a-guitarist-featured-in-heavy-metal-bands-dies.html | Darrell Abbott, 38, a Guitarist Featured in Heavy-Metal Bands, Dies | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/international/europe/russian-shift-on-ukraine.html | Russian Shift on Ukraine | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/movies/arts-briefly-more-lost-viewers.html | Arts, Briefly; More 'Lost' Viewers | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/music/life-for-an-overlooked-career.html | Life for an Overlooked Career | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/at-the-beach-for-a-week-or-a-month.html | At the Beach for a Week or a Month? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-kahn-lotte.html | Paid Notice: Deaths KAHN, LOTTE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/stern-stance-for-europes-new-antitrust-chief.html | Stern Stance for Europe's New Antitrust Chief | False | By Paul Meller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-herlands-robert-e.html | Paid Notice: Deaths HERLANDS, ROBERT E. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/movies/arts-briefly-chess-kasparov-shrugs.html | Arts, Briefly; Chess: Kasparov Shrugs | False | By Dylan Loeb McClain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/us/national-briefing-rockies-colorado-prison-for-bank-robbers-partner.html | National Briefing | Rockies: Colorado: Prison For Bank Robber's Partner | False | By Mindy Sink (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/technology/technology-briefing-software-yahoo-to-offer-email-and.html | Technology Briefing | Software: Yahoo To Offer E-Mail And File Search System | False | By Saul Hansell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/middleeast/israeli-vote-favors-sharons-withdrawal-plan-for-gaza.html | Israeli Vote Favors Sharon's Withdrawal Plan for Gaza Settlers | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/movies/arts-briefly-guiding-lights.html | Arts, Briefly; Guiding Lights | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/design/that-certain-look-animal-magnetism.html | That Certain Look: Animal Magnetism | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/new-york-was-his-nest-and-then-871451.html | New York Was His Nest. And Then . | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/television/a-first-love-becomes-the-family-business.html | A First Love Becomes the Family Business | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/world-briefing-americas-ecuador-supreme-court-judges-locked-out.html | World Briefing | Americas: Ecuador: Supreme Court Judges Locked Out | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/politics/vatican-envoy-to-head-veterans-affairs.html | Vatican Envoy to Head Veterans Affairs | False | By David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/grasso-case-will-be-tried-in-state-court.html | Grasso Case Will Be Tried in State Court | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/pagoneplus/corrections-874728.html | Corrections | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/technology/poguesposts/another-reason-netflix-is-great.html | Another Reason Netflix Is Great | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/new-york-was-his-nest-and-then-871460.html | New York Was His Nest. And Then . | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/movies/arts-briefly-privatizing-an-orchestra.html | Arts, Briefly; Privatizing an Orchestra | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/the-neediest-cases-a-life-filled-with-tragedy-and-yet-hope.html | The Neediest Cases; A Life Filled With Tragedy, And Yet, Hope Persists | False | By Cate Doty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/health/for-siblings-of-the-autistic-a-burdened-youth.html | For Siblings of the Autistic, a Burdened Youth | False | By Jane Gross | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-flory-verdon.html | Paid Notice: Deaths FLORY, VERDON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/world/africa/zimbabwe-to-outlaw-groups-that-promote-human-rights.html | Zimbabwe to Outlaw Groups That Promote Human Rights | False | By Michael Wines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/us/national-briefing-rockies-colorado-nominee-for-state-attorney-general.html | National Briefing | Rockies: Colorado: Nominee For State Attorney General | False | By Mindy Sink (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/football/giants-emmons-seeks-that-winning-feeling.html | Giants' Emmons Seeks That Winning Feeling | False | By Clifton Brown | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-callet-stanton-l.html | Paid Notice: Deaths CALLET, STANTON L. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/realestate/forecast-2005-north-america.html | Forecast 2005: North America | False | By J.L. Erickson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-hirsch-charlotte-s.html | Paid Notice: Deaths HIRSCH, CHARLOTTE S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/travel/escapes/skiing-without-boundaries.html | Skiing Without Boundaries | False | By Christopher Solomon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/social-security-we-count-on-it-871516.html | Social Security: We Count on It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/peering-into-putins-mind.html | Peering into Putin's mind | False | By Serge Schmemann | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/design/looking-back-at-the-flurry-on-the-far-side.html | Looking Back at the Flurry on the Far Side | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/health/study-pursues-a-genetic-link-to-depression.html | Study Pursues a Genetic Link to Depression | False | By Benedict Carey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/pagoneplus/corrections-874612.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/style/ask-roger-collis-when-the-jet-takes-off-without-you.html | Ask ROGER COLLIS: When the jet takes off without you | False | By Roger Collis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/tons-of-songs-myriad-lists-no-satisfaction.html | Tons of Songs, Myriad Lists, No Satisfaction | False | By Clyde Haberman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/music/minority-students-in-a-celebration-of-the-classics.html | Minority Students in a Celebration of the Classics | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/meanwhile-when-your-patient-is-your-brother.html | MEANWHILE : When your patient is your brother | False | By Marc Andronikof | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/pagoneplus/corrections-874779.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/worldbusiness/france-aims-to-add-labor-force-flexibility-raffarin.html | France aims to add labor force flexibility : Raffarin takes on workweek | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-uffer-seymour-z.html | Paid Notice: Deaths UFFER, SEYMOUR Z | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/dance/a-wedding-inspired-by-tradition-and-spirit.html | A Wedding Inspired by Tradition and Spirit | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/social-security-we-count-on-it-871486.html | Social Security: We Count on It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-prowler-stanley-ar-chitect.html | Paid Notice: Deaths PROWLER, STANLEY. AR CHITECT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/rumsfeld-and-the-army-you-have-871419.html | Rumsfeld and 'the Army You Have' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/turnaround-progress-seen-2-executives-to-leave-ford.html | Turnaround Progress Seen, 2 Executives to Leave Ford | False | By Danny Hakim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/business/fiat-vows-to-defend-its-right-to-sell-car-unit-to-gm.html | Fiat Vows to Defend Its Right to Sell Car Unit to G.M. | False | By Danny Hakim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/social-security-we-count-on-it-6-letters.html | Social Security: We Count on It (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/opinion/the-view-from-russia.html | The view from Russia | False | By Lilia Shevtsova | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/arts/art-in-review-gregory-coates-slang.html | ART IN REVIEW; Gregory Coates -- 'Slang' | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/sports/inside-pro-football-gruden-strolls-down-memory-lane.html | INSIDE PRO FOOTBALL; Gruden Strolls Down Memory Lane | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/classified/paid-notice-deaths-roseman-eleanor-s.html | Paid Notice: Deaths ROSEMAN, ELEANOR S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-10 | 2004-12-10 | https://www.nytimes.com/2004/12/10/nyregion/lots-of-verve-in-a-west-side-story-produced-on-its-own-turf.html | Lots of Verve in a 'West Side Story' Produced on Its Own Turf | False | By James Barron | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/europe/ukrainian-candidate-returns-to-hospital-for-testing.html | Ukrainian Candidate Returns to Hospital for Testing | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/a-voice-for-the-consumer-end-of-eradeu-vcr.html | A voice for the consumer: End of eraAdieu, VCR | False | By Victoria Shannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/english-for-america-letters-to-the-editor.html | English for America : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/asia/japans-new-military-focus-china-and-north-korea-threats.html | Japan's New Military Focus: China and North Korea Threats | False | By James Brooke | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/maxwell-mccrohon-76-chief-of-three-news-organizations-dies.html | Maxwell McCrohon, 76, Chief of Three News Organizations, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/middleeast/palestinian-girl-8-is-killed-by-israeli-fire-father-says.html | Palestinian Girl, 8, Is Killed by Israeli Fire, Father Says | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/football/edwards-says-the-jets-dont-fear-the-endgame.html | Edwards Says the Jets Don't Fear the Endgame | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/pagoneplus/corrections-881333.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/real-reform-for-social-security.html | Real Reform for Social Security | False | By David Brooks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/aids-in-jamaica-880426.html | AIDS in Jamaica | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/politics/democratic-leader-analyzes-bush-victory.html | Democratic Leader Analyzes Bush Victory | False | By Adam Nagourney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/airbus-gets-go-ahead-for-new-boeing-battle.html | Airbus gets go-ahead for new Boeing battle | False | By Don Phillips | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/national/national-briefing.html | National Briefing | False | Dean E. Murphy (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/othersports/sprinter-in-balco-scandal-is-suspended.html | Sprinter in Balco Scandal Is Suspended | False | By Jere Longman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/americas/internet-drug-exporters-feel-pressure-in-canada.html | Internet Drug Exporters Feel Pressure in Canada | False | By Clifford Krauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/horse-racing-hong-kong-polishes-a-good-name-worth-gold.html | Horse Racing : Hong Kong polishes a good name worth gold | False | By Gina Rarick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/politics/bush-selects-a-new-secretary-of-energy.html | Bush Selects a New Secretary of Energy | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/diverging-fortunes-tied-to-the-dollar.html | Diverging Fortunes, Tied to the Dollar | False | By Mark Landler and Simon Romero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/world-business-briefing-europe-france-airbus-to-produce-new-jet.html | World Business Briefing | Europe: France: Airbus To Produce New Jet | False | By Mark Landler (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/be-afraid-be-very-afraid.html | Be Afraid. Be Very Afraid. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/television/two-women-in-jesus-life-are-still-on-different-paths.html | Two Women in Jesus' Life Are Still on Different Paths | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/with-interest-managing-a-mnage-deux.html | With Interest : Managing a mï'ŠÃ©nage ŝΣ§è' deux | False | By Daniel Altman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/delivering-gifts-the-joys-of-traveling-with-a-heavy-suitcase.html | Delivering gifts : The joys of traveling with a heavy suitcase | False | By Anya Schiffrin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/pagoneplus/corrections-881295.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/the-dark-side-of-a-windfall.html | The Dark Side of a Windfall | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/theater/reviews/a-spirited-struggle-of-man-and-puppet.html | A Spirited Struggle of Man and Puppet | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/wit-and-song-from-a-jackinthebox-jackofalltrades.html | Wit and Song From a Jack-in-the-Box Jack-of-All-Trades | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-jewison-margaret-ann-dixie.html | Paid Notice: Deaths JEWISON, MARGARET ANN (DIXIE) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/weather-hinders-search-for-ships-crew-as-oil-spill-widens.html | Weather Hinders Search for Ship's Crew as Oil Spill Widens | False | By Eli Sanders | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/no-fighting-the-coop-board-even-with-talons.html | No Fighting the Co-op Board, Even With Talons | False | By Thomas J. Lueck and Jennifer 8. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/viewpoints-long-knives-short-shrift.html | ViewPoints : Long knives, short shrift | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/ncaafootball/award-that-still-fuels-a-national-debate.html | Award That Still Fuels a National Debate | False | By Bill Pennington | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/japan-work-makes-the-man-working-longer-whether-you.html | Japan: Work makes the man: Working longer, whether you like it or not | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/school-and-hospital-costs-coping-with-russias-unofficial-fees.html | School and hospital costs : Coping with Russia's unofficial fees | False | By Nora Fitzgerald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-fennell-frederick.html | Paid Notice: Deaths FENNELL, FREDERICK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-flory-verdon.html | Paid Notice: Deaths FLORY, VERDON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/politics/kerik-pulls-out-as-bush-nominee-for-homeland-security-job.html | Kerik Pulls Out as Bush Nominee for Homeland Security Job | False | By Eric Lipton and William K. Rashbaum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/1904bible-bought-for-1-560-in-our-pages100-75-and-50-years-ago.html | 1904:Bible Bought for $1, 560 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/storms-aftermath-sets-flotsam-loose-in-the-harbor.html | Storms' Aftermath Sets Flotsam Loose in the Harbor | False | By Michael Brick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/world-briefing-americas-mexico-fox-presents-human-rights-plan.html | World Briefing | Americas: Mexico: Fox Presents Human Rights Plan | False | By Ginger Thompson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/corrections-881341.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/arts-briefly-meet-the-press-meets-criticism.html | Arts, Briefly; 'Meet the Press' Meets Criticism | False | By Joel Topcik | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/email-and-the-decline-of-writing-882143.html | E-Mail and the Decline of Writing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/legal-battling-on-ferry-crash-is-out-in-open.html | Legal Battling on Ferry Crash Is Out in Open | False | By William Glaberson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/world-briefing-europe-france-10-years-for-wouldbe-assassin.html | World Briefing | Europe: France: 10 Years For Would-be Assassin | False | By Hâ'sÂ'êâ'sÂ'ène Fouquet (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/renewing-the-vows-this-time-in-song.html | Renewing the Vows, This Time in Song | False | By Bruce Weber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/pageoneplus/corrections-881317.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/international/asia/proindependence-parties-defeated-in-taiwan.html | Pro-Independence Parties Defeated in Taiwan | False | By Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/americas/doubts-emerge-over-colombian-disarmament.html | Doubts Emerge Over Colombian Disarmament | False | By Juan Forero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/international/world-briefings.html | World Briefings | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/africa/a-tribe-in-botswana-follows-a-leader-called-woman.html | A Tribe in Botswana Follows a Leader Called Woman | False | By Sharon Lafraniere | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/an-inauguration-held-in-wartime-880868.html | An Inauguration Held in Wartime | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/baseball/red-sox-call-wells-as-yankees-wait-it-out.html | Red Sox Call Wells as Yankees Wait It Out | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/pageoneplus/corrections-881260.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/spinning-out-of-controlrisk-of-cd-explosion.html | Spinning out of control:Risk of CD explosion | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/thousands-march-citing-a-climate-of-political-repression-protesters.html | Thousands march, citing a climate of 'political repression': Protesters accuse Manila of abuses | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/an-inauguration-held-in-wartime-880850.html | An Inauguration Held in Wartime | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-rubin-sylvia.html | Paid Notice: Deaths RUBIN, SYLVIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/style/parallel-processions-but-the-case-for-influence-is-not-made-turner.html | Parallel processions, but the case for 'influence' is not made : Turner, Whistler and Monet | False | By Souren Melikian | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/air-force-set-for-test-flight-of-new-rocket.html | Air Force Set For Test Flight Of New Rocket | False | By Stefano S. Coledan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/1929man-was-never-an-ape-in-our-pages100-75-and-50-years-ago.html | 1929:Man Was Never an Ape : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/more-companies-will-bid-on-yukos-unit-russia-says.html | More Companies Will Bid on Yukos Unit, Russia Says | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/georgias-strengths-letters-to-the-editor.html | Georgia's strengths : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/but-officials-say-us-never-answered-france-offered-help-on-iraq-a-year.html | But officials say U.S. never answered : France offered help on Iraq a year ago | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/hockey/the-nhl-must-figure-out-if-its-certain-on-cost-certainty.html | The N.H.L. Must Figure Out If It's Certain on Cost Certainty | False | By Joe Lapointe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/an-international-grocery-giant-is-emerging-from-the.html | An international grocery giant is emerging from the shadows | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/velella-receives-treatment-for-cancer-of-the-prostate.html | Velella Receives Treatment for Cancer of the Prostate | False | By Michael Cooper and Jennifer Steinhauer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/world-briefing-europe-russia-ready-to-use-preventive-strikes.html | World Briefing | Europe: Russia: Ready To Use Preventive Strikes | False | By Jenna Payne (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-zucker-evelyn.html | Paid Notice: Deaths ZUCKER, EVELYN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/dimebag-darrells-fans-fill-heavy-metal-sites-with-internet-eulogies.html | Dimebag Darrell's Fans Fill Heavy-Metal Sites With Internet Eulogies | False | By Sarah Boxer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/technology/sprint-near-deal-to-buy-nextel-for-34-billion.html | Sprint Near Deal to Buy Nextel for $34 Billion | False | By Andrew Ross Sorkin and Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/southwest-offers-100-million-for-ata-assets.html | Southwest Offers $100 Million for ATA Assets | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/onetime-fugitive-gets-17-years-for-looting-insurers.html | Onetime Fugitive Gets 17 Years for Looting Insurers | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/facing-deficit-mta-gave-a-22-raise-to-its-director.html | Facing Deficit, M.T.A. Gave a 22% Raise to Its Director | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/state-revamps-assistance-plan-for-homeless.html | State Revamps Assistance Plan for Homeless | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/expat-adviser-when-it-makes-sense-to-get-a-2nd-passport.html | Expat adviser : When it makes sense to get a 2nd passport | False | By Meredith Artley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/rumsfelds-questioner-880442.html | Rumsfeld's Questioner | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/us-great-expectations-working-longer-whether-you-like.html | U.S.: Great expectations: Working longer, whether you like it or not | False | By Judith Rehak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/road-hazards-you-may-not-know-all-you-think-you-do.html | Road hazards : You may not know all you think you do | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/email-and-the-decline-of-writing-882070.html | E-Mail and the Decline of Writing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/polish-modernism-mozart-and-an-engaged-soprano.html | Polish Modernism, Mozart and an Engaged Soprano | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/style/the-joys-of-traveling-with-a-heavy-suitcase.html | The joys of traveling with a heavy suitcase | False | By Anya Schiffrin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/america-and-the-world-880477.html | America and the World | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/style/road-hazards-you-may-not-know-all-you-think-you-do.html | Road hazards: You may not know all you think you do | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/style/school-and-hospital-costs-coping-with-russias-unofficial-fees.html | School and hospital costs: Coping with Russia's unofficial fees | False | By Nora Fitzgerald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/brother-can-you-spare-a-brigade.html | Brother, Can You Spare a Brigade? | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/op-art.html | Op-Art | False | By James Stevenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/middleeast/2-gis-killed-as-one-copter-hits-a-2nd-marine-and-iraqi-die.html | 2 G.I.'s Killed as One Copter Hits a 2nd; Marine and Iraqi Die in Attacks | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-quadrozzi-loretta-c.html | Paid Notice: Deaths QUADROZZI, LORETTA C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/your-college-major-and-the-path-beyond-880930.html | Your College Major, and the Path Beyond | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/justices-to-hear-case-of-mexican-on-death-row.html | Justices to Hear Case of Mexican on Death Row | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/middleeast/pentagon-asks-contractor-to-speed-production-of-armored-humvees.html | Pentagon Asks Contractor to Speed Production of Armored Humvees | False | By Michael Moss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/doubts-are-raised-on-push-for-anthrax-vaccine.html | Doubts Are Raised on Push for Anthrax Vaccine | False | By Eric Lipton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/pageoneplus/corrections-881244.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/politics/shared-nightmare-over-the-food-supply.html | Shared Nightmare Over the Food Supply | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/movies/MoviesFeatures/when-revolutionaries-took-on-the-us.html | When Revolutionaries Took On the U.S. | False | By Carol Pogash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/world-business-briefing-americas-canada-molson-and-coors-holders.html | World Business Briefing | Americas: Canada: Molson And Coors Holders To Vote | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/crosswords/bridge/aggressiveness-can-pay-off-but-sometimes-it-backfires.html | Aggressiveness Can Pay Off, But Sometimes It Backfires | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/1954pressure-on-president-in-our-pages100-75-and-50-years-ago.html | 1954:Pressure on President : IN OUR PAGES.100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/asia/10-killed-in-bombing-in-quetta-in-a-restive-province-in-pakistan.html | 10 Killed in Bombing in Quetta, in a Restive Province in Pakistan | False | By David Rohde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/gay-rights-groups-in-debate-over-stance-on-social-security.html | Gay Rights Groups in Debate Over Stance on Social Security | False | By John M. Broder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/the-big-voice-of-idol-gets-christmas-spirit.html | The Big Voice of 'Idol' Gets Christmas Spirit | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/football/strahan-gives-giants-and-coughlin-a-plug.html | Strahan Gives Giants and Coughlin a Plug | False | By Joe Brescia | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/national-briefing-west-california-peterson-jury-breaks-for-weekend.html | National Briefing \| West: California: Peterson Jury Breaks For Weekend | False | By Dean E. Murphy (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/spotlight-a-muslim-voice-for-turkish-business.html | SPOTLIGHT : A Muslim voice for Turkish business | False | By Justin Keny | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/email-and-the-decline-of-writing-882100.html | E-Mail and the Decline of Writing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/david-brudnoy-radio-host-and-raconteur-dies-at-64.html | David Brudnoy, Radio Host and Raconteur, Dies at 64 | False | By Pam Belluck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/books/peter-bedrick-publisher-who-founded-2-companies-dies-at-76.html | Peter Bedrick, Publisher Who Founded 2 Companies, Dies at 76 | False | By Christopher Lehmann-Haupt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/group-to-offer-proposal-to-take-over-hudson-ferries.html | Group to Offer Proposal to Take Over Hudson Ferries | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/sex-charges-investigated-at-west-point.html | Sex Charges Investigated at West Point | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/renaming-squaw-sites-proves-touchy-in-oregon.html | Renaming 'Squaw' Sites Proves Touchy in Oregon | False | By Eli Sanders | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/more-questions-for-producer-of-flu-vaccine.html | More Questions for Producer of Flu Vaccine | False | By Andrew Pollack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/iraq-i-elections-are-no-savior.html | Iraq I : Elections are no savior | False | By Marwan Bishara | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/company-news-gemstar-tv-guide-names-a-chief-executive.html | COMPANY NEWS; GEMSTAR-TV GUIDE NAMES A CHIEF EXECUTIVE | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/your-college-major-and-the-path-beyond-2-letters.html | Your College Major, and the Path Beyond (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/taped-calls-describe-chaotic-scene-at-ohio-nightclub-shooting.html | Taped Calls Describe Chaotic Scene at Ohio Nightclub Shooting | False | By Gretchen Ruethling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/technology/justices-to-hear-case-on-sharing-of-music-files.html | Justices to Hear Case on Sharing of Music Files | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/pagetwoplus/corrections-881368.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/style/an-urban-renaissance-in-leipzig.html | An urban renaissance in Leipzig | False | By David Galloway | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/pagetwoplus/corrections-881309.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/world-business-briefing-asia-singapore-debt-plan-deadline-extended.html | World Business Briefing \| Asia: Singapore: Debt Plan Deadline Extended | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/education/national-briefing-south-south-carolina-official-seeks-to-void.html | National Briefing \| South: South Carolina: Official Seeks To Void Appointment | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/style/expat-adviser-when-it-makes-sense-to-get-a-2nd-passport.html | Expat adviser: When it makes sense to get a 2nd passport | False | Meredith Artley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/colin-davis-taking-command-of-an-international-mix.html | Colin Davis, Taking Command of an International Mix | False | By Bernard Holland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/obituaries/arts/bertina-carter-hunter-arts-patron-92.html | Bertina Carter Hunter; Arts Patron, 92 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/pagetwoplus/corrections-881287.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/europe-a-longer-horizon-working-longer-whether-you.html | Europe: A longer horizon: Working longer, whether you like it or not | False | By Shelley Emling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/email-and-the-decline-of-writing-882160.html | E-Mail and the Decline of Writing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/baseball/baseballs-winter-hearth-is-burning-hot-on-cash.html | Baseball's Winter Hearth Is Burning Hot on Cash | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/education/world/world-briefing-europe-his-dimples-how-merry-his-cross-uhoh.html | World Briefing \| Europe: His Dimples, How Merry! His Cross -- Uh-Oh | False | By Elaine Sciolino (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/working-class-orchestra-worldclass-fiddles.html | Working-Class Orchestra, World-Class Fiddles | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/entry-level-looking-for-the-real-dealhelp-is-on-the-web.html | ENTRY LEVEL : Looking for the real deal?Help is on the Web | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/national-briefing-southwest-texas-indictments-in-indian-casino-case.html | National Briefing \| Southwest: Texas: Indictments In Indian Casino Case | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-epstein-max.html | Paid Notice: Deaths EPSTEIN, MAX. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/correctionfor-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/an-inauguration-held-in-wartime-880841.html | An Inauguration Held in Wartime | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/education/arts/arts-briefly-degrees-of-protest.html | Arts, Briefly; Degrees of Protest | False | By Marion Underhill | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/washington/the-reach-of-war-drug-eradication-afghans-gains-face-big-threat.html | THE REACH OF WAR: DRUG ERADICATION; Afghans' Gains Face Big Threat In Drug Traffic | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/basketball/houston-on-bench-as-knicks-lose-late.html | Houston On Bench As Knicks Lose Late | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/africa/powell-quick-to-praise-arab-forum.html | Powell Quick to Praise Arab Forum | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-wolff-jeannette.html | Paid Notice: Deaths WOLFF, JEANNETTE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/dance/a-romp-for-10-in-white-set-to-a-pulsing-disco-beat.html | A Romp for 10 in White, Set to a Pulsing Disco Beat | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-memorials-dreifuss-robert-leon.html | Paid Notice: Memorials DREIFUSS, ROBERT LEON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/where-democracys-greatest-enemy-is-a-flower.html | Where Democracy's Greatest Enemy Is a Flower | False | By Ashraf Ghani | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/a-first-cut-at-sentencing-reform.html | A First Cut at Sentencing Reform | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/mayor-rejects-criticism-of-aides-sailor-remark.html | Mayor Rejects Criticism of Aide's 'Sailor' Remark | False | By Winnie Hu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/television/late-night-lead-role-for-littleknown-actor.html | Late-Night Lead Role For Little-Known Actor | False | By Bill Carter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-mullman-herbert.html | Paid Notice: Deaths MULLMAN, HERBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/the-west-side-stadium-880469.html | The West Side Stadium | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/theater/newsandfeatures/on-the-home-front-the-personal-becomes-theatrical.html | On the Home Front, the Personal Becomes Theatrical (and Political, Too) | False | By Margo Jefferson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/othersports/in-contes-2020-talk-legal-experts-see-a-risk.html | In Conte's '20/20' Talk, Legal Experts See a Risk | False | By Jere Longman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/baseball/this-time-cashman-shows-up-ready-to-buy.html | This Time, Cashman Shows Up, Ready to Buy | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/a-startup-congregation-revives-an-old-synagogue.html | A Start-Up Congregation Revives an Old Synagogue | False | By Katie Zezima | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-vogel-shirley.html | Paid Notice: Deaths VOGEL, SHIRLEY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-gray-cleve.html | Paid Notice: Deaths GRAY, CLEVE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/pageoneplus/corrections-for-the-record-20041211918702002457.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/delphi-to-eliminate-an-additional-8500-jobs.html | Delphi to Eliminate an Additional 8,500 Jobs | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-pechter-morton.html | Paid Notice: Deaths PECHTER, MORTON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/on-air-mayor-assails-antistadium-ads.html | On Air, Mayor Assails Anti-Stadium Ads | False | By Winnie Hu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-palmer-arnold-j.html | Paid Notice: Deaths PALMER, ARNOLD J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/at-the-food-coop-accused-of-a-little-too-much-cooperation.html | At the Food Co-op, Accused of a Little Too Much Cooperation | False | By Dan Barry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/front_page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/football/giants-offense-feeding-the-effects-of-injuries.html | Giants' Offense Feeding the Effects of Injuries | False | By Dave Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/health/data-mounts-on-avoiding-chemotherapy.html | Data Mounts on Avoiding Chemotherapy | False | By Andrew Pollack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-strahl-mary-q.html | Paid Notice: Deaths STRAHL, MARY Q. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/the-commerce-secretarys-other-job.html | The Commerce Secretary's Other Job | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/arts-briefly-shedding-light-on-liberty.html | Arts, Briefly; Shedding Light on Liberty | False | By Carole Corm | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/corrections-881376.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/second-bomb-threat-for-scarsdale-school.html | Second Bomb Threat for Scarsdale School | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/sports/basketball/kidd-says-hello-then-ruins-scotts-return.html | Kidd Says Hello, Then Ruins Scott's Return | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/officer-is-among-6-arrested-in-drug-robbery-sting.html | Officer Is Among 6 Arrested in Drug Robbery Sting | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-blumner-aline-c.html | Paid Notice: Deaths BLUMNER, ALINE E. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/pageoneplus/corrections-881350.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/world-business-briefing-europe-britain-bank-reports-muted-loan.html | World Business Briefing | Europe: Britain: Bank Reports Muted Loan Demand | False | By Alan Cowell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/spitzer-and-wall-street-880450.html | Spitzer and Wall Street | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/yo-or-is-it-oy-cultures-blend-in-dance-clubs.html | Yo! Or Is It Oy? Cultures Blend in Dance Clubs | False | By Diane Cardwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/politics/rehnquist-to-swear-in-bush.html | Rehnquist to Swear in Bush | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/washington/world/world-briefing-europe-the-hague-powell-tells-of-chat-with.html | World Briefing | Europe: The Hague: Powell Tells Of Chat With Iranian | False | By Joel Brinkley (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/prosecutors-seek-an-immigrants-release.html | Prosecutors Seek an Immigrant's Release | False | By David W. Chen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/your-college-major-and-the-path-beyond-880922.html | Your College Major, and the Path Beyond | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-prowler-stanley.html | Paid Notice: Deaths PROWLER, STANLEY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/science/space/doctor-offers-assurances-that-astronauts-wont-go-hungry.html | Doctor Offers Assurances That Astronauts Won't Go Hungry | False | By Warren E. Leary | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/jury-is-given-case-in-pelosi-murder-trial.html | Jury Is Given Case in Pelosi Murder Trial | False | By Patrick Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/music/sounds-of-last-century-a-slatkin-specialty.html | Sounds of Last Century, A Slatkin Specialty | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/classified/paid-notice-deaths-kern-edward.html | Paid Notice: Deaths KERN, EDWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/world-briefing-americas-canada-pilot-killed-in-snowbirds-collision.html | World Briefing | Americas: Canada: Pilot Killed In Snowbirds Collision | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/intelligence-and-civil-rights | Intelligence and Civil Rights | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/judge-censured-for-conduct-unbecoming-his-authority.html | Judge Censured for Conduct Unbecoming His Authority | False | By Al Baker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/globalist-the-almighty-dollar-looks-mighty-vulnerable.html | Globalist : The almighty dollar looks mighty vulnerable | False | By Roger Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/email-and-the-decline-of-writing-6-letters.html | E-Mail and the Decline of Writing (6 letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/us/unions-plan-big-drive-for-better-pay-at-nonunion-walmart.html | Unions Plan Big Drive for Better Pay at Nonunion Wal-Mart | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/email-and-the-decline-of-writing-882089.html | E-Mail and the Decline of Writing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/worldbusiness/opec-producers-to-trim-output-beginning-jan-1.html | OPEC Producers to Trim Output, Beginning Jan. 1 | False | By Jad Mouawad | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/mbna-stops-unsolicited-switching-of-customer-credit-cards.html | MBNA Stops Unsolicited Switching of Customer Credit Cards | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/business/variations-on-power-to-the-people.html | Variations on Power to the People | False | By David Cay Johnston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/the-neediest-cases-a-mother-of-2-is-paralyzed-and-a-family-cracks.html | The Neediest Cases; A Mother of 2 Is Paralyzed, And a Family Cracks Apart | False | By Cate Doty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/news/yushchenko-tries-to-blunt-scare-tactics-by-the-government-in-ukraine-a.html | Yushchenko tries to blunt scare tactics by the government : In Ukraine, a vow not to pursue retaliation | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/world/europe/all-corruption-charges-against-berlusconi-are-dismissed.html | All Corruption Charges Against Berlusconi Are Dismissed | False | By Ian Fisher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/email-and-the-decline-of-writing-882151.html | E-Mail and the Decline of Writing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/arts/arts-briefly-eisner-ovitz-a-movie.html | Arts, Briefly; Eisner + Ovitz = a Movie | False | By Catherine Billey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-11 | 2004-12-11 | https://www.nytimes.com/2004/12/11/opinion/what-to-do-with-prisoners-letters-to-the-editor.html | What to do with prisoners?: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/underwear-for-animated-people.html | Underwear for Animated People | False | By Jascha Hoffman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/africa/for-africas-poor-pregnancy-is-often-life-threatening.html | For Africa's Poor, Pregnancy Is Often Life Threatening | False | By Marc Lacey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/simple-twist-of-fate.html | Simple Twist of Fate | False | By Danny Goldberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-messiaen-eclairs-sur-laudela.html | The Best Classical CDs of 2004; MESSIAEN: 'â' âÁçCLAIRS SUR L'AU-DELâ'âÁ,' | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/editors-choice.html | Editor's Choice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/oceans-of-faxes-and-emails.html | Oceans of Faxes and E-Mails | False | By Patrick McGavin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/beggar-serf-soldier-child.html | Beggar, Serf, Soldier, Child | False | By Somini Sengupta | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-paul-bunyan-he-was-just-a-big-guy.html | CONNECTICUT AT ITS BEST; Paul Bunyan? He Was Just a Big Guy | False | By Adam Bowles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/raising-anchor.html | Raising Anchor | False | By Nina Roberts | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/electability.html | Electability | False | By Matt Bai | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/chapters/the-persian-puzzle.html | 'The Persian Puzzle' | False | By Kenneth Pollack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/the-king-and-i-a-fight-at-the-opera.html | 'The King and I': A Fight at the Opera | False | By Jane and Michael Stern | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/football/if-jets-and-steelers-are-mirror-images-its-time-for-one-of-them-to.html | If Jets and Steelers Are Mirror Images, It's Time For One of Them to Crack | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/in-the-regionlong-island-building-homes-but-saving-prime-land.html | IN THE REGION/Long Island; Building Homes but Saving Prime Land | False | By Carole Paquette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/strategic-extremism.html | Strategic Extremism | False | By Paul Tough | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/she-is-a-camera-805149.html | She Is a Camera | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/our-bodies-our-imaginations.html | Our Bodies, Our Imaginations | False | By Jean Braithwaite | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/the-hidden-price-tag-for-health-care.html | The Hidden Price Tag for Health Care | False | By Daniel Akst | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/inside-the-box.html | Inside the Box | False | By William Neuman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/global-political-positioning-system-the.html | Global Political Positioning System, The | False | By Paul Tough | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-return-of-the-natives.html | WESTCHESTER AT ITS BEST; Return of the Natives | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-guide.html | The Guide | False | By Choire Sicha | Theguide@Nytimes.com | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/the-club-scene-on-the-edge.html | The Club Scene, on the Edge | False | By Sunshine Flint | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/theater/westchester-at-its-best-shows-that-make-the-season-magical.html | WESTCHESTER AT ITS BEST; Shows That Make The Season Magical | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/tribute-to-robert-merrill.html | Tribute to Robert Merrill | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/music/the-best-classical-cds-of-2004.html | The Best Classical CDs of 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/bestseller/childrens-books.html | Children's Books | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/qa-is-there-a-law-requiring-carpeting.html | Q&A; Is There a Law Requiring Carpeting? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/theater/theater-review-heres-ella-the-musical.html | THEATER REVIEW; Here's Ella, The Musical | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-eat-drink-buy.html | CONNECTICUT AT ITS BEST; Eat, Drink, Buy | False | By Elizabeth Maker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-cheese-platters-that-matter.html | WESTCHESTER AT ITS BEST; Cheese Platters That Matter | False | By Marek Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/blogo-ad-the.html | Blogo Ad, The | False | By Seth Stevenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/openers-suits-a-deal-maker-works-magic.html | OPENERS: SUITS; A Deal Maker Works Magic | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/the-season-of-humane-nuanced-onscreen-sex.html | The Season of Humane, Nuanced On-Screen Sex | False | By A. O. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/the-acceptable-knockoff.html | The Acceptable Knockoff | False | By Rob Walker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/television/everybody-loves-coming-after-raymond.html | Everybody Loves Coming After 'Raymond' | False | By Alexandra Jacobs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/acting-white-myth-the.html | 'Acting White' Myth, The | False | By Paul Tough | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/pressing-sainthood-for-a-beloved-archbishop.html | Pressing Sainthood for a Beloved Archbishop | False | By Marek Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/the-persian-puzzle-misjudging-iran.html | 'Persian Puzzle': Misjudging Iran | False | By Ernest R. May | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/style/pulse-partridge-pear-tree-an-urban-update.html | PULSE; Partridge? Pear Tree? An Urban Update | False | By Ellen Tien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/us/technology/test-of-rocket-postponed.html | Test of Rocket Postponed | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/hockey/hockey-fans-are-silent-and-union-is-listening.html | Hockey Fans Are Silent, and Union Is Listening | False | By Selena Roberts | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/doityourself-attack-ad-the.html | Do-It-Yourself Attack Ad, The | False | By Clive Thompson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/constructing-a-teen-phenom-825255.html | Constructing a Teen Phenom | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/design-2004-825174.html | Design 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/briefings-justice-indictments-over-contracts.html | BRIEFINGS: JUSTICE; INDICTMENTS OVER CONTRACTS | False | By Josh Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/chapters/free-world.html | 'Free World' | False | By Timothy Garton Ash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/those-thrilling-days-of-yesteryear.html | Those Thrilling Days of Yesteryear | False | By Julia C. Mead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/lawfare.html | Lawfare | False | By Scott Malcomson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/virtual-sketch-artist-the.html | Virtual Sketch Artist, The | False | By Jascha Hoffman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/television/game-show-panelists-a-history.html | Game Show Panelists: A History | False | By Josh Ozersky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/music/video-from-the-big-house-and-109-of-love.html | Video from the Big House and $1.09 of Love | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/kill-midlevel-terrorists.html | Kill Midlevel Terrorists | False | By David Glenn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/japanese-beyond-traditional.html | Japanese Beyond Traditional | False | By Joanne Starkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/music/the-juilliard-effect-ten-years-later.html | The Juilliard Effect: Ten Years Later | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/benefits.html | BENEFITS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-gordon-light-is-calling.html | The Best Classical CD's of 2004; GORDON: 'LIGHT IS CALLING' | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/middleeast/arafats-medical-file-given-to-palestinians.html | Arafat's Medical File Given to Palestinians | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/welcome-to-my-home-watch-the-closing-doors.html | Welcome to My Home. Watch the Closing Doors. | False | By Ted Botha | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/football/nfl-makes-emphatic-point-in-playing-by-the-book.html | N.F.L. Makes Emphatic Point in Playing by the Book | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-davies-naxos-quartets-nos-1-2.html | The Best Classical CD's of 2004; DAVIES: 'NAXOS' QUARTETS NOS. 1, 2 | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/americas/south-america-seeks-to-fill-the-worlds-table.html | South America Seeks to Fill the World's Table | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/car-that-emotes-the.html | Car That Emotes, The | False | By Chris Ballard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-mozart-le-nozze-di-figaro.html | The Best Classical CD's of 2004; MOZART: 'LE NOZZE DI FIGARO' | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/middleeast/series-of-insurgent-attacks-kills-at-least-4-iraqi.html | Series of Insurgent Attacks Kills at Least 4 Iraqi Policemen | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/for-young-viewers-the-gravel-voiced-gazookus-is-back.html | FOR YOUNG VIEWERS; The Gravel-Voiced Gazookus Is Back | False | By Lisanne Renner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/are-options-seducing-directors-too.html | Are Options Seducing Directors, Too? | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/sabermetrics-for-football.html | Sabermetrics for Football | False | By Paul Campos AND Jonathan Chait | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/thermoacoustic-freezer-the.html | Thermoacoustic Freezer, The | False | By Ryan Bigge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/obituaries/f-darrin-perry-39-dies-designed-espn-magazine.html | F. Darrin Perry, 39, Dies; Designed ESPN Magazine | False | By Steven Heller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/new-spy-plan-said-to-involve-satellite-system.html | New Spy Plan Said to Involve Satellite System | False | By Douglas Jehl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-hot-stones-in-a-yankee-state.html | CONNECTICUT AT ITS BEST; Hot Stones in a Yankee State | False | By Elizabeth Maker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/nyregion/town-board-meetings-live-on-cable-tv-864331.html | Town Board Meetings, Live on Cable TV | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/main-street-of-dreams.html | Main Street of Dreams | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/the-science-of-secondguessing.html | The Science of Second-Guessing | False | By Deborah Solomon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/election-in-a-homeland-leaves-ukrainians-in-an-orange.html | Election in a Homeland Leaves Ukrainians in an Orange State | False | By Jennifer Bleyer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-rouse-der-gerettete-alberich-rapture.html | The Best Classical CD's of 2004; ROUSE: 'DER GERETTETE ALBERICH,' 'RAPTURE,' VIOLIN CONCERTO | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/soccer-model-of-warfare-the.html | Soccer Model of Warfare, The | False | By Jeff Z. Klein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/social-security-reform-with-one-big-catch.html | Social Security Reform, With One Big Catch | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/the-us-vs-a-nuclear-iran.html | The U.S. vs. a Nuclear Iran | False | This article was reported by Thom Shanker, Eric Schmitt and David E. Sanger, and Was Written By Mr. Sanger. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-when-music-counts-more-than-food.html | WESTCHESTER AT ITS BEST; When Music Counts More Than Food | False | By Thomas Staudter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/democrats-in-defeat-an-earful-of-free-advice-7-letters.html | Democrats in Defeat: An Earful of Free Advice (7 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/art-close-reading-find-the-hidden-philosophers.html | ART; CLOSE READING; Find the Hidden Philosophers | False | By Mia Fineman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/saying-a-spirited-nay-to-houstons-naysayers.html | Saying a Spirited 'Nay' to Houston's Naysayers | False | By Christopher Solomon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/sports/no-right-to-cheat-890693.html | No Right to Cheat | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/she-is-a-camera-805157.html | She Is a Camera | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/pageoneplus/corrections-890618.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-the-masterpiece-around-the-corner.html | CONNECTICUT AT ITS BEST; The Masterpiece Around the Corner | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/keep-talking.html | Keep Talking | False | By Laura Miller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/theater/theater-review-starring-eleonora-and-sarah.html | THEATER REVIEW; Starring Eleonora and Sarah | False | By Campbell Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/brooke-semel-david-chesler.html | Brooke Semel, David Chesler | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/whats-next-sex-kits-in-the-minibar.html | WHAT'S NEXT; SEX KITS IN THE MINIBAR | False | By Karen Robinovitz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/invitationonly-incentivized-campaign-rally-the.html | Invitation-Only, Incentivized Campaign Rally, The | False | By Michael Crowley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/in-brief.html | IN BRIEF | False | By Donna Kutt Nahas | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/tiffany-austin-joshua-liston.html | Tiffany Austin, Joshua Liston | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/jobs/with-few-luxuries-an-artist-sticks-to-it.html | With Few Luxuries, an Artist Sticks to It | False | By Colin Moynihan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/sports/standing-up-for-bonds-890677.html | Standing Up for Bonds | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/writers-in-paradise.html | Writers in Paradise | False | By Cristina Nehring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/investors-look-abroad-but-not-for-the-usual-reason.html | Investors Look Abroad, but Not for the Usual Reason | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/style/14000-hues-of-paint-880973.html | 14,000 Hues of Paint | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/virtopsy.html | Virtopsy | False | By Ryan Bigge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/advisory-travel-notes-disney-expands-ticket-choices.html | ADVISORY; TRAVEL NOTES; Disney Expands Ticket Choices | False | By Dennis Blank | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-machaut-motets.html | The Best Classical CDs of 2004; MACHAUT: MOTETS | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/long-island-journal-when-one-dreidel-is-just-not-enough.html | LONG ISLAND JOURNAL; When One Dreidel Is Just Not Enough | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/in-the-regionnew-jersey-square-boxes-with-patterns-and-colors.html | IN THE REGION/New Jersey; Square Boxes, With Patterns and Colors | False | By Antoinette Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/the-poetry-issue-805190.html | The Poetry Issue | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/listening-for-cancer.html | Listening for Cancer | False | By Clive Thompson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/peeking-at-albanys-secrets.html | Peeking at Albany's Secrets | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/ncaabasketball/st-johns-and-hofstra-in-a-role-reversal.html | St. John's and Hofstra in a Role Reversal | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/arts/nascar-nightly-news-the-lefts-problem-868345.html | NASCAR NIGHTLY NEWS; The Left's Problem | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/education/hempstead-is-flirting-with-roosevelts-fate.html | Hempstead Is Flirting With Roosevelt's Fate | False | By Campbell Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/drug-laws-and-lives-revisited.html | Drug Laws and Lives Revisited | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/dressing-up-with-a-cheshire-smile.html | Dressing Up, With a Cheshire Smile | False | By David Colman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/the-last-time-you-used-algebra-was.html | The Last Time You Used Algebra Was... | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/elizabeth-kennedy-richard-bliss.html | Elizabeth Kennedy, Richard Bliss | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-handel-arias.html | The Best Classical CDs of 2004; HANDEL: ARIAS | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/automobiles/fuel-cells-in-the-deep-freeze.html | Fuel Cells in the Deep Freeze | False | By Jim Motavalli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/celebrating-jazz-columbia-and-some-really-great-apartments.html | Celebrating Jazz, Columbia and Some Really Great Apartments | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/design/the-bounty-of-caravaggios-glorious-exile.html | The Bounty of Caravaggio's Glorious Exile | False | By Keith Christiansen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/europe/critics-see-kremlins-hand-in-charges-against-exkgb-agent.html | Critics See Kremlin's Hand in Charges Against Ex-K.G.B. Agent | False | By Sophia Kishkovsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/foolproof-death-penalty-the.html | Foolproof Death Penalty, The | False | By Emily Bazelon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/free-world-things-do-not-fall-apart.html | 'Free World': Things Do Not Fall Apart | False | By Serge Schmemann | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/pagoneplus/corrections-888664.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/design-2004-825166.html | Design 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-a-station-mug-of-your-own.html | WESTCHESTER AT ITS BEST; A Station Mug of Your Own | False | By Jack Kadden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/automobiles/2005-saab-92x-aero-well-howdy-do-its-a-saabaru.html | 2005 Saab 9-2X Aero: Well Howdy-Do, It's a Saab-aru | False | By Michelle Krebs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/leaving-wayne-avenue-entering-the-twilight-zone.html | Leaving Wayne Avenue, Entering the Twilight Zone | False | By Seth Kugel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/sports/cover-health-issues-then-the-homer-debate-890650.html | Cover Health Issues, Then the Homer Debate | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/phraselator-the.html | Phraselator, The | False | By Robert Mackey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-charlie-brown-would-smile.html | WESTCHESTER AT ITS BEST; Charlie Brown Would Smile | False | By Alice Gabriel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-ives-songs-concord-sonata.html | The Best Classical CDs of 2004; IVES: SONGS, 'CONCORD' SONATA | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/advisory-travel-notes-no-smoking-inside-thats-no-problem-for.html | ADVISORY; TRAVEL NOTES; No Smoking Inside? That's No Problem for Dubliners. | False | By Brian Lavery | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/how-consultants-can-retire-on-your-pension.html | How Consultants Can Retire on Your Pension | False | By Gretchen Morgenson and Mary Williams Walsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/style/feminism-and-girl-chat-880965.html | Feminism and Girl Chat | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/feral-cities.html | Feral Cities | False | By Ken Stier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/smudges-abounding-on-the-leagues-image.html | Smudges Abounding on the League's Image | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/test-finds-inaccuracies-in-help-line-for-medicare.html | Test Finds Inaccuracies in Help Line for Medicare | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/that-egg-on-my-face-i-thought-youd-never-ask.html | That Egg on My Face? I Thought You'd Never Ask | False | By Cheryl Dahle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/fanwing.html | FanWing, The | False | By Clive Thompson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/finding-a-neighborhood-and-a-school.html | Finding a Neighborhood and a School | False | By Dennis Hevesi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/ncaafootball/leinart-is-sixth-heisman-winner-from-usc.html | Leinart Is Sixth Heisman Winner From U.S.C. | False | By Dave Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-beethoven-piano-sonatas-nos-58.html | The Best Classical CDs of 2004; BEETHOVEN: PIANO SONATAS NOS. 5-8 | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/lawyer-of-the-ring.html | Lawyer of the Ring | False | By Randy Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/television/cover-story-i-was-a-teenage-sorcerer.html | Cover Story; I Was a Teenage Sorcerer | False | By Marilyn Stasio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/wandering-museum-the.html | Wandering Museum, The | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/psychology-and-sometimes-a-slap-the-man-who-made-prisoners-talk.html | Psychology and Sometimes a Slap: The Man Who Made Prisoners Talk | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/stony-brook-world-class-secret.html | Stony Brook: World-Class Secret? | False | By Valerie Cotsalas | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/psychopathic-ceos.html | Psychopathic C.E.O.'s | False | By Michael Steinberger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/debunking-photoshop-fakery.html | Debunking Photoshop Fakery | False | By Ryan Bigge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/introduction-825158.html | Introduction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/theater/newsandfeatures/shoguns-mom-older-and-wilier.html | Shogun's Mom: Older and Wilier | False | By Melena Ryzik | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/europe/french-court-delays-decision-on-hezbollahrun-tv-channel.html | French Court Delays Decision on Hezbollah-Run TV Channel | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/dining/its-the-time-for-sparklers.html | It's the Time for Sparklers | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/asia/pakistan-arrests-an-afghan-militant.html | Pakistan Arrests an Afghan Militant | False | By David Rohde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/for-commuters-its-not-love-at-first-sight.html | For Commuters, It's Not Love At First Sight | False | By Jonathan Miller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-deborah-voigt-obsessions.html | The Best Classical CDs of 2004; DEBORAH VOIGT: 'OBSESSIONS' | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/senator-adds-to-calls-for-steroid-tests-in-baseball.html | Senator Adds to Calls for Steroid Tests in Baseball | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/design-2004-825182.html | Design 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/dining/wake-up-sleepyhead.html | Wake Up, Sleepyhead | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/us/neighbors-of-burned-homes-pained-by-suburban-sprawl.html | Neighbors of Burned Homes Pained by Suburban Sprawl | False | By Felicity Barringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/datebook.html | DATEBOOK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/databank-a-rate-increase-looms-and-stocks-decline.html | DataBank; A Rate Increase Looms, and Stocks Decline | False | By Jeff Sommer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/they-hear-dead-people.html | They Hear Dead People | False | By Michael Pollak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-leon-fleisher-two-hands.html | The Best Classical CDs of 2004; LEON FLEISHER: 'TWO HANDS' | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/chapters/a-tale-of-love-and-darkness.html | 'A Tale of Love and Darkness' | False | By Amos Oz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/the-broadway-play-is-getting-the-hook-so-what.html | The Broadway Play Is Getting the Hook. So What? | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/why-we-travel-paris.html | WHY WE TRAVEL; PARIS | False | As told to Pamela Noel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/basketball/knicks-uniform-didnt-fit-center-from-france.html | Knicks Uniform Didn't Fit Center From France | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/escalating-highheel-shoe-the.html | Escalating High-Heel Shoe, The | False | By Amanda Fortini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/young-and-very-inventive-825336.html | Young and Very Inventive | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/the-poetry-issue-805203.html | The Poetry Issue | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/nyregion/an-unkind-bus-driver-876941.html | An Unkind Bus Driver | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/edating-bubble-springs-a-leak.html | E-Dating Bubble Springs a Leak | False | By Alex Williams | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/in-paris-boutiques-and-cafes-where-chocolatiers-raise-the-bar.html | In Paris, Boutiques and Cafes Where Chocolatiers Raise the Bar | False | By Jonathan Hayes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/cara-villency-joshua-sacks.html | Cara Villency, Joshua Sacks | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/basketball/thomas-and-houston-to-face-their-demons.html | Thomas and Houston to Face Their Demons | False | By Ron Dicker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/downwardly-defined-celebrity-flaw-the.html | Downwardly Defined Celebrity Flaw, The | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/constructing-a-teen-phenom-825247.html | Constructing a Teen Phenom | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/women-in-politics-884090.html | Women in Politics | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/design-2004-825204.html | Design 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/style/love-interrupted-880981.html | Love, Interrupted | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/pageoneplus/corrections-890596.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/style/sympathy-and-thanks-881015.html | Sympathy and Thanks | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/iraq-ballots-and-pistachios.html | Iraq, Ballots and Pistachios | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/quick-biteedgewater-just-mad-about-saffron.html | QUICK BITE/Edgewater; Just Mad About Saffron | False | By Michelle Falkenstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/animated-society-portrait-the.html | Animated Society Portrait, The | False | By John Bowe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/79yearold-recently-in-hospital-dies-in-a-brooklyn-apartment-fire.html | 79-Year-Old, Recently in Hospital, Dies in a Brooklyn Apartment Fire | False | By Michael Brick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/vaporized-oxygenated-cocktail-the.html | Vaporized, Oxygenated Cocktail, The | False | By Joel Lovell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/finding-a-power-stroke-when-most-hitters-start-to-fade.html | Finding a Power Stroke When Most Hitters Start to Fade | False | By Alan Schwarz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/briefings-courts-arguments-heard-on-gay-marriage.html | BRIEFINGS; COURTS; ARGUMENTS HEARD ON GAY MARRIAGE | False | By John Holl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/design/art-attacks.html | Art Attacks | False | By Mia Fineman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/democrats-in-defeat-an-earful-of-free-advice-890243.html | Democrats in Defeat: An Earful of Free Advice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/pageoneplus/corrections-855448.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/theater/newsandfeatures/the-crucifixion-that-also-cures-epilepsy.html | The Crucifixion That Also Cures Epilepsy | False | By Zachary Pincus-Roth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/pageoneplus/style/corrections-875040.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/can-forprofit-schools-pass-an-ethics-test.html | Can For-Profit Schools Pass an Ethics Test? | False | By Eryn Brown | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/making-vaccines-good-business.html | Making Vaccines Good Business | False | By David Glenn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/football/giants-and-ravens-try-to-change-directions.html | Giants and Ravens Try to Change Directions | False | By Clifton Brown | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/sports/dont-blame-messenger-890707.html | Don't Blame Messenger | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/powells-archetypes-805211.html | Powell's Archetypes | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/dining/a-world-tour-in-288-pages.html | A World Tour in 288 Pages | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-where-the-music-that-opens-your-soul-has-a.html | CONNECTICUT AT ITS BEST; Where the Music That 'Opens Your Soul' Has a Home | False | By Thomas Staudter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/keeping-the-faith-in-my-doubt.html | Keeping the Faith in My Doubt | False | By John Horgan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/just-add-ants-and-crash-helmets.html | Just Add Ants (and Crash Helmets) | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/to-the-computer-youre-still-beautiful.html | To the Computer, You're Still Beautiful | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/pagonephus/corrections-890600.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/you-dont-need-superstars-to-win.html | You Don't Need Superstars to Win | False | By Dean Robinson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/democrats-in-defeat-an-earful-of-free-advice-890278.html | Democrats in Defeat: An Earful of Free Advice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/dumb-robots-are-better.html | Dumb Robots Are Better | False | By D.t. Max | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/us/in-the-age-of-the-wireless-phone-a-louisiana-town-awaits-the-real-thing.html | In the Age of the Wireless Phone, a Louisiana Town Awaits the Real Thing | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/pagonephus/corrections-877549.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/poet-of-the-appetites-the-art-of-the-meal.html | 'Poet of the Appetites': The Art of the Meal | False | By Laura Shapiro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/watching-the-inflation-signals.html | Watching the Inflation Signals | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/soapbox-emancipation-proclamation.html | SOAPBOX; Emancipation Proclamation | False | By Julia Martin Langan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/lиwork.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/correction.html | Correction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/disneyland-for-washington-and-lincoln-history-buffs.html | Disney land for Washington and Lincoln History Buffs | False | By Francis X. Clines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/movies/up-front-worth-noting-not-even-a-place-to-see-oceans-12.html | UP FRONT: WORTH NOTING; Not Even a Place To See 'Ocean's 12' . . . | False | By Robert Strauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/jesuits-show-strength-even-as-their-numbers-shrink.html | Jesuits Show Strength, Even as Their Numbers Shrink | False | By David Gibson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/sara-goldstein-howard-altschul.html | Sara Goldstein, Howard Altschul | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/catherine-canaga-nicholas-swezey.html | Catherine Canaga, Nicholas Swezey | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-monteverdi-lorfeo.html | The Best Classical CDs of 2004; MONTEVERDI: 'L'ORFEO' | False | By James R. Oestreich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/tracey-golembe-daniel-polsky.html | Tracey Golembe, Daniel Polsky | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/bullseye-for-an-easy-mark.html | Bull's-Eye for an Easy Mark | False | By Krister Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/essay-adolescent-angst-when-the-karate-kid-fell-for-jon-bon-jovi.html | ESSAY; Adolescent Angst: When the Karate Kid Fell for Jon Bon Jovi | False | By Kevin Cahillane | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/criminalizing-reckless-sex.html | Criminalizing Reckless Sex | False | By Christopher Shea | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/science/space/nasa-chief-said-to-be-top-contender-for-lsu-job.html | NASA Chief Said to Be Top Contender for L.S.U. Job | False | By Warren E. Leary Br / and Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-mahler-symphony-no-3.html | The Best Classical CDs of 2004; MAHLER: SYMPHONY NO. 3 | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/pagonephus/corrections-890642.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/democrats-in-defeat-an-earful-of-free-advice-890294.html | Democrats in Defeat: An Earful of Free Advice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/sandlot-summer-825212.html | Sandlot Summer | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/the-circle-game.html | The Circle Game | False | By Tom O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/jennifer-stevens-george-volanakis.html | Jennifer Stevens, George Volanakis | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/the-modernist-nursery-825280.html | The Modernist Nursery | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/credits.html | Credits | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/change-is-continual-but-the-edge-remains.html | Change Is Continual, But the Edge Remains | False | By Anna Bahney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/pagonephus/corrections-844055.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-beethoven-triple-concerto-choral.html | The Best Classical CDs of 2004; BEETHOVEN: TRIPLE CONCERTO, CHORAL FANTASY | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/politics-measuring-codeys-support.html | POLITICS; Measuring Codey's Support | False | By Josh Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/a-blow-to-nasas-hubble-rescue.html | A Blow to NASA's Hubble Rescue | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/help-we-may-be-in-danger-someday.html | Help! We May Be in Danger Someday | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/a-home-of-her-own-all-her-own.html | A Home of Her Own (All Her Own) | False | By Joyce Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/television-blaster-the.html | Television Blaster, The | False | By Steven Bodzin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/pagoneplus/corrections-890626.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/nyregion/an-island-is-just-that-855545.html | An Island Is Just That | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/hilary-swank-bad-advice-868337.html | HILARY SWANK; Bad Advice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-bach-welltempered-clavier-book-1.html | The Best Classical CD's of 2004; BACH 'WELL-TEMPERED CLAVIER,' BOOK 1 | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/singable-national-anthem-the.html | Singable National Anthem, The | False | By Rebecca Skloot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/eyeball-jewelry.html | Eyeball Jewelry | False | By Rebecca Skloot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/upscale-town-houses-at-a-rare-site.html | Upscale Town Houses at a Rare Site | False | By Elsa Brenner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/beware-of-dog.html | Beware of Dog | False | By Marilyn Stasio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/granting-entry-to-the-land-of-the-hip.html | Granting Entry to the Land of the Hip | False | By Julie V. Iovine | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/ebay-vigilantism.html | EBay Vigilantism | False | By Susan Dominus | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/art-music-dance-and-activities-for-children.html | Art, Music, Dance and Activities for Children | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/openers-suits-on-second-thought.html | OPENERS: SUITS; ON SECOND THOUGHT | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/101-hotel.html | 101 Hotel | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-make-that-a-venti-millbone-please.html | WESTCHESTER AT ITS BEST; Make That a Venti Milk-Bone, Please | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/skin-literature.html | Skin Literature | False | By Daniel H. Pink | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/nyregion/dont-revive-the-death-penalty-876917.html | Don't Revive the Death Penalty | False | By Andrew Cuomo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/washington/world/arab-and-western-ministers-voice-different-priorities.html | Arab and Western Ministers Voice Different Priorities | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/caller-id-60.html | Caller ID 6.0 | False | By Michael Chandler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/style/fat-what-please-880949.html | Fat What? Please! | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/arts/paperback-best-sellers-december-12-2004.html | PAPERBACK BEST SELLERS: December 12, 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/cancer-suicide-politics-thats-hilarious.html | Cancer? Suicide? Politics? That's Hilarious! | False | By Warren St. John | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/qa-coop-funds-for-lobby-renovations.html | Q&A; Co-op Funds for Lobby Renovations | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/an-art-like-everything-else.html | An Art Like Everything Else | False | By Erica Jong | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/pagoneplus/corrections-868361.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/jersey-attack-of-the-18inch-dolls.html | JERSEY; Attack of the 18-Inch Dolls | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/liwork-out-of-jail-and-into-business-as-a-motivator.html | L.I.@WORK; Out of Jail and Into Business, as a Motivator | False | By Warren Strugatch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/museums-parrish-is-still-negotiating-its-plan-to-move.html | MUSEUMS; Parrish Is Still Negotiating Its Plan to Move | False | By John Rather | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-outdoor-wonderland.html | CONNECTICUT AT ITS BEST; Outdoor Wonderland | False | By Abigail Moore | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/dad-stashed-his-money-in-the-closet-but-oh-what-money.html | Dad Stashed His Money in the Closet. But, Oh, What Money! | False | By Peter Applebome | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/requiem-for-a-teacher-who-made-the-diva-dramatic.html | Requiem for a Teacher Who Made the Diva Dramatic | False | By Jake Mooney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/opinionspecial/smoke-them-out.html | Smoke Them Out | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/nyregion/the-citys-clampdown-on-critical-mass-881392.html | The City's Clampdown on Critical Mass | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/neptunes-daughters-and-the-ultimate-job-tryout.html | Neptune's Daughters and the Ultimate Job Tryout | False | By John Freeman Gill | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/pagoneplus/corrections-868370.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/inkless-magazine-the.html | Inkless Magazine, The | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/selfstorage.html | Self-Storage | False | By Bruce Grierson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/gigawaves.html | Giga-Waves | False | By Clive Thompson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/how-the-front-lines-came-to-the-rear.html | How the Front Lines Came to the Rear | False | By Phillip Carter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/popular-constitutionalism.html | Popular Constitutionalism | False | By Jeffrey Rosen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/pageoneplus/corrections-877530.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/the-antiantiamericans.html | The Anti-Anti-Americans | False | By Jonathan Tepperman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/economics-taxcut-and-spend-conservatives.html | Economics: Tax-Cut and Spend Conservatives | False | By Jonathan Chait | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/a-tale-of-love-and-darkness-motherland.html | 'A Tale of Love and Darkness': Motherland | False | By John Leonard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/whats-over-tshirts-in-the-minibar.html | WHAT'S OVER; T-SHIRTS IN THE MINIBAR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/sports-briefing-crosscountry-new-york-runner-takes-title.html | SPORTS BRIEFING: CROSS-COUNTRY; New York Runner Takes Title | False | By Marc Bloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/inventing-beauty-improving-themselves.html | 'Inventing Beauty': Improving Themselves | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/on-politics-menendez-wastes-no-time-in-declaring-for-the-senate.html | ON POLITICS; Menendez Wastes No Time In Declaring for the Senate | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/sandlot-summer-825220.html | Sandlot Summer | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/sunday-money-spending-a-special-ski-to-fit-almost-every-slope.html | SUNDAY MONEY: SPENDING; A Special Ski to Fit Almost Every Slope | False | By Jim Rendon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/wendy-horn-alex-gershenhorn.html | Wendy Horn, Alex Gershenhorn | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/elizabeth-silver-adam-griff.html | Elizabeth Silver, Adam Griff | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/vineyard-owners-toast-the-supreme-court.html | Vineyard Owners Toast the Supreme Court | False | By John Rather | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/pageoneplus/corrections-864887.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/mainstream-mashup-the.html | Mainstream Mash-Up, The | False | By Wm. Ferguson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-bolcom-songs-of-innocence-and-of.html | The Best Classical CDs of 2004; BOLCOM: 'SONGS OF INNOCENCE AND OF EXPERIENCE' | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-mozart-piano-concertos-nos-9-18.html | The Best Classical CDs of 2004; MOZART: PIANO CONCERTOS NOS. 9, 18 | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/democrats-in-defeat-an-earful-of-free-advice-890286.html | Democrats in Defeat: An Earful of Free Advice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/having-a-roommate-under-rent-control.html | Having a Roommate Under Rent Control | False | By Jay Romano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/short-stories-men-and-women-of-few-words.html | Short Stories: Men and Women of Few Words | False | By Andrew Ervin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/democrats-in-defeat-an-earful-of-free-advice-890251.html | Democrats in Defeat: An Earful of Free Advice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/substitutes-for-a-sleigh-when-timing-matters.html | Substitutes for a Sleigh, When Timing Matters | False | By Kate Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/earth-under-the-volcanoes.html | 'Earth': Under the Volcanoes | False | By Simon Lamb | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/lindsay-stern-gus-ornstein.html | Lindsay Stern, Gus Ornstein | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/nyregion/the-citys-clampdown-on-critical-mass-881384.html | The City's Clampdown on Critical Mass | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/cashmere-takes-an-adventurous-turn.html | Cashmere Takes an Adventurous Turn | False | By David Colman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/design-2004-825190.html | Design 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/purplestate-country-music.html | Purple-State Country Music | False | By Stephen Metcalf | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/discovering-the-peace-in-pipes.html | Discovering the Peace in Pipes | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/international/americas/15-years-after-pinochet-chile-begins-to-dismantle-his.html | 15 Years After Pinochet, Chile Begins to Dismantle His Rule | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/rachel-uchitel-and-steven-ehrenkranz.html | Rachel Uchitel and Steven Ehrenkranz | False | By Gerit Quealy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/luxury-market-thrives-inholiday-season.html | Luxury Market Thrives inHoliday Season | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/proud-fretful-a-firefighter-watches-blacks-spurn-his-path.html | Proud, Fretful, a Firefighter Watches Blacks Spurn His Path | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/a-shopper-never-stops.html | A Shopper Never Stops | False | By Robert Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/brother-spare-a-brigade.html | Brother, Spare a Brigade? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-the-little-shop-that-bakes.html | CONNECTICUT AT ITS BEST; The Little Shop That Bakes | False | By Patricia Brooks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/democrats-in-defeat-an-earful-of-free-advice-890260.html | Democrats in Defeat: An Earful of Free Advice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/now-its-time-for-the-times-to-talk-about-the-times.html | Now It's Time For The Times to Talk About The Times | False | By Daniel Okrent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/the-lenders-risk-884103.html | The Lender's Risk | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/nominees-quick-exit-not-a-first-for-bush.html | Nominee's Quick Exit Not a First for Bush | False | By David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/briefings-politics-fees-to-consultants-banned.html | BRIEFINGS: POLITICS; FEES TO CONSULTANTS BANNED | False | By Ronald Smothers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/from-saturday-night-live-to-700-sundays.html | From 'Saturday Night Live' to '700 Sundays' | False | By Jill P. Capuzzo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/tildy-la-farge-mark-tippett.html | Tildy La Farge, Mark Tippett | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/terms-that-are-definitely-not-endearments.html | Terms That Are Definitely Not Endearments | False | By Nancy Griffin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/rushing-for-tax-breaks-on-historic-houses.html | Rushing for Tax Breaks on Historic Houses | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/concrete-you-can-see-through.html | Concrete You Can See Through | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-plot-against-sex-in-america.html | The Plot Against Sex in America | False | By Frank Rich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/theater/newsandfeatures/the-playwright-rewriting-latino-theater.html | The Playwright Rewriting Latino Theater | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/water-that-isnt-wet.html | Water That Isn't Wet | False | By William S. Lin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/nyregion/local-supermarkets-864340.html | Local Supermarkets | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/rockefeller-drug-laws-884081.html | Rockefeller Drug Laws | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/pagoneplus/corrections-890588.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/walmart-sovereignty.html | Wal-Mart Sovereignty | False | By Christopher Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/divorce-seventh-avenue-style.html | Divorce, Seventh Avenue Style | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/a-chance-for-baseball-tosettle-its-drug-score.html | A Chance for Baseball toSettle Its Drug Score | False | This article was reported by Lee Jenkins, Juliet Macur and Bill Pennington and Written By Mr. Jenkins. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/nfl-matchups-week-14.html | N.F.L. Matchups | Week 14 | False | By Frank Litsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/romaine-orthwein-david-gutterman.html | Romaine Orthwein, David Gutterman | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/the-park-with-horse-power-the-park-with-horsepower.html | The Park With Horse Power, the Park With Horsepower | False | By Christopher Gray | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/danielle-kiwak-christos-yatrakis.html | Danielle Kiwak, Christos Yatrakis | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/music/freak-folks-very-own-pied-piper.html | Freak Folk's Very Own Pied Piper | False | By Alec Hanley Bemis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-daugherty-bells-for-stokowski-other.html | The Best Classical CDs of 2004; DAUGHERTY: 'BELLS FOR STOKOWSKI'; OTHER COMPOSERS AND WORKS | False | By James R. Oestreich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/opinionspecial/gateway-to-success.html | Gateway to Success | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/professional-amateurs.html | Professional Amateurs | False | By Clive Thompson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/public-moments.html | Public Moments | False | By Monica Corcoran | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/shall-we-dine.html | Shall We Dine? | False | By Stephanie Lyness | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/drugtrial-registry-the.html | Drug-Trial Registry, The | False | By Shannon Brownlee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-kline-zippo-songs-airs-of-war-and.html | The Best Classical CDs of 2004; KLINE: 'ZIPPO SONGS: AIRS OF WAR AND LUNACY' | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-a-brief-pause-for-station-identification.html | WESTCHESTER AT ITS BEST; A Brief Pause, For Station Identification | False | By Jeff Grossman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/room-for-new-buildings-but-not-really-the-desire.html | Room for New Buildings, but Not Really the Desire | False | By Jake Mooney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/chinas-splurge-on-resources-may-not-be-a-sign-of-strength.html | China's Splurge on Resources May Not Be a Sign of Strength | False | By Howard W. French | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/art-review-images-on-a-transcultural-highway.html | ART REVIEW; Images on a Transcultural Highway | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/pageoneplus/corrections-888656.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/us/mystery-cloaks-couples-firing-as-risks-to-us.html | Mystery Cloaks Couple's Firing as Risks to U.S. | False | By James Dao | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/enter-narcicinema.html | Enter Narci-Cinema | False | By A. O. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/the-poetry-issue-805181.html | The Poetry Issue | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/neosecessionism.html | Neo-Secessionism | False | By Jack Hitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/for-new-yorkers-housing-profits-enable-retirement.html | For New Yorkers, Housing Profits Enable Retirement | False | By Fred Brock | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/the-kings-of-sweet-and-sour.html | The Kings of Sweet and Sour | False | By Alex Mindlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-rolando-villazon-italian-opera-arias.html | The Best Classical CD's of 2004; ROLANDO VILLAZÃ3⁄4Ã¬N: ITALIAN OPERA ARIAS | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/nixon-at-the-movies-all-the-presidents-films.html | 'Nixon at the Movies': All the President's Films | False | By Barry Gewen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/jay-coburn-john-guerra.html | Jay Coburn, John Guerra | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/after-talks-with-torre-pinstripes-for-pavano.html | After Talks With Torre, Pinstripes for Pavano | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/keriks-position-was-untenable-bush-aide-says.html | Kerik's Position Was Untenable, Bush Aide Says | False | By Elisabeth Bumiller and Eric Lipton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/employable-liberal-arts-major-the.html | Employable Liberal Arts Major, The | False | By Rachel Donadio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-less-buzzmore-sizzle.html | CONNECTICUT AT ITS BEST; Less Buzz,More Sizzle | False | By C.J. Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/nassau-wants-to-transfer-parks-to-towns.html | Nassau Wants to Transfer Parks to Towns | False | By Rosamaria Mancini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-main-street-of-dreams.html | WESTCHESTER AT ITS BEST; Main Street of Dreams | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/arts/the-10-best-books-2004.html | The 10 Best Books 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/the-cost-of-heavenly-sleep-can-be-sky-high.html | The Cost Of Heavenly Sleep Can Be Sky High | False | By Lisa Kalis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/bowed-by-age-and-battered-by-an-addicted-nephew.html | Bowed by Age and Battered by an Addicted Nephew | False | By N. R. Kleinfield | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/the-neediest-cases-many-cooks-many-birds-and-many-satisfied.html | The Neediest Cases; Many Cooks, Many Birds, and Many Satisfied Bellies | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/a-town-with-education-on-its-mind.html | A Town With Education on Its Mind | False | By Stacy Albin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/europe/liberal-leader-from-ukraine-was-poisoned.html | Liberal Leader From Ukraine Was Poisoned | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/othersports/when-feeding-birds-plunge-game-fish-are-about-to-bite.html | When Feeding Birds Plunge, Game Fish Are About to Bite | False | By Peter Kaminsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/africa/africans-get-a-cold-shoulder-as-libya-turns-to-the-west.html | Africans Get a Cold Shoulder as Libya Turns to the West | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/democrats-hear-from-8-who-want-to-lead-party.html | Democrats Hear From 8 Who Want to Lead Party | False | By Adam Nagourney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/coldweather-theory-of-witchcraft-the.html | Cold-Weather Theory of Witchcraft, The | False | By Christopher Shea | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/genetic-family-values.html | Genetic Family Values | False | By Russell Shorto | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/hey-dont-retch-on-the-lexus.html | Hey, Don't Retch On the Lexus | False | By Terry Golway | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/democrats-in-defeat-an-earful-of-free-advice-890235.html | Democrats in Defeat: An Earful of Free Advice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/an-electoral-warning-884120.html | An Electoral Warning | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/retire-no-thanks-id-rather-be-voted-off-the-island.html | Retire? No, Thanks. I'd Rather Be Voted Off the Island | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/designated-hitter-as-moral-hazard-the.html | Designated Hitter as Moral Hazard, The | False | By Daniel H. Pink | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/pitching-ensemble-more-than-onehit-wonders.html | Pitching Ensemble More Than One-Hit Wonders | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/style/a-gift-for-the-living-881007.html | A Gift for the Living | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/wells-joins-other-side-with-deal-for-2-years.html | Wells Joins Other Side With Deal for 2 Years | False | By Jack Curry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/the-pinochet-money-trail.html | The Pinochet Money Trail | False | By Timothy L. O'Brien and Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/nyregion/peeking-at-albanys-secrets.html | Peeking at Albany's Secrets | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/homeland-security-department-experiments-with-new-tool-to-track.html | Homeland Security Department Experiments With New Tool to Track Financial Crime | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/fertile-red-states.html | Fertile Red States | False | By Noam Scheiber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/talking-southern-805173.html | Talking Southern | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/nyregion/dont-revive-the-death-penalty.html | Don't Revive the Death Penalty | False | By Andrew Cuomo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/they-persevered-and-perhaps-preserved.html | They Persevered, and Perhaps, Preserved | False | By Jeff Vandam | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/is-there-a-law-requiring-carpeting.html | Is There a Law Requiring Carpeting? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/with-25-citizen-warriors-in-an-improvised-war.html | With 25 Citizen Warriors in an Improvised War | False | By John F. Burns | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/gifts-of-gab.html | Gifts of Gab | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/pageoneplus/arts/corrections-868388.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/incredible-talk-converges-in-gotham.html | Incredible Talk Converges in Gotham | False | By Vincent M. Mallozzi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/a-new-breed-keeps-it-small-and-stylish.html | A New Breed Keeps It Small and Stylish | False | By Sarah Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-masterpiece-around-the-corner.html | The Masterpiece Around the Corner | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/opinionspecial/the-speakers-political-agenda.html | The Speaker's Political Agenda | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/doityourself-social-security-many-blanks-left-to-fill-in.html | Do-It-Yourself Social Security: Many Blanks Left to Fill In | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/sandlot-summer-825239.html | Sandlot Summer | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/alexis-leibel-adam-granite.html | Alexis Leibel, Adam Granite | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/exoskeleton-strength.html | Exoskeleton Strength | False | By Noah Shachtman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/business/benign-corporate-oligarchy-the.html | Benign Corporate Oligarchy, The | False | By Roger Lowenstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/business/what-companies-should-do-with-all-of-that-cash-881058.html | What Companies Should Do With All That Cash | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/openers-suits-worried-on-wall-street.html | OPENERS: SUITS; WORRIED ON WALL STREET | False | By C.j. Satterwhite | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/business/counting-those-carbs-now-and-forever-881031.html | Counting Those Carbs, Now and Forever? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/sports/asterisk-for-bonds-890685.html | Asterisk for Bonds | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/democratic-providentialism.html | Democratic Providentialism | False | By Michael Ignatieff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/best-way-to-skip-a-stone-the.html | Best Way to Skip a Stone, The | False | By Clive Thompson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/obituaries/oscar-m-ruebhausen-92-former-rockefeller-adviser.html | Oscar M. Ruebhausen, 92, Former Rockefeller Adviser | False | By Douglas Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/incomevariability-anxiety.html | Income-Variability Anxiety | False | By Noam Scheiber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/the-antidepressant-dilemma-825301.html | The Antidepressant Dilemma | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/his-campaign-finance-reform-means-no-rubber-chicken.html | His Campaign Finance Reform Means No Rubber Chicken | False | By Steven Kurutz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-biber-rosary-sonatas.html | The Best Classical CDs of 2004; BIBER: 'ROSARY SONATAS | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/tweens-r-us-825271.html | Tweens 'R' Us | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/annual-physical-exam-finds-bush-is-in-excellent-health.html | Annual Physical Exam Finds Bush Is in 'Excellent' Health | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/voting-without-parties-884111.html | Voting, Without Parties | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/briefings-environment-cause-of-spill-determined.html | BRIEFINGS: ENVIRONMENT; CAUSE OF SPILL DETERMINED | False | By Jason George | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/labor-party.html | Labor Party | False | By Amanda Hesser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/sidelined-by-us-and-asia-singing-the-euro-blues.html | Sidelined by U.S. and Asia, Singing the Euro Blues | False | By Mark Landler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/daschle-reflects-on-past-and-looks-ahead.html | Daschle Reflects on Past and Looks Ahead | False | By Sheryl Gay Stolberg and Carl Hulse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/advisory-travel-notes-virgin-giveth-american-taketh-away.html | ADVISORY: TRAVEL NOTES; Virgin Giveth, American Taketh Away | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/the-modernist-nursery-825298.html | The Modernist Nursery | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-theodorakis-zorbas-other-works.html | The Best Classical CDs of 2004; THEODORAKIS: 'ZORBAS,' OTHER WORKS | False | By James R. Oestreich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/buenos-aires.html | Buenos Aires | False | By Rachel Dodes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/3point-problem-the.html | 3-Point Problem, The | False | By Joel Lovell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-purcell-dido-and-aeneas.html | The Best Classical CDs of 2004; PURCELL: 'DIDO AND AENEAS' | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/style/tears-good-ones-880990.html | Tears, Good Ones | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/purple-is-the-color-of-correction.html | Purple Is the Color of Correction | False | By Kate Jacobs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/a-new-way-to-hedge-your-homes-paper-profit.html | A New Way to Hedge Your Home's Paper Profit | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/international/asia/afghan-leader-vows-to-stop-opium-production.html | Afghan Leader Vows to Stop Opium Production | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/theater/theater-review-shakespeare-complete-with-showstoppers.html | THEATER REVIEW; Shakespeare, Complete With Show-Stoppers | False | By Naomi Siegel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/by-the-way-winning-isnt-the-only-thing.html | BY THE WAY; Winning Isn't the Only Thing | False | By Robert Strauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/watering-down-the-healing-waters-of-japan.html | Watering Down the Healing Waters of Japan | False | By James Brooke | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/no-saints-in-sight-as-these-santas-get-their-jollies.html | No Saints in Sight as These Santas Get Their Jollies | False | By Alan Feuer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/corrections-890634.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/hawkishness-as-evolutionary-holdover.html | Hawkishness as Evolutionary Holdover | False | By Christopher Shea | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/nonhegemonic-curating.html | Nonhegemonic Curating | False | By Christopher Shea | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-wilms-symphonies-nos-6-7.html | The Best Classical CDs of 2004; WILMS: SYMPHONIES NOS. 6, 7 | False | By James R. Oestreich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/dance/jump-kick-ball-change-bevel-bevel-oo-oh-ow.html | Jump, Kick, Ball, Change, Bevel, Bevel, Oo, Oh, Ow . . . | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/up-front-worth-noting-so-caroline-kennedy-couldnt-hold-a-yard-sale.html | UP FRONT: WORTH NOTING; So, Caroline Kennedy Couldn't Hold a Yard Sale? | False | By Michelle Falkenstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/television/3br-14-models.html | 3BR, 14 Models | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/mcprofiling.html | McProfiling | False | By Stephen Mihm | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/style/at-the-museum-wild-things.html | AT THE MUSEUM; Wild Things | False | By Bill Cunningham | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/politics/us-and-europe-are-at-odds-again-this-time-over-iran.html | U.S. and Europe Are at Odds, Again, This Time Over Iran | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/main-street-of-dreams-888788.html | Main Street of Dreams | False | By Jane Gordon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/nyregion/long-islands-desperate-housewives-855537.html | Long Island's Desperate Housewives | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/augmented-bar-code-the.html | Augmented Bar Code, The | False | By Nathanael Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/travel/where-the-wind-does-the-work.html | Where the Wind Does the Work | False | By Judy Tong | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/landminedetecting-plants.html | Land-Mine-Detecting Plants | False | By Clive Thompson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/asia/sevenyear-drought-puts-afghanistan-on-the-brink.html | Seven-Year Drought Puts Afghanistan on the Brink | False | By Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/crosswords/chess/kasparov-scores-a-big-victory-with-impeccable-endgame-play.html | Kasparov Scores a Big Victory With Impeccable Endgame Play | False | By Robert Byrne | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/sports/uphold-zero-tolerance-890669.html | Uphold Zero Tolerance | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-merry-harvest.html | CONNECTICUT AT ITS BEST; Merry Harvest | False | By Gary Santaniello | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/restarting-a-reactor-with-a-flawed-part.html | Restarting a Reactor With a Flawed Part | False | By John Sullivan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/micropolis-the.html | Micropolis, The | False | By Jon Gertner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/chapters/inventing-beauty.html | 'Inventing Beauty' | False | By Teresa Riordan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/pageoneplus/corrections-844098.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/opinionspecial/dont-revive-the-death-penalty.html | Don't Revive the Death Penalty | False | By Andrew Cuomo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/dec-511.html | Dec. 5-11 | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/up-front-worth-noting-and-where-will-we-eat-out-now.html | UP FRONT: WORTH NOTING; . . . And Where Will We Eat Out Now? | False | By Robert Strauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/review/when-de-kooning-was-king.html | When de Kooning Was King | False | By Red Grooms | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/osso-buco-my-friend.html | Osso Buco, My Friend | False | By David Corcoran | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/ushma-savla-rolf-neill.html | Ushma Savla, Rolf Neill | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/sports-where-boys-are-boys-coach-is-a-woman.html | SPORTS; Where Boys Are Boys, 'Coach' Is a Woman | False | By Robert Strauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/send-in-the-peacekeepers-lazard-will-need-them.html | Send in the Peacekeepers. Lazard Will Need Them. | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/business/yourmoney/8-bags-of-pecans-delivered-4-ways.html | 8 Bags of Pecans, Delivered 4 Ways | False | By Kate Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/the-12-days-of-rummying.html | The 12 Days of Rummying | False | By Maureen Dowd | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/the-antidepressant-dilemma-825310.html | The Antidepressant Dilemma | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/ncaafootball/weis-is-close-to-signing-with-the-irish.html | Weis Is Close to Signing With the Irish | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/connecticut-at-its-best-you-can-go-home-again.html | CONNECTICUT AT ITS BEST; You Can Go Home Again | False | By Joanne Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/movies/the-cate-who-would-be-kate.html | The Cate Who Would Be Kate | False | By Hilary De Vries | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/stock-options-for-soldiers.html | Stock Options for Soldiers | False | By Jason Zengerle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-lots-of-sparkle-in-an-ideal-partner.html | WESTCHESTER AT ITS BEST; Lots of Sparkle in an Ideal Partner | False | By Alice Gabriel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/technology/endpaper.html | ENDPAPER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-dalmatians-no-but-lots-of-trucks.html | WESTCHESTER AT ITS BEST; Dalmatians? No, but Lots Of Trucks | False | By Marek Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/the-12-tamales-of-christmas.html | The 12 Tamales of Christmas | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/the-year-in-ideas-a-to-z.html | The Year in Ideas: A to Z | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/nyregion/peeking-at-albanys-secrets-876909.html | Peeking at Albany's Secrets | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/weddings/katie-riccio-jason-puris.html | Katie Riccio, Jason Puris | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/arts/best-sellers-december-12-2004.html | BEST SELLERS: December 12, 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/thecity/news-of-a-sex-offender-only-churns-a-rumor-mill.html | News of a Sex Offender Only Churns a Rumor Mill | False | By Seth Kugel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/presenteeism.html | Presenteeism | False | By Jason Zengerle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-as-elderly-populations-grow-so-do-their.html | WESTCHESTER AT ITS BEST; As Elderly Populations Grow, So Do Their Services | False | By Susan Hodara | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/exhibition-you-cant-refuse.html | Exhibition You Can't Refuse | False | By Jake Mooney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/style/medicating-emotions-880957.html | Medicating Emotions | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/arts/the-best-classical-cds-of-2004-schubert-winterreise.html | The Best Classical CD's of 2004; SCHUBERT: 'WINTERREISE' | False | By James R. Oestreich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/talking-southern-805165.html | Talking Southern | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/world/asia/in-taiwan-ballot-ties-with-beijing-seem-to-be-a-winner.html | In Taiwan Ballot, Ties With Beijing Seem to Be a Winner | False | By Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/shelter-i-resists-a-ban-on-toxic-chemical.html | Shelter I. Resists a Ban on Toxic Chemical | False | By Peter Boody | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/as-hawks-circle-all-sides-seek-compromise.html | As Hawks Circle, All Sides Seek Compromise | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/fashion/paris-in-all-her-shades.html | Paris in All Her Shades | False | By Penelope Green | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/sports/baseball/where-was-balco-a-century-ago.html | Where Was Balco a Century Ago? | False | By George Vecsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/realestate/a-slave-of-new-york-loves-brooklyn.html | A 'Slave of New York' Loves Brooklyn | False | By Penelope Green | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/acoustic-keyboard-eavesdropping.html | Acoustic Keyboard Eavesdropping | False | By Stephen Mihm | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/bronx-man-fatally-shot-by-officers-during-confrontation-after.html | Bronx Man Fatally Shot by Officers During Confrontation After Chase | False | By Michael Brick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/international/middleeast/jailed-palestinian-leader-drops-out-of-race-to.html | Jailed Palestinian Leader Drops Out of Race to Replace Arafat | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/nyregion/westchester-at-its-best-the-fix-is-in-from-soles-to-stoles.html | WESTCHESTER AT ITS BEST; The Fix Is In: From Soles to Stoles | False | By Merri Rosenberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/business/counting-those-carbs-now-and-forever-881040.html | Counting Those Carbs, Now and Forever? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/magazine/anticoncept-concept-store-the.html | Anti-Concept Concept Store, The | False | By Amanda Fortini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/2004/12/12/opinion/magazine/constructing-a-teen-phenom-825263.html | Constructing a Teen Phenom | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-12 | 2004-12-12 | https://www.nytimes.com/ref/movies/bestpictures.html | Oscars: Best Pictures | False | Seventy-Nine Years of Winners | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/several-agencies-fill-senior-creative-posts.html | Several Agencies Fill Senior Creative Posts | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/world/americas/solution-to-a-stalled-revolution-write-a-mystery-novel.html | Solution to a Stalled Revolution: Write a Mystery Novel | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/football/firsthand-experience-not-ideal-for-quarterback.html | Firsthand Experience Not Ideal for Quarterback | False | By George Vecsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/shepherds-finessing-their-flock.html | Shepherds Finessing Their Flock | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/international/europe/romanians-elect-mayor-of-bucharest-as-new-president.html | Romanians Elect Mayor of Bucharest as New President | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/us/allen-c-haskell-69-nurseryman-known-for-his-rare-plants-dies.html | Allen C. Haskell, 69, Nurseryman Known for His Rare Plants, Dies | False | By Anne Raver | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/social-security-or-insecurity-897035.html | Social Security, or Insecurity? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/some-online-sites-falterduring-the-holiday-rush.html | Some Online Sites Falter During the Holiday Rush | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-kaplan-rubin.html | Paid Notice: Deaths KAPLAN, RUBIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-rittmaster-robert.html | Paid Notice: Deaths RITTMASTER, ROBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/books/beware-treehuggers-plot-evil-to-save-world.html | Beware! Tree-Huggers Plot Evil to Save World | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-magazine-ad-pages-up-38-in-november.html | THE MEDIA BUSINESS: ADVERTISING; Magazine Ad Pages Up 3.8% in November | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/indias-nuclear-options-894486.html | India's Nuclear Options | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/the-china-challenge-894443.html | The China Challenge | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS: ADVERTISING; Miscellany | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/us/deportation-case-riles-colorado-town.html | Deportation Case Riles Colorado Town | False | By Kirk Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/nfl-week-14-panthers-in-the-hunt.html | N.F.L. WEEK 14; Panthers in the Hunt | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/international/asia/rights-group-says-us-fails-to-investigate-abuses-in.html | Rights Group Says U.S. Fails to Investigate Abuses in Afghanistan | False | By Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/bush-portrait-draws-fire-over-details-not-subject.html | Bush Portrait Draws Fire Over Details, Not Subject | False | By Howard O. Stier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/technology/in-us-market-cellphone-users-are-often-all-talk.html | In U.S. Market, Cellphone Users Are Often All Talk | False | By Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-joseph-saul-m.html | Paid Notice: Deaths JOSEPH, SAUL M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/theater/arts-briefly-mushy-digitally.html | Arts, Briefly; Mushy, Digitally | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/politics/epa-chief-nominated-for-health-cabinet-post.html | E.P.A. Chief Nominated for Health Cabinet Post | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/pageoneplus/corrections-897000.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-memorials-gans-jerome.html | Paid Notice: Memorials GANS, JEROME | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/technology/important-rules-for-phone-market-face-fcc-vote.html | Important Rules for Phone Market Face F.C.C. Vote | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/news/final-report-near-on-collapse-at-airport.html | Final report near on collapse at airport | False | By Nicola Clark | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/a-mission-and-a-trail-of-crumbs.html | A Mission, and a Trail of Crumbs | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/baseball/for-minaya-lots-of-wheeling-not-much-dealing.html | For Minaya, Lots of Wheeling, Not Much Dealing | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-fischer-lucille-e.html | Paid Notice: Deaths FISCHER, LUCILLE E. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/johnson-johnson-and-guidant-hold-more-talks-on-acquisition.html | Johnson & Johnson and Guidant Hold More Talks on Acquisition | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/dance/a-stylized-sacrifice-to-the-gods.html | A Stylized Sacrifice to the Gods | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/metro-briefing-new-york-wantagh-2-killed-in-crash.html | Metro Briefing | New York: Wantagh: 2 Killed In Crash | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/news/correctionfor-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/the-behavior-of-genes.html | The Behavior of Genes | False | By Gene Robinson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/worldbusiness/in-ukraine-tv-shakes-off-some-shackles.html | In Ukraine, TV shakes off some shackles | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/dance/rachael-d-yocom-dance-educator-dies-at-88.html | Rachael D. Yocom, Dance Educator, Dies at 88 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/national/jury-urges-peterson-be-put-to-death.html | Jury Urges Peterson Be Put to Death | False | By Maria Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/court-case-pits-google-and-geico.html | Court Case Pits Google and Geico | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/stephen-a-girard-jr-91-industrialist-and-automaker-dies.html | Stephen A. Girard Jr., 91, Industrialist and Automaker, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/movies/sideways-and-aviator-lead-globe-nominations.html | 'Sideways' and 'Aviator' Lead Globe Nominations | False | By Sharon Waxman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/music/a-mix-of-the-bitterly-comic-with-the-farcically-tragic.html | A Mix of the Bitterly Comic With the Farcically Tragic | False | By Bernard Holland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/icahn-accuses-a-hedge-fund-of-stock-manipulation.html | Icahn Accuses a Hedge Fund of Stock Manipulation | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/news/brieflyparis-report-on-air-terminal.html | BRIEFLY:PARIS : Report on air terminal | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/raising-offer-oracle-agrees-to-buy-peoplesoft-for-103-billion.html | Raising Offer, Oracle Agrees to Buy PeopleSoft for $10.3 Billion | False | By Steve Lohr Br / and Laurie J. Flynn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/us/christian-conservativesturn-to-statehouses.html | Christian ConservativesTurn to Statehouses | False | By Neela Banerjee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-hohauser-laura.html | Paid Notice: Deaths HOHAUSER, LAURA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/international/asia/china-detains-3-leading-critics.html | China Detains 3 Leading Critics | False | By Joseph Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-heller-stephen-jonathan-christian.html | Paid Notice: Deaths HELLER, STEPHEN JONATHAN CHRISTIAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-scheffler-audrey-c.html | Paid Notice: Deaths SCHEFFLER, AUDREY C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-elmo-barbara-gibbs.html | Paid Notice: Deaths ELMO, BARBARA GIBBS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/pagetwoplus/corrections-896950.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-ratner-howard.html | Paid Notice: Deaths RATNER, HOWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/judges-as-plumbers.html | Judges as Plumbers | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/football/carolina-long-way-from-17-has-playoffs-on-its-mind.html | Carolina, Long Way From 1-7, Has Playoffs on Its Mind | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/politics/first-inauguration-since-911-spurs-tightest-security.html | First Inauguration Since 9/11 Spurs Tightest Security | False | By Michael Janofsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-zenn-ethel-bauman.html | Paid Notice: Deaths ZENN, ETHEL (BAUMAN) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/football/defeat-throws-doubts-into-outlook-of-jets.html | Defeat Throws Doubts Into Outlook of Jets | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/bridge-a-woman-tops-on-the-planet-was-seeking-something-else.html | Bridge: A Woman, Tops on the Planet, Was Seeking Something Else | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/metro-briefing-new-york-2-men-killed-in-stabbings.html | Metro Briefing | New York: 2 Men Killed in Stabbings | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/automobiles/an-era-more-forgettable-than-collectible.html | An Era More Forgettable Than Collectible | False | By Paul Duchene | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/baseball/wells-had-recent-knee-surgery.html | Wells Had Recent Knee Surgery | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/horse-racing-a-filly-named-alexander-dashes-home.html | HORSE RACING : A filly named Alexander dashes home | False | By Gina Rarick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/not-much-of-a-mountain-but-the-real-views-upward.html | Not Much of a Mountain, but the Real View's Upward | False | By Michelle York | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/economic-calendar-92232432194.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/how-the-justice-system-criminalizes-mental-illness.html | How the Justice System Criminalizes Mental Illness | False | By Brent Staples | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/pagetwoplus/corrections-896969.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/baseball/pitchers-aplenty-pitches-aplenty.html | Pitchers Aplenty, Pitches Aplenty | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/baseball/ultimate-salesman-pitching-the-biggest-stars-in-baseball.html | Ultimate Salesman, Pitching the Biggest Stars in Baseball | False | By Jack Curry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/worldbusiness/on-advertising-ivy-looks-to-asia-and-sees-future.html | ON ADVERTISING : Là'šÂÇvy looks to Asia and sees future | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/metro-briefing-new-york-manhattan-rise-in-drunkendriving-arrests.html | Metro Briefing | New York: Manhattan; Rise In Drunken-Driving Arrests | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/football/roethlisberger-struggles-but-keeps-his-streak-alive.html | Roethlisberger Struggles, but Keeps His Streak Alive | False | By Rick Westhead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/technology/a-noun-a-verb-tivo-says-its-neither.html | A Noun? A Verb? TiVo Says It's Neither | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/movies/politics-and-prostitution-israeli-filmmakers-chart-broad-gritty.html | Politics and Prostitution: Israeli Filmmakers Chart Broad, Gritty Territory | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/news/1904volatile-trading-in-our-pages100-75-and-50-y-years-ago.html | 1904:Volatile Trading ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/whacked-another-hbo-main-player-meets-his-end-drug-dealer-on-the-wire.html | Whacked? Another HBO Main Player Meets His End; Drug Dealer on 'The Wire' Bites the Dust. Surprised? | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/automobiles/bright-spots-from-those-dull-years.html | Bright Spots From Those Dull Years | False | By Paul Duchene | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/barnes-foundation-cleared-to-move-to-downtown-philadelphia.html | Barnes Foundation Cleared to Move to Downtown Philadelphia | False | By Carol Vogel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/music/bolcom-musically-weds-the-old-money-to-new.html | Bolcom Musically Weds the Old Money to New | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/worldbusiness/taiwan-watches-its-economy-slip-to-china.html | Taiwan Watches Its Economy Slip to China | False | By Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/international/middleeast/9-americans-and-9-iraqis-are-dead-in-latest-spate.html | 9 Americans and 9 Iraqis Are Dead in Latest Spate of Violence | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-buck-e-may-twining.html | Paid Notice: Deaths BUCK, E. MAY TWINING | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/the-troubles-of-mr-kerik-exnominee.html | The Troubles of Mr. Kerik, Ex-Nominee | False | By Joyce Purnick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/books/newly-released.html | Newly Released | False | By Bill Goldstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/the-kid-stays-in-his-home-dressed-in-pjs-with-a-live-mike.html | The Kid Stays in His Home, Dressed in PJ's, With a Live Mike | False | By Jeff Leeds | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/pageoneplus/corrections-896985.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-matthews-peter-f.html | Paid Notice: Deaths MATTHEWS, PETER F. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/us/front-page/advocate-for-a-friend.html | Advocate for a Friend | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/movies/arts-briefly-rat-pack-nouveau-tops-weekend-box-office.html | Arts, Briefly; Rat Pack Nouveau Tops Weekend Box Office | False | By Catherine Billey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/honeywell-to-buy-novar-for-153-billion.html | Honeywell to Buy Novar for $1.53 Billion | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/world/asia/karzai-plans-to-destroy-poppy-fields-in-2-years.html | Karzai Plans to Destroy Poppy Fields in 2 Years | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/mit-technology-review-adopts-more-serious-tone.html | M.I.T. Technology Review Adopts More Serious Tone | False | By Victoria Shannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/movies/arts-briefly-european-film-award-winners.html | Arts, Briefly; European Film Award Winners | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/football/jets-miss-step-on-the-up-escalator.html | Jets Miss Step on the Up Escalator | False | By William C. Rhoden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-feng-ivan.html | Paid Notice: Deaths FENG, IVAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/electrician-guilty-in-murder-of-financier.html | Electrician Guilty in Murder of Financier | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-oberley-charlet.html | Paid Notice: Deaths OBERLEY, CHARLET | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/music/once-upon-a-time-there-was-this-really-loud-band.html | Once Upon a Time, There Was This Really Loud Band | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-susser-leslie.html | Paid Notice: Deaths SUSSER, LESLIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-bond-james-b.html | Paid Notice: Deaths BOND, JAMES B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/music/rockers-and-goody-goodies-get-earnest-in-between-commercials.html | Rockers and Goody-Goodies Get Earnest in-Between Commercials | False | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/horse-racing-a-filly-named-alexander-defeats-the-lads.html | HORSE RACING ; A filly named Alexander defeats the lads | False | By Gina Rarick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/metro-briefing-new-york-manhattan-5-vehicle-crash-on-fdr.html | Metro Briefing \| New York: Manhattan: 5-Vehicle Crash On F.D.R. | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/the-quality-of-teachers-894451.html | The Quality of Teachers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/football/giants-are-in-another-free-fall.html | Giants Are in Another Free Fall | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/social-security-or-insecurity-897051.html | Social Security, or Insecurity? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/burdened-in-glasgow-894460.html | Burdened in Glasgow | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/theater/reviews/may-your-days-be-filled-with-tap-extravaganzas.html | May Your Days Be Filled With Tap Extravaganzas | False | By Charles Isherwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/news/1954massive-retaliation-in-our-pages100-75-and-50-years-ago.html | 1954:Massive Retaliation?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/politics/alert-the-pastry-chefs-6500-guests-are-coming.html | Alert the Pastry Chefs: 6,500 Guests Are Coming | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/pageoneplus/corrections-896942.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/othersports/arthur-lydiard-leader-of-jogging-movement-dies-at-87.html | Arthur Lydiard, Leader of Jogging Movement, Dies at 87 | False | By Frank Litsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/after-arafat-dear-marwandont-do-it.html | After Arafat : Dear Marwan:Don't do it | False | By Gershon Baskin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/a-judge-for-sale-on-ebay-shipping-included-isnt-laughing.html | A Judge for Sale on EBay, Shipping Included, Isn't Laughing | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/world/asia/china-relents-and-promises-textile-tariffs.html | China Relents, and Promises Textile Tariffs | False | By Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-furman-stuart.html | Paid Notice: Deaths FURMAN, STUART | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/woman-claims-harassment-in-elite-fire-dept-unit.html | Woman Claims Harassment in Elite Fire Dept. Unit | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/social-security-or-insecurity-897078.html | Social Security, or Insecurity? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/getting-a-piece-of-a-dvd-windfall.html | Getting a Piece of a DVD Windfall | False | By Ross Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/how-about-giving-us-an-interview-to-refute-gossip-about-you.html | How About Giving Us an Interview to Refute Gossip About You? | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/social-security-or-insecurity-897060.html | Social Security, or Insecurity? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-addenda-quiznos-and-agency-end.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Quiznos and Agency End Their Relationship | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/foxes-in-irans-henhouse.html | Foxes in Iran's Henhouse | False | By Vali Nasr and Ali Gheissari | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-kraut-rose-bernstein.html | Paid Notice: Deaths KRAUT, ROSE BERNSTEIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/media/miramax-sues-exchief-in-italy-saying-he-had-2-jobs.html | Miramax Sues Ex-Chief in Italy, Saying He Had 2 Jobs | False | By Sharon Waxman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/news/corrections/for-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/us/strain-is-seen-in-giuliani-ties-with-president.html | Strain Is Seen in Giuliani Ties With President | False | By Elisabeth Bumiller and Eric Lipton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/basketball/isiah-thomas-speaks-and-declares-support-for-houston.html | Isiah Thomas Speaks, and Declares Support for Houston | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/world/asia/chinas-saber-rattling-paying-off.html | China's Saber Rattling: Paying Off? | False | By Joseph Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/world/middleeast/7-marines-and-a-gi-are-killed-in-separate-attacks-in-iraq.html | 7 Marines and a G.I. Are Killed in Separate Attacks in Iraq | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/my-tortured-inheritance.html | My Tortured Inheritance | False | By Rafael Gumucio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/international/europe/a-sultan-looks-west.html | A Sultan Looks West | False | By Bernhard Zand, der Spiegel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/music/new-cds.html | New CD's | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/pageoneplus/corrections-897019.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/world/asia/a-hostile-land-foils-the-quest-for-bin-laden.html | A Hostile Land Foils the Quest for bin Laden | False | By James Risen and David Rohde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/worldbusiness/german-film-tax-break-may-not-make-cut.html | German film tax break may not make cut | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/world/europe/new-blood-on-naples-streets-brings-back-old-fears.html | New Blood on Naples Streets Brings Back Old Fears | False | By Ian Fisher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-addenda-mccann-worldgroup-buys.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; McCann Worldgroup Buys Agency in Utah | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/social-security-or-insecurity-6-letters.html | Social Security, or Insecurity? (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/othersports/four-heavyweight-champs-is-the-same-as-none.html | Four Heavyweight Champs Is the Same as None | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/us/testy-sea-hampers-response-to-alaskan-spill.html | Testy Sea Hampers Response to Alaskan Spill | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/social-security-or-insecurity-897086.html | Social Security, or Insecurity? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/politics/nasa-chief-is-resigning-after-3-years-officials-say.html | NASA Chief Is Resigning After 3 Years, Officials Say | False | By Warren E. Leary | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/the-feminization-of-aids.html | The Feminization of AIDS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/retail-sales-rose-an-unexpected-01-percent-in-november.html | Retail Sales Rose an Unexpected 0.1 Percent in November | False | By Zubin Jelveh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/world/americas/cheers-and-concern-for-new-climate-pact.html | Cheers, and Concern, for New Climate Pact | False | By Larry Rohter and Andrew C. Revkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-hroncich-viola-m.html | Paid Notice: Deaths HRONCICH, VIOLA M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/a-free-ride-for-women-by-women-late-at-night.html | A Free Ride for Women, by Women, Late at Night | False | By Judy Tong | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/football/manning-adds-2-touchdown-passes-as-colts-clinch-division.html | Manning Adds 2 Touchdown Passes as Colts Clinch Division | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/news/1929empire-state-building-in-our-pages100-75-and-50-years-ago.html | 1929:Empire State Building : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/science/playstation-2-shortage-frustrates-more-than-buyers.html | PlayStation 2 Shortage Frustrates more than Buyers | False | By Noah Robischon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/beyond-the-disclosure-about-keriks-nanny-more-questions-were.html | Beyond the Disclosure About Kerik's Nanny, More Questions Were Lurking | False | By William K. Rashbaum and Kevin Flynn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/television/no-partridges-no-pear-trees-just-violence.html | No Partridges, No Pear Trees, Just Violence | False | By Ned Martel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/pagoneplus/corrections-896993.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/for-esbell-captain-turning-100-memories-of-the-other-waldorf.html | For Ex-Bell Captain Turning 100, Memories of the Other Waldorf | False | By James Barron | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/technology/ibm-sought-a-china-partnership-not-just-a-sale.html | I.B.M. Sought a China Partnership, Not Just a Sale | False | By Steve Lohr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/health-care-for-all-americans-894478.html | Health Care For All Americans | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/corrections-897027.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/the-neediest-cases-two-sisters-who-understand-survival.html | The Neediest Cases; Two Sisters Who Understand Survival | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/technology/after-years-of-battle-some-md-web-sites-are-going-online.html | After Years of Battle, Some 'md' Web Sites Are Going Online | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/design/sketches-from-the-front-an-artists-dispatches-rendered-in-ink.html | Sketches From the Front: An Artist's Dispatches, Rendered in Ink and Paint | False | By Carol Kino | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/world/europe/bomb-threat-in-madrid.html | Bomb Threat in Madrid | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/news/doctors-clearly-see-a-thirdparty-role-yushchenko-poisoning-suggests.html | Doctors 'clearly' see a 'third-party' role : Yushchenko poisoning suggests plot | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/metro-briefings.html | Metro Briefings | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/a-new-hand-at-agriculture.html | A New Hand at Agriculture | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/most-wanted-drilling-downtelevisions-one-is-not-enough.html | MOST WANTED: DRILLING DOWN/TELEVISIONS; One Is Not Enough | False | By Mark Glassman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/an-immigrant-group-in-a-rush-to-marry-young.html | An Immigrant Group in a Rush to Marry Young | False | By Ginia Bellafante | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/ncaafootball/suddenly-patriots-weis-has-two-jobs.html | Suddenly, Patriots' Weis Has Two Jobs | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/politics/pentagon-weighs-use-of-deception-in-a-broad-arena.html | Pentagon Weighs Use of Deception in a Broad Arena | False | By Thom Shanker and Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/pagoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-schulman-elliot.html | Paid Notice: Deaths SCHULMAN, ELLIOT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/jury-in-pelosi-case-continues-to-deliberate.html | Jury in Pelosi Case Continues to Deliberate | False | By Patrick Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/nyregion/pagoneplus/corrections-896977.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/making-a-bet-on-the-chief-executives-career.html | Making a Bet on the Chief Executive's Career | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-addenda-siemens-brand-work-goes-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Siemens Brand Work Goes to TBWA Unit | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/arts/design/emilio-cruz-artist-known-for-dreamlike-imagery-dies-at-66.html | Emilio Cruz, Artist Known for Dreamlike Imagery, Dies at 66 | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/sports/basketball/houston-returns-home-but-crawford-steals-show.html | Houston Returns Home, but Crawford Steals Show | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/world/middleeast/barghouti-pulls-out-of-race-for-palestinian-presidency.html | Barghouti Pulls Out of Race for Palestinian Presidency | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/business/the-media-business-advertising-addenda-several-agencies-fill.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Agencies Fill Senior Creative Posts | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/international/americas/15-years-after-pinochet-chile-begins-to-dismantle-his.html | 15 Years After Pinochet, Chile Begins to Dismantle His Rule | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/technology/poguesposts/resorting-the-now-playing-list.html | Re-Sorting the 'Now Playing' List | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/us/white-house-says-its-review-of-nominee-was-thorough.html | White House Says Its Review of Nominee Was Thorough | False | By David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/classified/paid-notice-deaths-culligan-john-w.html | Paid Notice: Deaths CULLIGAN, JOHN W. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/international/americas/judge-declares-pinochet-fit-to-face-human-rights.html | Judge Declares Pinochet Fit to Face Human Rights Charges | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/politics/military-appeals-court-reverses-heterosexual-sodomy-conviction.html | Military Appeals Court Reverses Heterosexual Sodomy Conviction | False | By John Files | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-13 | 2004-12-13 | https://www.nytimes.com/2004/12/13/opinion/social-security-or-insecurity-897043.html | Social Security, or Insecurity? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/arts-briefly-92906323343.html | Arts, Briefly | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/science/unraveling-string-theory-903906.html | Unraveling String Theory | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/jury-says-scott-peterson-should-die-for-murder.html | Jury Says Scott Peterson Should Die for Murder | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/media/more-people-and-accounts-of-note.html | More People and Accounts of Note | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-stein-emma.html | Paid Notice: Deaths STEIN, EMMA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/this-is-your-country-on-drugs.html | This Is Your Country on Drugs | False | By Carl Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/fashion/the-marriage-of-lagerfeld-and-hilfiger.html | The Marriage of Lagerfeld and Hilfiger | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/the-neediest-cases-a-grandmother-depends-on-faith-to-raise-2.html | The Neediest Cases; A Grandmother Depends on Faith to Raise 2 Brothers | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pelosi-guilty-in-murder-of-lovers-husband-in-hamptons.html | Pelosi Guilty in Murder of Lover's Husband in Hamptons | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904759.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/health/hazards-protecting-email-for-posterity.html | Hazards: Protecting E-Mail, for Posterity | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-hohauser-laura.html | Paid Notice: Deaths HOHAUSER, LAURA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/voting-in-iraq-more-help-wanted-903698.html | Voting in Iraq: More Help Wanted | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/health/glass-ceilings-at-altar-as-well-as-boardroom.html | Glass Ceilings at Altar as Well as Boardroom | False | By John Schwartz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/health/we-love-them-we-hate-them-we-take-them.html | We Love Them. We Hate Them. We Take Them. | False | By Abigail Zuger, M.d. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/fame-fortune-and-nature-with-an-irascible-octopus.html | Fame, Fortune and Nature, With an Irascible Octopus | False | By Cornelia Dean | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/music/sacred-seasonal-works-in-a-struggle-for-clarity.html | Sacred Seasonal Works in a Struggle for Clarity | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/earth/new-climate-thriller-scary-but-is-it-science.html | New Climate Thriller: Scary, but Is It Science? | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/television/the-funloving-professor-starring-maestro-scorsese.html | The Fun-Loving Professor, Starring Maestro Scorsese | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/the-keystone-cops-as-locksmiths-its-show-time.html | The Keystone Cops as Locksmiths - It's Show Time | False | By E. Aimee Concepcion | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/for-brazils-economy-the-doctor-is-in.html | For Brazil's Economy, the Doctor Is In | False | By Todd Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/health/the-claim-heart-attacks-are-more-common-during-the-holidays.html | The Claim: Heart Attacks Are More Common During the Holidays | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/immigrant-workers-and-bernard-kerik-3-letters.html | Immigrant Workers and Bernard Kerik (3 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904686.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/news/1929delighted-ambassador-in-our-pages100-75-and-50-years-ago.html | 1929:Delighted Ambassador : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-maderer-miriam-flexner.html | Paid Notice: Deaths MADERER, MIRIAM FLEXNER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/international/worlds-tallest-bridge-soars-above-french-valley.html | World's Tallest Bridge Soars Above French Valley | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-europe-france-new-editor-for-le-monde.html | World Briefing | Europe: France: New Editor For Le Monde | False | By Ariane Bernard (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/international/iraqi-premier-says-exleaders-will-face-charges-next-week.html | Iraqi Premier Says Ex-Leaders Will Face Charges Next Week | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/health/at-risk-leads-link-to-clouded-vision.html | At Risk: Lead's Link to Clouded Vision | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/football/jets-try-to-keep-faith-and-control-their-fate.html | Jets Try to Keep Faith and Control Their Fate | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/metro-briefing-new-jersey-hackensack-police-officer-hit-by-car.html | Metro Briefing | New Jersey: Hackensack: Police Officer Hit By Car | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-caputo-kim-zorn.html | Paid Notice: Deaths CAPUTO, KIM ZORN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/asia/rights-group-reports-deaths-of-men-held-by-us-in-afghanistan.html | Rights Group Reports Deaths of Men Held by U.S. in Afghanistan | False | By Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/rovers-find-more-evidence-that-mars-was-once-home-to-water.html | Rovers Find More Evidence That Mars Was Once Home to Water | False | By Kenneth Chang | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-ratner-howard.html | Paid Notice: Deaths RATNER, HOWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/science/unraveling-string-theory-9039114.html | Unraveling String Theory | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/in-dubai-a-festival-is-born-next-an-industry.html | In Dubai, a Festival Is Born. Next, an Industry? | False | By Hassan M. Fattah | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/baseball/baseball-and-union-set-to-work-on-drugtesting-policy.html | Baseball and Union Set to Work on Drug-Testing Policy | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-gorman-janet-i.html | Paid Notice: Deaths GORMAN, JANET I. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/poguesposts/getting-that-ipod-silhouette.html | Getting That iPod Silhouette | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/style/fashion-conquers-the-slopes.html | Fashion conquers the slopes | False | By Suzy Menkes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/international/middleeast/us-cuts-risky-ground-convoys-in-iraq-by-expanding.html | U.S. Cuts Risky Ground Convoys in Iraq by Expanding Airlifts | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/transit-official-calls-for-delaying-cuts-in-bus-service.html | Transit Official Calls for Delaying Cuts in Bus Service | False | By Andy Newman and Jennifer Steinhauer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/television/sorry-tara-when-you-turn-14-no-wrestling-with-boys.html | Sorry, Tara, When You Turn 14, No Wrestling With Boys | False | By Ned Martel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/immigrant-workers-and-bernard-kerik-903469.html | Immigrant Workers And Bernard Kerik | False | | | | | | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/immigrant-workers-and-bernard-kerik-903388.html | Immigrant Workers And Bernard Kerik | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/opposition-wins-romania-vote.html | Opposition Wins Romania Vote | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/health/in-autism-new-goal-is-finding-it-soon-enough-to-fight-it.html | In Autism, New Goal Is Finding It Soon Enough to Fight It | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/whats-new-in-the-legal-world-a-growing-campaign-to-undo-the-new.html | What's New in the Legal World? A Growing Campaign to Undo the New Deal | False | By Adam Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/voting-in-iraq-more-help-wanted-6-letters.html | Voting in Iraq: More Help Wanted (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/obituaries/thomas-thacher-88-lawyer-and-public-gardens-president-is-dead.html | Thomas Thacher, 88, Lawyer and Public Gardens President, Is Dead | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing.html | World Briefing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-feng-ivan-y.t.html | Paid Notice: Deaths FENG, IVAN Y.T. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-joseph-saul-m.html | Paid Notice: Deaths JOSEPH, SAUL M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-schutz-morris-j-murray.html | Paid Notice: Deaths SCHUTZ, MORRIS J. (MURRAY) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/wto-to-consider-iraq-and-afghanistan.html | W.T.O. to Consider Iraq and Afghanistan | False | By Fiona Fleck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/sergeant-killed-in-convoy-on-way-home-from-iraq.html | Sergeant Killed in Convoy on Way Home From Iraq | False | By James Barron | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pagoneplus/corrections-904813.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/international/middleeast/un-audit-faults-us-on-handling-of-postwar-iraqi-oil.html | U.N. Audit Faults U.S. on Handling of Postwar Iraqi Oil Sales | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/middleeast/9-iraqis-die-in-car-bombing-at-the-official-compound.html | 9 Iraqis Die in Car Bombing at the Official Compound | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/merriment-is-toned-down-as-the-grinches-gain-on-santa.html | Merriment Is Toned Down as the Grinches Gain on Santa | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/arts-briefly-u2-others-to-join-rock-hall-of-fame.html | Arts, Briefly; U2, Others to Join Rock Hall of Fame | False | By Jeff Leeds | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/washington/world/the-reach-of-war-pakistan-denies-cia-is-there-seeking-bin.html | THE REACH OF WAR: Pakistan Denies C.I.A. Is There Seeking Bin Laden | False | By Salman Masood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/puerto-rico-governors-race-moves-to-higher-court.html | Puerto Rico Governor's Race Moves to Higher Court | False | By Katie Zezima | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/new-image-at-old-technology-magazine.html | New image at old technology magazine | False | By Victoria Shannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/the-media-business-advertising-addenda-omnicom-executive-to-retire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Executive To Retire at Year's End | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/so-much-squawking-is-heard-and-over-such-a-cause.html | So Much Squawking Is Heard, And Over Such a Cause | False | By Clyde Haberman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/birds-nest-will-be-saved-if-coop-architect-says-yes.html | Birds' Nest Will Be Saved, if Co-op Architect Says Yes | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/baseball/johnson-to-yankees-has-a-life-of-its-own.html | Johnson to Yankees Has a Life of Its Own | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/asia/china-detains-3-who-criticized-government.html | China Detains 3 Who Criticized Government | False | By Joseph Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/world-business-briefing-europe-russia-shareholders-threaten.html | World Business Briefing | Europe: Russia: Shareholders Threaten Lawsuit | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/codefendant-in-terror-trial-says-he-sent-money-to-imprisoned.html | Co-Defendant in Terror Trial Says He Sent Money to Imprisoned Muslims | False | By Julia Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/voting-in-iraq-more-help-wanted-903604.html | Voting in Iraq: More Help Wanted | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/books/older-but-keeping-up-with-the-bridget-joneses.html | Older, but Keeping Up With the Bridget Joneses | False | By Janet Maslin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/onscreen-its-the-season-of-cynicism.html | Onscreen, It's the Season of Cynicism | False | By Sharon Waxman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/politics/us-presses-for-new-director-of-the-uns-atomic-agency.html | U.S. Presses for New Director of the U.N.'s Atomic Agency | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/expresident-of-foundation-held-in-theft.html | Ex-President of Foundation Held in Theft | False | By Julia Moskin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/world-business-briefing-asia-singapore-china-aviation-buys-fuel.html | World Business Briefing | Asia: Singapore: China Aviation Buys Fuel | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/mta-spent-15-million-on-officers-overtime.html | M.T.A. Spent $15 Million on Officers' Overtime | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/arts-briefly-rachmaninoff-score-unsold.html | Arts, Briefly; Rachmaninoff Score Unsold | False | By Sophia Kishkovsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/buying-intelligence-blind.html | Buying Intelligence Blind | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/media/mercury-tries-to-renew-its-image.html | Mercury Tries to Renew Its Image | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pagoneplus/corrections-904783.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/politics/a-record-short-in-washington-long-in-utah.html | A Record Short in Washington, Long in Utah | False | By Michael Janofsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/news/1954morocco-independence-in-our-pages100-75-and-50-years-ago.html | 1954:Morocco Independence : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/falling-dollar-letters-to-the-editor.html | Falling dollar : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/metro-briefings.html | Metro Briefings | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/gm-and-daimler-to-work-jointly-on-hybrid-engine.html | G.M. and Daimler to Work Jointly on Hybrid Engine | False | By Danny Hakim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/a-flier-confesses-jet-lag-made-me-do-it.html | A Flier Confesses: Jet Lag Made Me Do It | False | By Joe Sharkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/ncaafootball/willingham-and-weis-make-it-official.html | Willingham and Weis Make It Official | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-asia-china-and-russia-plan-first-joint-military.html | World Briefing | Asia: China And Russia Plan First Joint Military Exercise | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/iran-and-europeans-open-a-new-round-of-negotiations.html | Iran and Europeans Open a New Round of Negotiations | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-europe-estonia-vodka-pipeline.html | World Briefing | Europe: Estonia: Vodka Pipeline | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/news/politicus-chirac-rolls-out-design-for-useuropean-ties.html | Politicus : Chirac rolls out design for U.S.-European ties | False | By John Vinocur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/ukraines-election-crisis-has-had-dim-mirror-images-in-other.html | Ukraine's Election Crisis Has Had Dim Mirror Images in Other Former Soviet Republics | False | By Christopher Pala | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/northwestern-bears-hit-hard-by-humans.html | Northwestern Bears Hit Hard by Humans | False | By Jim Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/health/take-two-torts-and-call-me-in-the-morning.html | Take Two Torts and Call Me in the Morning | False | By Lawrence K. Altman, M.d. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/space/circular-symbols-of-a-dream-telescope-yet-to-be-built.html | Circular Symbols of a Dream Telescope, Yet to Be Built | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/basketball/nets-owner-staying-a-stormy-course.html | Nets' Owner Staying a Stormy Course | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/the-media-business-advertising-addenda-thompson-to-expand.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Thompson to Expand Marketing Services Unit | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/technology/technology-briefing-deals-3com-will-buy-security.html | Technology Briefing | Deals: 3Com Will Buy Security Company | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/google-is-adding-major-libraries-to-its-database.html | Google Is Adding Major Libraries to Its Database | False | By John Markoff and Edward Wyatt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/french-court-orders-a-ban-on-hezbollah-run-tv-channel.html | French Court Orders a Ban on Hezbollah-Run TV Channel | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-eichler-borbala-frank.html | Paid Notice: Deaths EICHLER, BORBALA FRANK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/electronic-arts-gets-an-exclusive-nfl-deal.html | Electronic Arts Gets an Exclusive N.F.L. Deal | False | By Matt Richtel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-brand-robert.html | Paid Notice: Deaths BRAND, ROBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/swinging-for-the-fences.html | Swinging for the Fences | False | By Will Carroll | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/airlines-blacklist-fliers-some-merely-annoying.html | Airlines Blacklist Fliers, Some Merely Annoying | False | By Christopher Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-weinberger-robert.html | Paid Notice: Deaths WEINBERGER, ROBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904708.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/jailed-journalists-dont-play-along-with-castros-cynical-game.html | Jailed Journalists : Don't play along with Castro's cynical game | False | By Joel Simon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/exchange-in-london-rejects-bid.html | Exchange in London Rejects Bid | False | By Mark Landler and Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/education/new-rules-for-teacher-gifts-apples-but-perhaps-no-ipods.html | New Rules for Teacher Gifts: Apples (but Perhaps No IPods) | False | By Susan Saulny | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/eightarmed-eggheads.html | Eight-Armed Eggheads | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/kranks-on-marketing-trail-blazed-by-passion.html | 'Kranks' on Marketing Trail Blazed by 'Passion' | False | By Christian Moerk | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-finkelstein-gloria.html | Paid Notice: Deaths FINKELSTEIN, GLORIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/us-quiet-on-china-trade-tax.html | U.S. Quiet on China Trade Tax | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/news/new-editor-at-le-monde-challenged-by-red-ink.html | New editor at Le Monde challenged by red ink | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/amid-grip-of-cuba-a-market-for-culture.html | Amid Grip of Cuba, a Market for Culture | False | By Erika Kinetz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/rudeness-in-the-skies-lets-not-go-there.html | Rudeness in the Skies? Let's Not Go There | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/if-i-only-had-a-voice-a-humble-wish-upon-a-drumstick.html | If I Only Had a Voice: A Humble Wish Upon a Drumstick | False | By James Gorman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/health/triggers-chill-youll-give-yourself-a-stroke.html | Triggers: Chill! You'll Give Yourself a Stroke | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/motorola-may-lose-big-customer-if-nextel-merges.html | Motorola May Lose Big Customer if Nextel Merges | False | By Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/fatality-in-brooklyn-subway-disrupts-service-on-2-lines.html | Fatality in Brooklyn Subway Disrupts Service on 2 Lines | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/football/vikings-tice-is-nearly-out-of-options.html | Viking' Tice Is Nearly Out of Options | False | By Pat Borzi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/main-informer-may-skip-stand-in-terror-case.html | Main Informer May Skip Stand in Terror Case | False | By William Glaberson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/africa/qaddafis-modernsounding-son-is-a-riddle-to-the-west.html | Qaddafi's Modern-Sounding Son Is a Riddle to the West | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/the-wonks-loya-jirga.html | The Wonks' Loya Jirga | False | By David Brooks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/media/kiwi-shoe-polish-aims-to-escape-invisibility.html | Kiwi Shoe Polish Aims to Escape Invisibility | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904716.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/how-do-you-drive-out-a-union-south-carolina-factory-provides-a-textbook.html | How Do You Drive Out a Union? South Carolina Factory Provides a Textbook Case | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/movies/arts-briefly-a-posthumous-premiere.html | Arts, Briefly; A Posthumous Premiere | False | By Carole Corm | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/immigrant-workers-and-bernard-kerik-903426.html | Immigrant Workers And Bernard Kerik | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/meanwhile-royal-bonds-span-a-troubled-border.html | MEANWHILE : Royal bonds span a troubled border | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/how-doctors-decipher-patients-903949.html | How Doctors Decipher Patients | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904767.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/minority-opinion-letters-to-the-editor.html | Minority opinion : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/management-shuffle-at-bombardier.html | Management Shuffle at Bombardier | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pataki-intent-on-renewal-severs-ties-to-two-advisers.html | Pataki, Intent on Renewal, Severs Ties to Two Advisers | False | By Michael Slackman and Michael Cooper | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904740.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/beware-sand-in-this-physics-lab-may-eat-you-alive.html | Beware! Sand in This Physics Lab May Eat You Alive | False | By Kenneth Chang | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/united-and-pilots-reach-tentative-labor-deal.html | United and Pilots Reach Tentative Labor Deal | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/football/coughlin-to-simplify-mannings-tasks.html | Coughlin to Simplify Manning's Tasks | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/voting-in-iraq-more-help-wanted-903701.html | Voting in Iraq: More Help Wanted | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-waldron-mary-m.html | Paid Notice: Deaths WALDRON, MARY M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-thacher-thomas.html | Paid Notice: Deaths THACHER, THOMAS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/voting-in-iraq-more-help-wanted-903680.html | Voting in Iraq: More Help Wanted | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/oracle-to-acquire-peoplesoft-for-103-billion-ending-bitter-fight.html | Oracle to Acquire PeopleSoft for $10.3 Billion, Ending Bitter Fight | False | By Steve Lohr and Laurie J. Flynn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-oringer-dr-maurice-j.html | Paid Notice: Deaths ORINGER, DR. MAURICE J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/europe/premier-says-exgovernment-erased-data-on-madrid-attack.html | Premier Says Ex-Government Erased Data on Madrid Attack | False | By Renwick McLean | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/tehrans-nuclear-program-irana-test-for-the-european-approach.html | Tehran's nuclear program: Iran:A test for the European approach | False | By Stuart E. Eizenstat | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/democrats-say-theyll-assume-watchdog-role.html | Democrats Say They'll Assume Watchdog Role | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/tit-for-tat-letters-to-the-editor.html | Tit for tat : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/when-a-utility-saves-money-who-benefits.html | When a Utility Saves Money, Who Benefits? | False | By David Cay Johnston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-matthews-peter-f.html | Paid Notice: Deaths MATTHEWS, PETER F. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/science/how-doctors-decipher-patients-903930.html | How Doctors Decipher Patients | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/arts-briefly.html | Arts, Briefly | False | COMPILED BY Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/with-great-beer-its-all-in-the-rocks-and-that-doesnt-mean-ice.html | With Great Beer, It's All in the Rocks (and That Doesn't Mean Ice) | False | By Kenneth Chang | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-memorials-steinberg-richard.html | Paid Notice: Memorials STEINBERG, RICHARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/tennis-roddick-breaks-ties-with-gilbert.html | TENNIS; Roddick Breaks Ties With Gilbert | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/front-page/inquiry-of-kerik-in-00-puts-focus-on-vetting-issue.html | INQUIRY OF KERIK IN '00 PUTS FOCUS ON VETTING ISSUE | False | By Eric Lipton and William K. Rashbaum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-middle-east-israel-troops-to-pull-back-for-palestinian.html | World Briefing | Middle East: Israel: Troops To Pull Back For Palestinian Vote | False | By Steven Erlanger (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/science/dispensing-bedside-advice-903957.html | Dispensing Bedside Advice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/of-course-as-a-predator-he-can-name-his-price.html | Of Course, as a Predator He Can Name His Price | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-reisman-philip-s-md.html | Paid Notice: Deaths REISMAN, PHILIP S., M.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/arts-briefly-survivor-on-cbs.html | Arts, Briefly; 'Survivor' on CBS | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/fed-raises-interest-rates-for-5th-time-this-year.html | Fed Raises Interest Rates for 5th Time This Year | False | By Edward Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/asia/japan-threatens-to-punish-north-korea-over-abductees-remains.html | Japan Threatens to Punish North Korea Over Abductee's Remains | False | By James Brooke | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/the-media-business-advertising-addenda-radio-ad-revenue-increased.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Increased in October | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/baseball/after-his-star-turn-martinez-exits-stage-left.html | After His Star Turn, Martí'áÑ«nez Exits Stage Left | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/plan-unveiled-for-cleanup-of-building-at-911-site.html | Plan Unveiled for Cleanup of Building at 9/11 Site | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-brunner-dorothea-m.html | Paid Notice: Deaths BRUNNER, DOROTHEA M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/health/national-briefing-south-louisiana-state-may-reduce-viagra.html | National Briefing | South: Louisiana: State May Reduce Viagra Coverage | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/style/people.html | PEOPLE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/style/upscale-brands-downscale-prices-2004121491346670111.html | Upscale brands, downscale prices | False | By Suzy Menkes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904805.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/voting-in-iraq-more-help-wanted-903655.html | Voting in Iraq: More Help Wanted | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/style/postcard-jamming-with-a-danish-diplomat.html | POSTCARD : Jamming with a Danish diplomat | False | By Christopher Bo Bramsen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/metro-briefing-new-york-manhattan-no-reappointment-for-an-official.html | Metro Briefing | New York: Manhattan: No Reappointment For An Official | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/basketball/comfortably-mediocre-knicks-muddle-through.html | Comfortably Mediocre, Knicks Muddle Through | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/india-starts-to-look-beyond-pakistan.html | India starts to look beyond Pakistan | False | By Philip Bowring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/hunting-bear-or-maybe-bear-is-the-hunter.html | Hunting Bear, or Maybe Bear Is the Hunter | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/science/how-doctors-decipher-patients-903922.html | How Doctors Decipher Patients | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/soccer/mexico-has-repeat-champion.html | Mexico Has Repeat Champion | False | By Jack Bell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/design/judge-rules-the-barnes-can-move-to-philadelphia.html | Judge Rules the Barnes Can Move to Philadelphia | False | By Carol Vogel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-ruebhausen-oscar-m.html | Paid Notice: Deaths RUEBHAUSEN, OSCAR M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/the-return-of-the-king-mary-poppins-and-the-yakuza-papers.html | 'The Return of the King,' 'Mary Poppins' and 'The Yakuza Papers' | False | By Dave Kehr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/metro-briefing-new-jersey-trenton-group-files-suit-against-needle-exchange.html | Metro Briefing | New Jersey: Trenton: Group Files Suit Against Needle Exchange | False | By Josh Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/health/masquerading-virus-preys-on-the-weak.html | Masquerading Virus Preys on the Weak | False | By Jane E. Brody | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/world-business-briefing-asia-japan-steel-makers-reach-pacts.html | World Business Briefing | Asia: Japan: Steel Makers Reach Pacts | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/symantec-said-to-be-in-talks-for-veritas.html | Symantec Said to Be in Talks for Veritas | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-stern-helen-burgher.html | Paid Notice: Deaths STERN, HELEN BURGHER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-heller-stephen-jonathan-christian.html | Paid Notice: Deaths HELLER, STEPHEN JONATHAN CHRISTIAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/movies/sideways-and-aviator-lead-golden-globes.html | 'Sideways' and 'Aviator' Lead Golden Globes | False | By Sharon Waxman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/theater/reviews/five-characters-in-search-of-the-art-of-quirkiness.html | Five Characters in Search of the Art of Quirkiness | False | By Phoebe Hoban | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/in-eastern-europe-its-the-economy-stupid-marx.html | In Eastern Europe, it's the economy, stupid : Marx, capitalized | False | By Barbara Wall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/company-news-shares-tumble-as-ultimate-electronics-delays-results.html | COMPANY NEWS; SHARES TUMBLE AS ULTIMATE ELECTRONICS DELAYS RESULTS | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/politics/bush-selects-epa-head-to-be-secretary-of-health.html | Bush Selects E.P.A. Head to Be Secretary of Health | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-dewhurst-terrence.html | Paid Notice: Deaths DEWHURST, TERRENCE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904775.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/drug-assisted-sprinters-and-sluggers.html | Drug-Assisted Sprinters and Sluggers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/style/upscale-brands-downscale-prices.html | Upscale brands, downscale prices | False | By Suzy Menkes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/movies/arts-briefly-sideways-dominates-critics-awards.html | Arts, Briefly; 'Sideways' Dominates Critics' Awards | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/news/1904lifeboats-kept-busy-in-our-pages100-75-and-50-years-ago.html | 1904:Lifeboats Kept Busy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/music/amid-harmonies-and-chaos-a-young-band-starts-to-find-its-way.html | Amid Harmonies and Chaos, a Young Band Starts to Find Its Way | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-george-nellie-b.html | Paid Notice: Deaths GEORGE, NELLIE B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/news/schrder-reaffirms-his-stance-on-turkey.html | Schröder reaffirms his stance on Turkey | False | By Graham Bowley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/world-business-briefing-europe-germany-bayer-sells-plasma-unit.html | World Business Briefing | Europe: Germany: Bayer Sells Plasma Unit | False | By Petra Kappl (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-schiffman-donald.html | Paid Notice: Deaths SCHIFFMAN, DONALD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/dance/as-the-thinkers-stand-still-their-thoughts-step-lively.html | As the Thinkers Stand Still, Their Thoughts Step Lively | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/technology/as-suits-end-judge-says-deal-was-only-way-to-resolve-fight.html | As Suits End, Judge Says Deal Was Only Way to Resolve Fight | False | By Rita K. Farrell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/hockey/report-says-nhl-will-reject-proposal.html | Report Says N.H.L. Will Reject Proposal | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/baseball/a-deal-thats-creating-plenty-of-buzz-about-the-mets.html | A Deal That's Creating Plenty of Buzz About the Mets | False | By William C. Rhoden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/mayor-vows-to-keep-crime-low.html | Mayor Vows to Keep Crime Low | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/worldbusiness/bangladesh-is-surviving-to-export-another-day.html | Bangladesh Is Surviving to Export Another Day | False | By Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/getting-to-know-the-color-of-her-skin.html | Getting to Know the Color of Her Skin | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904821.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/news/briefly-washington-white-house-denies-claims-over-elbaradei.html | BRIEFLY-WASHINGTON : White House denies claims over ElBaradei | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/obituaries/george-s-schairer-aerodynamics-expert-dies-at-91.html | George S. Schairer, Aerodynamics Expert, Dies at 91 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/citigroup-says-it-will-issue-american-express-cards.html | Citigroup Says It Will Issue American Express Cards | False | By Jennifer A. Kingson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/liberals-here-and-there-901806.html | Liberals Here, and There | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/dna-paints-portrait-of-a-troubled-bird.html | DNA Paints Portrait of a Troubled Bird | False | By Henry Fountain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/fashion/dear-santa-i-want-oh-never-mind-ill-buy-it-myself.html | Dear Santa, I Want . . . Oh, Never Mind. I'll Buy It Myself. | False | By Guy Trebay | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/whos-asking-letters-to-the-editor.html | Who's asking?: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-wagner-amy-osterweil.html | Paid Notice: Deaths WAGNER, AMY (OSTERWEIL) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/arts-briefly-new-conductor-in-phoenix.html | Arts, Briefly ; New Conductor in Phoenix | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/fuel-efficiency.html | Fuel Efficiency | False | By Joe Sharkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/college-fails-in-bid-to-grow-marijuana.html | College Fails in Bid to Grow Marijuana | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/national/national-briefing.html | National Briefings | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-scott-stuart.html | Paid Notice: Deaths SCOTT, STUART | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/politics/bush-honors-3-exofficials-instrumental-to-iraq-policy.html | Bush Honors 3 Ex-Officials Instrumental to Iraq Policy | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/style/fashion-conquers-the-slopes-200412149021385372.html | Fashion conquers the slopes | False | By Suzy Menkes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/health/cause-and-effect-curb-your-craving-by-sleeping-it-off.html | Cause and Effect: Curb Your Craving by Sleeping It Off | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/giving-up-lives-of-comfort-for-a-chance-to-serve.html | Giving Up Lives of Comfort for a Chance to Serve | False | By David Gonzalez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-behrend-rose-susan-hirschhorn.html | Paid Notice: Deaths BEHREND, ROSE SUSAN HIRSCHHORN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/theater/arts/arts-briefly-producers-wins-in-london.html | Arts, Briefly ; 'Producers' Wins In London | False | By Pam Kent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/voting-in-iraq-more-help-wanted-903671.html | Voting in Iraq: More Help Wanted | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/metro-briefing-connecticut-hartford-rell-appoints-state-budget.html | Metro Briefing | Connecticut : Hartford: Rell Appoints State Budget Chief | False | By Stacey Stowe (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/politics/cia-order-on-detainees-shows-its-role-was-curbed.html | C.I.A. Order on Detainees Shows Its Role Was Curbed | False | By Douglas Jehl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/necessity-as-the-mother-of-tenure.html | Necessity as the Mother of Tenure? | False | By Erich E. Kunhardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904791.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/lottery.html | Lottery | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/americas/chilean-judge-says-pinochet-is-fit-for-trial.html | Chilean Judge Says Pinochet Is Fit for Trial | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904732.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/a-watchdog-muted.html | A Watchdog Muted | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/arts/music/a-dialogue-of-strings-with-much-to-discuss.html | A Dialogue of Strings With Much to Discuss | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-europe-italy-pope-defends-christmas-traditions.html | World Briefing | Europe: Italy: Pope Defends Christmas Traditions | False | By Ian Fisher (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/health/psychology/can-strep-bring-on-an-anxiety-disorder.html | Can Strep Bring On an Anxiety Disorder? | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/international/middleeast/abbas-urges-palestinians-to-end-armed-uprising.html | Abbas Urges Palestinians to End Armed Uprising | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/national-briefing-northwest-alaska-second-leak-possible-in-freighter.html | National Briefing | Northwest: Alaska: Second Leak Possible In Freighter Wreck | False | By Eli Sanders (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-soffer-madeline-magzis.html | Paid Notice: Deaths SOFFER, MADELINE MAGZIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/science/a-species-in-a-second-promise-of-dna-bar-codes.html | A Species in a Second: Promise of DNA 'Bar Codes' | False | By Nicholas Wade | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/education/nasa-leader-cites-finances-and-submits-his-resignation.html | NASA Leader Cites Finances And Submits His Resignation | False | By Warren E. Leary | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904694.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/metro-briefing-new-york-albany-trucker-license-suspensions-to.html | Metro Briefing | New York: Albany: Trucker License Suspensions To Begin | False | By Nina Bernstein (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-africa-swaziland-for-his-subjects-5227-years-wages.html | World Briefing | Africa: Swaziland: For His Subjects, 5,227 Years' Wages | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/classified/paid-notice-deaths-judd-eugene-c.html | Paid Notice: Deaths JUDD, EUGENE C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/world/world-briefing-europe-britain-waxwork-nativity-scene-mauled.html | World Briefing | Europe: Britain: Waxwork Nativity Scene Mauled | False | By Alan Cowell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/sports/baseball/mets-are-on-verge-of-signing-pedro-martinez.html | Mets Are on Verge of Signing Pedro Martã\xadnez | False | By Jack Curry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/us/lawyer-backed-in-conceding-clients-guilt.html | Lawyer Backed in Conceding Client's Guilt | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/politics/most-gop-plans-to-remake-social-security-involve-deep-cuts-to.html | Most G.O.P. Plans to Remake Social Security Involve Deep Cuts to Tomorrow's Retirees | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/theater/reviews/clowns-with-mops-seeking-amateur-equestrians.html | Clowns With Mops, Seeking Amateur Equestrians | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/books/the-crux-to-worry-or-not-to-worry.html | The Crux To Worry or Not to Worry | False | By Charles McGrath | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/pageoneplus/corrections-904724.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/nyregion/art-gallery-owner-pleads-guilty-in-forgery-found-by-coincidence.html | Art Gallery Owner Pleads Guilty In Forgery Found by Coincidence | False | By Julia Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-14 | 2004-12-14 | https://www.nytimes.com/2004/12/14/opinion/and-now-some-notes-from-underground-902004.html | And Now, Some Notes From Underground | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/europe/poisons-use-as-political-tool-ukraine-is-not-exceptional.html | Poison's Use as Political Tool: Ukraine Is Not Exceptional | False | By Scott Shane | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-shahn-bernarda-bryson.html | Paid Notice: Deaths SHAHN, BERNARDA BRYSON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/theater/reviews/so-he-got-off-the-couch-and-into-a-one-man-show.html | So He Got Off the Couch and Into a One-Man Show | False | By Jason Zinoman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/trading-rises-at-schwab.html | Trading Rises at Schwab | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/basketball/the-knicks-make-it-seem-like-old-times.html | The Knicks Make It Seem Like Old Times | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/big-bets-on-being-big-and-widespread.html | Big Bets on Being Big and Widespread | False | By Terry Pristin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/education/school-board-sued-on-mandate-for-alternative-to-evolution.html | School Board Sued on Mandate for Alternative to Evolution | False | By Neela Banerjee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/baseball/good-news-wells-bad-news-schilling.html | Good News (Wells), Bad News (Schilling) | False | By Pat Borzi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-sherman-paul-j.html | Paid Notice: Deaths SHERMAN, PAUL J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/arts-briefly-madonna-still-rakes-it-in.html | Arts, Briefly; Madonna Still Rakes It In | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/marines-found-guilty-of-abusing-iraqis-files-show.html | Marines Found Guilty of Abusing Iraqis, Files Show | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/football/5-giants-rookies-play-major-roles.html | 5 Giants Rookies Play Major Roles | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/eastern-europe-unfazed-so-far-by-drop-of-dollar.html | Eastern Europe unfazed so far by drop of dollar | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/suffolk-executive-asks-us-for-8-immigration-officers.html | Suffolk Executive Asks U.S. for 8 Immigration Officers | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/pentagon-is-giving-eads-a-2nd-chance-when-europe-is-no-longer-a.html | Pentagon is giving EADS a 2nd chance : When 'Europe' is no longer a negative | False | By Don Phillips | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/fed-panel-lifts-rates-and-says-more-increases-are-probable.html | Fed Panel Lifts Rates and Says More Increases Are Probable | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/arts-briefly-sales-record-for-a-diva.html | Arts, Briefly; Sales Record for a Diva | False | By Phil Sweatland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-coler-tina.html | Paid Notice: Deaths COLER, TINA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-judd-eugene-gene.html | Paid Notice: Deaths JUDD, EUGENE "GENE" | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/our-allies-in-iraq-a-little-help-is-still-help-910686.html | Our Allies in Iraq: A Little Help Is Still Help | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-kolker-irene-c.html | Paid Notice: Deaths KOLKER, IRENE C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/retirees-are-paying-more-for-health-study-says.html | Retirees Are Paying More for Health Benefits, Study Says | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/gifts-to-fidelity-employees-attract-investigators.html | Gifts to Fidelity Employees Attract Investigators | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/education/math-and-science-tests-find-4th-and-8th-graders-in-us-still-lag.html | Math and Science Tests Find 4th and 8th Graders in U.S. Still Lag Many Peers | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-brooklyn-fire-kills-man.html | Metro Briefing | New York: Brooklyn: Fire Kills Man | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/technology-briefing-software-film-group-aims-at-pirates.html | Technology Briefing | Software: Film Group Aims At Pirates | False | By Tom Zeller (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-waldron-mary-m.html | Paid Notice: Deaths WALDRON, MARY M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-freydberg-robert.html | Paid Notice: Deaths FREYDBERG, ROBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/arts-briefly-murderer-revealed.html | Arts, Briefly; Murderer Revealed | False | By George Gene Gustines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-finkelstein-gloria.html | Paid Notice: Deaths FINKELSTEIN, GLORIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/letter-from-europe-a-continent-watching-anxiously-over-the-melting-pot.html | LETTER FROM EUROPE; A Continent Watching Anxiously Over the Melting Pot | False | By Richard Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-manhattan-questions-about-train-car-maker.html | Metro Briefing | New York: Manhattan: Questions About Train Car Maker | False | By Sewell Chan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/british-exchange-hopes-that-air-china-trading.html | British Exchange Hopes That Air China Trading Heralds a Trend | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-lebowich-william-billy.html | Paid Notice: Deaths LEBOWICH, WILLIAM (BILLY) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-leeds-carol-mary.html | Paid Notice: Deaths LEEDS, CAROL MARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/technology/judge-throws-out-claim-against-google-ads-200412159366300a2582.html | Judge Throws Out Claim Against Google Ads | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/a-department-of-disinformation-911046.html | A Department of Disinformation? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/a-department-of-disinformation-7-letters.html | A Department of Disinformation? (7 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/washington-council-approves-stadium-with-conditions.html | Washington Council Approves Stadium, With Conditions | False | By James Dao | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/on-the-air-palestinians-soften-tone-on-israelis.html | On the Air, Palestinians Soften Tone on Israelis | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/reviews/prime-location-obstructed-view.html | Prime Location, Obstructed View | False | By Frank Bruni | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/missteps-cited-in-kerik-vetting-by-white-house.html | Missteps Cited in Kerik Vetting by White House | False | This article was reported by Elisabeth Bumiller, Eric Lipton and David Johnston and Written By Ms. Bumiller. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-donovan-frances-m.html | Paid Notice: Deaths DONOVAN, FRANCES M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-benenson-beatrice.html | Paid Notice: Deaths BENENSON, BEATRICE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/important-test-for-missiledefense-system-ends-in-failure.html | Important Test for Missile-Defense System Ends in Failure | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/the-workplace-firings-easy-in-denmark-so-is-hiring.html | THE WORKPLACE : Firing$s easy in Denmark; so is hiring | False | By Thomas Fuller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/movies/into-the-life-of-a-man-fighting-for-the-right-to-die.html | Into the Life of a Man Fighting for the Right to Die | False | By Gregory Jordan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/few-rescuers-are-heeding-ferry-services-s-o-s-call.html | Few Rescuers Are Heeding Ferry Service's S-O-S Call | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/un-criticizes-iraq-occupation-oil-sales.html | U.N. Criticizes Iraq Occupation Oil Sales | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/1904cancer-microbes-exist-in-our-pages100-75-and-50-years-ago.html | 1904Cancer Microbes Exist : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-morgan-john-p-ii.html | Paid Notice: Deaths MORGAN, JOHN P. II | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/clemency-sought-in-theft-of-trucks-for-mission.html | Clemency Sought in Theft of Trucks for Mission | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/music/brahms-likes-them-young-and-ferocious.html | Brahms Likes Them Young and Ferocious | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-rothfeld-murray.html | Paid Notice: Deaths ROTHFELD, MURRAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-neubauer-nick.html | Paid Notice: Deaths NEUBAUER, NICK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/our-allies-in-iraq-a-little-help-is-still-help-4-letters.html | Our Allies in Iraq: A Little Help Is Still Help (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-achilles-virginia.html | Paid Notice: Deaths ACHILLES, VIRGINIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/technology/technology-for-sprint-and-nextel-a-battle-with-titans.html | TECHNOLOGY; For Sprint and Nextel, a Battle With Titans | False | By Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/a-department-of-disinformation-911011.html | A Department of Disinformation? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/no-pretension-just-beer-and-a-bite.html | No Pretension, Just Beer and a Bite | False | By Peter Meehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/election-board-spends-millions-on-car-services.html | Election Board Spends Millions on Car Services | False | By Mike McIntire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/us/world-briefing-europe-the-netherlands-prince-had-two-illegitimate.html | World Briefing | Europe: The Netherlands: Prince Had Two Illegitimate Daughters | False | By Gregory Crouch (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/hockey/nhl-and-union-each-reject-proposals.html | N.H.L. and Union Each Reject Proposals | False | By Joe Lapointe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/a-department-of-disinformation-910937.html | A Department of Disinformation? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/a-mayor-learns-how-to-kiss-a-baby.html | A Mayor Learns How to Kiss a Baby | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/coop-to-help-hawks-rebuild-but-the-street-is-still-restless.html | Co-op to Help Hawks Rebuild, but the Street Is Still Restless | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/lawmaker-seeks-inquiry-into-ohio-vote.html | Lawmaker Seeks Inquiry Into Ohio Vote | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-barnhard-mary.html | Paid Notice: Deaths BARNHARD, MARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/hockey/goalie-battles-toughest-foe.html | Goalie Battles Toughest Foe | False | By Mark Scheerer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/road-rules-for-hedge-funds.html | Road Rules for Hedge Funds | False | By Frank Partnoy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/books/a-new-forum-blogging-inspires-the-old-books.html | A New Forum (Blogging) Inspires the Old (Books) | False | By Joshua Kurlantzick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/pageoneplus/corrections-912697.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/man-blamed-in-murders-admits-he-cant-prove-alibi.html | Man Blamed in Murders Admits He Can't Prove Alibi | False | By Bruce Lambert | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-manhattan-two-teenagers-accused-in-fdr.html | Metro Briefing | New York: Manhattan: Two Teenagers Accused In F.D.R. Pileup | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/ferdinand-poe-jr-actorpolitician.html | Ferdinand Poe Jr., actor-politician | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/theater/reviews/the-english-tongue-defiled-and-defended.html | The English Tongue, Defiled and Defended | False | By Campbell Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/modest-now-russian-outsourcing-has-big-hopes.html | Modest Now, Russian Outsourcing Has Big Hopes | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/automobiles/volkswagen-releases-details-of-the-2006-passat.html | Volkswagen Releases Details of the 2006 Passat | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/when-a-knife-is-the-gleam-in-a-cooks-eye.html | When a Knife Is the Gleam in a Cook's Eye | False | By Matt Lee and Ted Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-thacher-thomas.html | Paid Notice: Deaths THACHER, THOMAS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/world-business-briefing-asia-singapore-executive-offers-apology.html | World Business Briefing | Asia: Singapore: Executive Offers Apology | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/exhussein-aides-to-hear-first-charges-next-week.html | Ex-Hussein Aides to Hear First Charges Next Week | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/october-trade-gap-a-record-up-9-in-month.html | October Trade Gap a Record, Up 9% in Month | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/music/a-berlioz-pageant-in-a-friendly-setting.html | A Berlioz Pageant in a Friendly Setting | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/a-department-of-disinformation-910821.html | A Department of Disinformation? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/gifts-to-open-and-store-upright.html | Gifts to Open and Store Upright | False | By Eric Asimov | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/seoul-charges-suspect-in-north-korea-kidnapping-case.html | Seoul charges suspect in North Korea kidnapping case | False | By Andrew Salmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/1929us-apologizes-in-our-pages100-75-and-50-years-ago.html | 1929:U.S. Apologizes : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/palestinian-urges-arabs-to-end-violence.html | Palestinian Urges Arabs to End Violence | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/a-department-of-disinformation-910902.html | A Department of Disinformation? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/martinezs-being-a-met-rests-on-a-physical-exam.html | Martã±ez's Being a Met Rests on a Physical Exam | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/federal-reserve-statement-on-rate-increase.html | Federal Reserve Statement on Rate Increase | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/books/the-rise-of-the-british-empire-from-its-navys-point-of-view.html | The Rise of the British Empire From Its Navy's Point of View | False | By William Grimes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/covered-school-spots-won.html | Covered School Spots Won | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/united-reaches-tentative-deal-with-pilots.html | United Reaches Tentative Deal With Pilots | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/style/handel-opera-falls-short-in-paris-hard-luck-trails-hercules.html | Handel opera falls short in Paris : Hard luck trails Hercules | False | By David Stevens | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/americas/eskimos-seek-to-recast-global-warming-as-a-rights-issue.html | Eskimos Seek to Recast Global Warming as a Rights Issue | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-feng-ivan-yt.html | Paid Notice: Deaths FENG, IVAN Y.T. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/wary-public-may-hurt-ankaras-dreams-turkey-offers-a-test-of-eu.html | Wary public may hurt Ankara's dreams : Turkey offers a test of EU multiculturism | False | By Graham Bowley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/its-beginning-to-sound-a-lot-like-yesteryear.html | It's Beginning to Sound a Lot Like Yesteryear | False | By Peter Applebome | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/movies/mommy-i-saw-santa-claus-smoking.html | Mommy, I Saw Santa Claus Smoking | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/pageoneplus/corrections-912719.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/minister-says-iran-is-open-to-us-talks.html | Minister Says Iran Is Open to U.S. Talks | False | By Nazila Fathi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/food-stuff-under-the-tree-not-just-sugarplums.html | FOOD STUFF; Under the Tree, Not Just Sugarplums | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/flawed-device-places-fda-under-scrutiny.html | Flawed Device Places F.D.A. Under Scrutiny | False | By Barry Meier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/baseball/martinez-leaves-fans-betwixt-between.html | Martã³âñez Leaves Fans Betwixt, Between | False | By Katie Zezima | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/1954us-building-stoned-in-our-pages100-75-and-50-years-ago.html | 1954:U.S. Building Stoned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/france-bans-al-manar-tv-channel.html | France bans Al Manar TV channel | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/an-artists-colony-on-thin-ice.html | An Artists' Colony on Thin Ice | False | By Damien Cave | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-zuckerman-rose-nee-schehr.html | Paid Notice: Deaths ZUCKERMAN, ROSE (NEE SCHEHR) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/europe/french-report-on-concorde-crash-blames-debris-and-structural.html | French Report on Concorde Crash Blames Debris and Structural Flaw | False | By Ariane Bernard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-pfeifer-audrey-margaret.html | Paid Notice: Deaths PFEIFER, AUDREY MARGARET | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/value-of-antidepressants-909769.html | Value of Antidepressants | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/ncaabasketball/columbia-coach-revives-winning-attitude.html | Columbia Coach Revives Winning Attitude | False | By Ira Berkow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/fcc-lets-big-bells-charge-rivals-more-to-use-phone-lines.html | F.C.C. Lets Big Bells Charge Rivals More to Use Phone Lines | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/the-neediest-cases-enough-love-to-prepare-her-family-to-leave.html | The Neediest Cases; Enough Love To Prepare Her Family To Leave | False | By Kari Haskell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/international/europe/greece-drops-bar-to-turkeys-europe-bid-but-cyprus-picks.html | Greece Drops Bar to Turkey's Europe Bid, but Cyprus Picks It Up | False | By Susan Sachs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-childs-j-mabon.html | Paid Notice: Deaths CHILDS, J. MABON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/no-need-for-math-thats-just-not-probable-910724.html | No Need for Math? That's Just Not Probable | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/correctionsfor-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/us/water-contract-renewals-stir-debate-between-environmentalists-and.html | Water Contract Renewals Stir Debate Between Environmentalists and Farmers in California | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/international/middleeast/foreign-minister-says-israel-willing-to-return-to.html | Foreign Minister Says Israel Willing to Return to 'Road Map' | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/world-business-briefing-asia-india-air-deccan-raises-40-million.html | World Business Briefing | Asia: India: Air Deccan Raises $40 Million | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/gmfiat-talks-fail-to-resolve-rift-over-partnership-agreement.html | G.M.-Fiat Talks Fail to Resolve Rift Over Partnership Agreement | False | By Danny Hakim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/music/dreaming-of-the-rat-pack-in-a-smart-cocktail-lounge.html | Dreaming of the Rat Pack in a Smart Cocktail Lounge | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/us/an-effort-at-a-union-comes-up-a-loser-at-the-track.html | An Effort at a Union Comes Up a Loser at the Track | False | By Charlie Leduff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/movies/arts-briefly-schwarzenegger-comeback.html | Arts, Briefly; Schwarzenegger Comeback | False | By Catherine Billey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-queens-builder-arrested-in-fatal-collapse.html | Metro Briefing \| New York: Queens: Builder Arrested In Fatal Collapse | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/panel-warns-of-ailing-new-york-transportation-system.html | Panel Warns of Ailing New York Transportation System | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/too-tired-to-fight.html | Too Tired to Fight | False | By Scott Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/soccer-the-season-to-forget-teams-and-reward-stars.html | SOCCER : The season to forget teams and reward stars | False | By Rob Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-klein-rosa-billet.html | Paid Notice: Deaths KLEIN, ROSA BILLET | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/pale-male-would-call-him-amuse-bouche.html | Pale Male Would Call Him 'Amuse-Bouche' | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/international/europe/hijackers-of-bus-in-greece-surrender.html | Hijackers of Bus in Greece Surrender | False | By Susan Sachs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-white-plains-legislators-approve-budget.html | Metro Briefing \| New York: White Plains: Legislators Approve Budget | False | By Lisa W. Foderaro (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/no-need-for-math-thats-just-not-probable-910732.html | No Need for Math? That's Just Not Probable | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/pageoneplus/corrections-912689.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/theater/reviews/who-needs-dialogue-shakespeare-the-musical.html | Who Needs Dialogue? Shakespeare the Musical | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/international/middleeast/un-to-send-more-foreign-workers-to-iraq-to-help.html | U.N. to Send More Foreign Workers to Iraq to Help With Election | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/briefing-europe-russia-caucasus-attackers-kill-4-and-seize-weapons.html | World Briefing \| Europe: Russia: Caucasus Attackers Kill 4 And Seize Weapons | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/3-central-figures-in-iraq-war-get-top-us-civilian-honor.html | 3 central figures in Iraq war get top U.S. civilian honor | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/our-allies-in-iraq-a-little-help-is-still-help-910716.html | Our Allies in Iraq: A Little Help Is Still Help | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/moving-the-barnes.html | Moving the Barnes | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/tennis-after-mixed-year-roddick-drops-his-coach.html | Tennis : After mixed year, Roddick drops his coach | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/education/how-to-spend-56-billion-heed-those-in-the-classrooms.html | How to Spend $5.6 Billion? Heed Those in the Classrooms | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/a-politician-at-home-behind-the-curtain.html | A Politician at Home Behind the Curtain | False | By Chris Hedges | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/stopping-abuse-of-the-elderly-909947.html | Stopping Abuse Of the Elderly | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/nepals-conflict-letters-to-the-editor.html | Nepal's conflict : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/us/national-briefing-south-louisiana-suspension-for-judge-after-racial-joke.html | National Briefing \| South: Louisiana: Suspension For Judge After Racial Joke | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/confirmation-needed-letters-to-the-editor.html | Confirmation needed : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/baseball/for-the-red-sox-loyalty-is-a-dish-not-served-at-all.html | For the Red Sox, Loyalty Is a Dish Not Served at All | False | By Harvey Araton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/in-the-end-pelosis-own-words-may-have-sealed-his-fate.html | In the End, Pelosi's Own Words May Have Sealed His Fate | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/little-outcry-as-mta-prepares-to-raise-fares.html | Little Outcry as M.T.A. Prepares to Raise Fares | False | By Sewell Chan and Andy Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/globalist-a-century-of-wisdom-in-these-troubled-times.html | Globalist : A century of wisdom in these troubled times | False | By Roger Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/technology/pogue/posts/online-music-store-battles.html | Online Music Store Battles | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/to-lure-british-tourists-to-the-us-marketers-turn-to-cinema.html | To Lure British Tourists to the U.S., Marketers Turn to Cinema | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/france-and-germany-get-deficit-reprieve.html | France and Germany Get Deficit Reprieve | False | By Paul Meller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/our-allies-in-iraq-a-little-help-is-still-help-910694.html | Our Allies in Iraq: A Little Help Is Still Help | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-portnof-sidney.html | Paid Notice: Deaths PORTNOF, SIDNEY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/a-department-of-disinformation-910961.html | A Department of Disinformation? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-teachers-call-in-sick-to-protest-contract.html | Metro Briefing \| New York: Teachers Call In Sick To Protest Contract Offer | False | By Susan Saulny (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/new-focus-at-gucci-is-going-to-be-well-gucci.html | New Focus at Gucci is Going to Be, Well, Gucci | False | By Suzy Menkes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/justice-dept-may-explore-leak-on-spy-satellite-program.html | Justice Dept. May Explore Leak on Spy Satellite Program | False | By David Johnston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/world/middleeast/iraqi-campaign-raises-question-of-irans-sway.html | Iraqi Campaign Raises Question of Iran's Sway | False | By John F. Burns and Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/developers-will-put-readers-digest-campus-to-new-use.html | Developers Will Put Reader's Digest Campus to New Use | False | By Elsa Brenner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-sellew-william-welles.html | Paid Notice: Deaths SELLEW, WILLIAM WELLES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/national-australia-bank-sells-2-units-in-ireland-to-danske.html | National Australia Bank Sells 2 Units in Ireland to Danske | False | By Brian Lavery | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/no-need-for-math-thats-just-not-probable-910759.html | No Need for Math? That's Just Not Probable | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/arts-briefly-earnhardt-victory.html | Arts, Briefly; Earnhardt Victory | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/sale-deadline-prompts-secret-meeting-fiat-and-gm.html | Sale deadline prompts secret meeting: Fiat and GM huddle | False | By Eric Sylvers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-laughlin-john-seth.html | Paid Notice: Deaths LAUGHLIN, JOHN SETH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/style/dining/the-minimalist-hot-sizzling-temptations-freshly-fried-at-your.html | THE MINIMALIST; Hot, Sizzling Temptations, Freshly Fried At Your Stove | False | By Mark Bittman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/apartment-said-to-have-been-scene-of-a-kerik-affair.html | Apartment Said to Have Been Scene of a Kerik Affair | False | By Charles V Bagli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/beard-foundations-board-may-be-replaced.html | Beard Foundation's Board May Be Replaced | False | By Julia Moskin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/reviews/no-pretension-just-beer-and-a-bite.html | No Pretension, Just Beer and a Bite | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/style/steve-earle-back-from-hell.html | Steve Earle, back from hell | False | By Mike Zwerin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/leaving-america-behind-the-real-importance-of-the-kyoto-treaty.html | Leaving America behind : The real importance of the Kyoto treaty | False | By Nigel Purvis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/ge-expects-profit-rise-of-up-to-17-next-year.html | G.E. Expects Profit Rise of Up to 17% Next Year | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/pageoneplus/corrections-912760.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/the-poison-puzzle.html | The Poison Puzzle | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/decentralization-foe-now-assails-mayors-rule.html | Decentralization Foe Now Assails Mayor's Rule | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/technology/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/othersports/hollywood-ending-in-case-of-the-purloined-medals.html | Hollywood Ending in Case of the Purloined Medals | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/movies/3-people-seduced-by-the-bloody-allure-of-the-ring.html | 3 People Seduced by the Bloody Allure of the Ring | False | By A.o. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/californias-stem-cell-gold-rush.html | California's Stem Cell Gold Rush | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-joseph-saul-m.html | Paid Notice: Deaths JOSEPH, SAUL M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/us/education/world-briefing-europe-switzerland-barred-islamic-scholar-gives.html | World Briefing | Europe: Switzerland: Barred Islamic Scholar Gives Up U.S. Teaching Post | False | By Hélène Fouquet (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/education/metro-briefing-new-york-west-point-no-hearing-on-rape.html | Metro Briefing | New York: West Point: No Hearing On Rape Charge For Cadet | False | By Lisa W. Foderaro (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/briefly-paris.html | BRIEFLY-PARIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/technology-briefing-hardware-adtran-shares-drop-on-disappointing.html | Technology Briefing | Hardware: Adtran Shares Drop On Disappointing Estimates | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-martin-terence.html | Paid Notice: Deaths MARTIN, TERENCE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/deep-distrust-slows-contract-talks-with-teachers.html | Deep Distrust Slows Contract Talks With Teachers | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/preserving-europe-offer-turkey-a-privileged-partnership-instead.html | Preserving Europe : Offer Turkey a 'privileged partnership' instead | False | By Karl-Theodor Zu Guttenberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/front page/world/hussein-aides-due-in-court.html | Hussein Aides Due in Court | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/the-media-business-advertising-addenda-kia-keeping-agency-after.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kia Keeping Agency After Six-Month Review | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/media/settlements-seen-in-us-inquiries-into-time-warner.html | Settlements Seen in U.S. Inquiries Into Time Warner | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/german-immigration-letters-to-the-editor.html | German immigration : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/no-bang-for-our-cheap-buck.html | No Bang for Our Cheap Buck | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/loans-to-soldiers-909953.html | Loans to Soldiers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/concert-canceled-over-use-of-electronic-musicmaker.html | Concert Canceled Over Use of Electronic Musicmaker | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/baseball/enigmatic-or-endearing-martinez-is-never-dull.html | Enigmatic or Endearing, Martí¹ázï¼nez Is Never Dull | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/pagoneplus/corrections-912700.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/corrections-912751.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/technology/world-business-briefing-asia-japan-sony-and-samsung.html | World Business Briefing | Asia: Japan: Sony and Samsung Sign Patent Deal | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/news/aznar-team-accused-of-discarding-records-a-tempest-in-spain-over-bomb.html | Aznar team accused of discarding records : A tempest in Spain over bomb data | False | By Renwick McLean | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/worldbusiness/fuel-costs-wipe-out-airline-profit-despite-travel.html | Fuel costs wipe out airline profit despite travel rebound | False | By Don Phillips | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/books/wrenching-tale-by-an-afghan-immigrant-strikes-a-chord.html | Wrenching Tale by an Afghan Immigrant Strikes a Chord | False | By Edward Wyatt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/more-police-but-halls-are-still-jammed-at-unruly-school.html | More Police, but Halls Are Still Jammed at Unruly School | False | By Elissa Gootman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/meanwhile-the-voice-that-touched-the-soul-of-india.html | MEANWHILE : The voice that touched the soul of India | False | By Pranay Gupte | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/bush-pushes-legislation-to-limit-frivolous-lawsuits.html | Bush Pushes Legislation to Limit 'Frivolous Lawsuits' | False | By Maria Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/a-trial-for-general-pinochet.html | A Trial for General Pinochet | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/worker-killed-by-subway-on-tracks-in-brooklyn.html | Worker Killed by Subway on Tracks in Brooklyn | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/health/not-everybody-loves-raymond-some-trace-mercks-problems-to.html | Not Everybody Loves Raymond; Some Trace Merck's Problems to Its Chairman | False | By Alex Berenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/us/national-briefing-south-georgia-keynote-speaker-gets-tv-job.html | National Briefing | South: Georgia: Keynote Speaker Gets TV Job | False | By Jacques Steinberg (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/design/does-it-matter-where-this-painting-hangs.html | Does It Matter Where This Painting Hangs? | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/skewed-accounting-letters-to-the-editor.html | Skewed accounting : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/a-department-of-disinformation-910864.html | A Department of Disinformation? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/pagoneplus/corrections-912743.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/world-business-briefing-americas-canada-exports-decline-again.html | World Business Briefing | Americas: Canada: Exports Decline Again | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/our-allies-in-iraq-a-little-help-is-still-help-910708.html | Our Allies in Iraq: A Little Help Is Still Help | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/corrections-912670.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/television/ringing-clark-out-ringing-philbin-in.html | Ringing Clark Out, Ringing Philbin In | False | By Randy Kennedy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/books/newly-released.html | Newly Released | False | By George Gene Gustines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/dining/michelin-critic-loses-lawsuit.html | Michelin Critic Loses Lawsuit | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/corrections-912735.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-yonkers-con-ed-faces-fine-for-worker.html | Metro Briefing | New York: Yonkers: Con Ed Faces Fine For Worker Deaths | False | By Kirk Semple (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/technology/software-sector-finally-enters-a-merger-phase.html | Software Sector Finally Enters a Merger Phase | False | By Steve Lohr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/in-court-outburst-sheik-assails-prosecutors-and-his-lawyer.html | In Court Outburst, Sheik Assails Prosecutors and His Lawyer | False | By William Glaberson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/style/dining/an-upgrade-for-the-fruitcake.html | An Upgrade for the Fruitcake | False | By Kay Rentschler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/sprint-and-nextel-to-merge-creating-cellphone-powerhouse.html | Sprint and Nextel to Merge, Creating Cellphone Powerhouse | False | By Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/obituaries/anthony-mcallister-jr-tugboat-company-leader-dies-at-75.html | Anthony McAllister Jr., Tugboat Company Leader, Dies at 75 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/sports/basketball/kidd-and-houston-add-life-to-the-nets-and-the-knicks.html | Kidd and Houston Add Life to the Nets and the Knicks | False | By Ira Berkow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/us/war-figures-honored-with-medal-of-freedom.html | War Figures Honored With Medal of Freedom | False | By David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-wagner-amy-osterweil.html | Paid Notice: Deaths WAGNER, AMY (OSTERWEIL) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/technology/judge-throws-out-claim-against-google-ads.html | Judge Throws Out Claim Against Google Ads | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/pataki-doesnt-tell-future-but-hints-its-not-in-senate.html | Pataki Doesn't Tell Future, but Hints It's Not in Senate | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-heller-stephen-jonathan-christian.html | Paid Notice: Deaths HELLER, STEPHEN JONATHAN CHRISTIAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/technology/arts-briefly-beethoven-by-the-numbers.html | Arts, Briefly; Beethoven by the Numbers | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/us/states-and-cities-must-hunt-terror-plots-mass-governor-says.html | States and Cities Must Hunt Terror Plots, Mass. Governor Says | False | By Pam Belluck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/theater/reviews/reviving-the-chill-in-a-familiar-monster-tale.html | Reviving the Chill in a Familiar Monster Tale | False | By Jason Zinoman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/arts/dance/a-funky-fashion-show-with-wit-and-imagination.html | A Funky Fashion Show With Wit and Imagination | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/automobiles/makers-customers-far-apart-on-tech-desires.html | Makers, Customers Far Apart on Tech Desires | False | By Tim Moran | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/opinion/michael-leavitt-moves-on.html | Michael Leavitt Moves On | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/business/world-business-briefing-americas-canada-duties-set-on-lumber.html | World Business Briefing | Americas: Canada Duties Set On Lumber | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/metro-briefing-new-york-brooklyn-skeletal-remains-found.html | Metro Briefing | New York: Brooklyn: Skeletal Remains Found | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/style/dining/the-chef-pichet-ong-an-american-finish-to-any-meal.html | THE CHEF : PICHET ONG; An American Finish to Any Meal | False | By Melissa Clark | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/politics/cargo-flights-added-to-cut-risky-land-trips.html | Cargo Flights Added to Cut Risky Land Trips | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/classified/paid-notice-deaths-dorfman-leon.html | Paid Notice: Deaths DORFMAN, LEON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-15 | 2004-12-15 | https://www.nytimes.com/2004/12/15/nyregion/pageoneplus/corrections-912727.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/politics/exmilitary-lawyers-object-to-bush-cabinet-nominee.html | Ex-Military Lawyers Object to Bush Cabinet Nominee | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-winet-pauline.html | Paid Notice: Deaths WINET, PAULINE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-albany-thruway-tolls-may-rise-25-percent.html | Metro Briefing | New York: Albany: Thruway Tolls May Rise 25 Percent | False | By Michael Cooper (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-davanzo-teresa.html | Paid Notice: Deaths D'AVANZO, TERESA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/1954frances-army-role-in-our-pages100-75-and-50-years-ago.html | 1954:France's Army Role : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/baseball/baseball-rejects-terms-for-washington-stadium.html | Baseball Rejects Terms for Washington Stadium | False | By James Dao | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/a-childs-holiday-wish-please-click-here.html | A Child's Holiday Wish: Please Click Here | False | By Ralph Gardner Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/stop-griping-and-reform-dutchman-tells-eu.html | Stop griping and reform, Dutchman tells EU | False | By Graham Bowley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/ready-willing-disqualified.html | Ready, Willing, Disqualified | False | By Nathaniel Frank | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/the-eyes-and-ears-behind-the-ratings.html | The Eyes and Ears Behind the Ratings | False | By Katie Hafner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/technology-briefing-people-palmone-names-new-financial-chief.html | Technology Briefing | People: Palmone Names New Financial Chief | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/nba-roundup-nba-is-studying-security.html | N.B.A. ROUNDUP; N.B.A. Is Studying Security | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/europe/bosnian-serbs-chided-over-pay-in-war-crimes.html | Bosnian Serbs Chided Over Pay in War Crimes | False | By Nicholas Wood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/north-korea-threatens-japan-nucleartalks-role-seoul-favors-dialogue.html | North Korea threatens Japan nuclear-talks role : Seoul favors 'dialogue' (folo) | False | By Andrew Salmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/politics/new-round-of-hearings-at-guantï¿½namo | New Round of Hearings at Guantï¿½namo | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/southwest-airlines-nears-117-million-deal-for-ata-20041216940393625568.html | Southwest Airlines Nears $117 Million Deal for ATA | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/make-the-5day-weather-forecast-as-local-as-your-own.html | Make the 5-Day Weather Forecast as Local as Your Own Backyard | False | By Tim Gnatek | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/books/finding-homosexual-threads-in-lincolns-legend.html | Finding Homosexual Threads in Lincoln's Legend | False | By Dinitia Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/a-spamfiltering-solution-for-users-of-handheld-devices.html | A Spam-Filtering Solution for Users of Hand-Held Devices | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/digital-bread-crumbs-for-your-photos.html | Digital Bread Crumbs for Your Photos | False | By Aaron Weiss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/politics/defense-missile-for-us-system-fails-to-launch.html | Defense Missile for U.S. System Fails to Launch | False | By David Stout and John H. Cushman Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/baseball/ankiel-showing-signs-of-being-in-control.html | Ankiel Showing Signs of Being in Control | False | By E.j. Crawford | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-agusta-philip-p.html | Paid Notice: Deaths AGUSTA, PHILIP P. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/politics/grumbling-swells-on-rumsfelds-right-flank.html | Grumbling Swells on Rumsfeld's Right Flank | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/a-sleeping-pill-for-longer-use-wins-approval.html | A Sleeping Pill for Longer Use Wins Approval | False | By Andrew Pollack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/pag, oneplus/corrections-921270.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/new-stores-for-resolute-renovators.html | New Stores for Resolute Renovators | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/music/lyricism-inventiveness-and-a-tribute.html | Lyricism, Inventiveness and a Tribute | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/television/twice-the-annoyance-but-a-tradition-emerges.html | Twice the Annoyance, but a Tradition Emerges | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/with-minis-rivals-more-is-sometimes-less.html | With Mini's Rivals, More Is Sometimes Less | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/hondas-robot-advances-but-to-where.html | Honda's Robot Advances, but to Where? | False | By Todd Zaun | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home-and-garden/currents-who-knew-for-those-who-need-a-car-but-think.html | CURRENTS: WHO KNEW?; For Those Who Need a Car but Think It's Silly to Own One | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/othersports/authorities-are-quiet-after-raids-on-3-racetracks.html | Authorities Are Quiet After Raids on 3 Racetracks | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/dance/a-collage-of-methods-movements-and-elements-of-chance.html | A Collage of Methods, Movements and Elements of Chance | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/europe/caught-in-a-web-of-scandal-important-ally-quits-blairs-cabinet.html | Caught in a Web of Scandal, Important Ally Quits Blair's Cabinet | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-rowan-everett-j.html | Paid Notice: Deaths ROWAN, EVERETT J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/woman-dies-and-28-are-hurt-in-fire-in-queens.html | Woman Dies and 28 Are Hurt in Fire in Queens | False | By Michael Wilson and Jennifer 8. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/us/a-flood-of-troubled-soldiers-is-in-the-offing-experts-predict.html | A Flood of Troubled Soldiers Is in the Offing, Experts Predict | False | By Scott Shane | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/bosnian-serbs-want-to-offer-cash-to-suspects-war-crimes-plan-assailed.html | Bosnian Serbs want to offer cash to suspects : War crimes plan assailed | False | By Nicholas Wood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/pag oneplus/corrections-921297.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/5-construction-executives-are-accused-of-paying-off-locals.html | 5 Construction Executives Are Accused of Paying Off Locals | False | By Julia Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/politics/powell-meets-with-annan-and-hails-un-help-on-iraqi-vote.html | Powell Meets With Annan and Hails U.N. Help on Iraqi Vote | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/us/national-briefing-south-puerto-rico-disputed-ballots-in-governors-race.html | National Briefing | South: Puerto Rico: Disputed Ballots In Governor's Race | False | By Abby Goodnough (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-staten-island-opportunity-at-snug-harbor.html | Metro Briefing | New York: Staten Island: Opportunity At Snug Harbor | False | By David W. Dunlap (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/comments-are-rebuff-to-eu-neutrality-dutch-aide-casts-vote-for-kiev.html | Comments are rebuff to EU neutrality : Dutch aide casts vote for Kiev opposition | False | By Graham Bowley and Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/morgenthau-and-others-speak-out-against-death-penalty.html | Morgenthau and Others Speak Out Against Death Penalty | False | By Marc Santora | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/asia/tokyos-flag-law-proud-patriotism-or-indoctrination.html | Tokyo's Flag Law: Proud Patriotism, or Indoctrination? | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/pag oneplus/corrections-921289.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/toys-in-the-attic-and-everywhere-else.html | Toys in the Attic, and Everywhere Else | False | By Paula Span | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/medals-of-freedom-presented-by-bush-us-honors-3-involved-in-iraq-war.html | Medals of Freedom presented by Bush : U.S. honors 3 involved in Iraq war | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-memorials-schechner-kenneth-s.html | Paid Notice: Memorials SCHECHNER, KENNETH S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/business-blossoming-in-las-vegas.html | Business Blossoming in Las Vegas | False | By Melinda Ligos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/middleeast/un-to-increase-its-staff-in-iraq-for-elections.html | U.N. to Increase Its Staff in Iraq for Elections | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/baseball/yankees-tickets-on-sale-tuesday.html | Yankees Tickets on Sale Tuesday | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/us/new-hiv-test-lets-officials-reach-out-to-the-street.html | New H.I.V. Test Lets Officials Reach Out to the Street | False | By Carol Pogash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/pag oneplus/corrections-921262.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/gm-readies-for-a-legal-brawl-with-fiat-group.html | GM readies for a legal brawl with Fiat Group | False | By Eric Sylvers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/a-childs-autism-a-familys-love-9209959.html | A Child's Autism, a Family's Love | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-manhattan-hawk-protester-is-released.html | Metro Briefing | New York: Manhattan: Hawk Protester Is Released | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/are-googles-new-libraries-a-good-thing-921017.html | Are Google's New Libraries a Good Thing? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/us/mystery-woman-in-kerik-case-nanny.html | Mystery Woman in Kerik Case: Nanny | False | By Nina Bernstein and Robin Stein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/new-york.html | New York | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/soccer/be-protected-or-stay-on-your-feet.html | Be Protected or Stay on Your Feet | False | By Bill Pennington | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-morgan-john-p-ii.html | Paid Notice: Deaths MORGAN, JOHN P. II | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/a-distraction-as-a-deadline-approaches.html | A Distraction as a Deadline Approaches | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/pageoneplus/corrections-921319.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/middleeast/melting-icy-egypt-israel-relations-through-a-trade-pact.html | Melting Icy Egypt-Israel Relations Through a Trade Pact | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/medals-at-odds-with-reality-of-war-921033.html | Medals at Odds With Reality of War | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/design/in-paris-a-cautious-new-vision-for-les-halles.html | In Paris, a Cautious New Vision for Les Halles | False | By Alan Riding | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/baseball/mets-welcome-martnez-to-shea.html | Mets Welcome Martíâˆ´nez to Shea | False | By Maria Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/socialists-plan-legislation-to-bring-closure-hungary-ready-to-open-up.html | Socialists plan legislation to bring 'closure' : Hungary ready to open up Communist-era files | False | By Nicholas Wood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home-and-garden/currents-electronics-it-glistens-while-you-listen-an.html | CURRENTS: ELECTRONICS; It Glistens While You Listen: An iPod Wrapped in Crystal | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/politics/houses-author-of-drug-benefit-joins-lobbyists.html | House's Author of Drug Benefit Joins Lobbyists | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-shneiderman-eileen.html | Paid Notice: Deaths SHNEIDERMAN, EILEEN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/the-tree-makeover-919322.html | The Tree Makeover | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/bonds-show-asias-stronger-side.html | Bonds show Asia's stronger side | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/the-naked-shield.html | The Naked Shield | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/a-childs-autism-a-familys-love-920967.html | A Child's Autism, a Family's Love | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/mending-fences-with-a-new-meadowlands-plan.html | Mending Fences With a New Meadowlands Plan | False | By Ronald Smothers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/woman-is-killed-when-police-car-crashes-into-hers-during-a-chase.html | Woman Is Killed When Police Car Crashes Into Hers During a Chase | False | By Michael Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/delay-in-cash-to-fix-schools-spurs-a-call-to-fine-the-state.html | Delay in Cash to Fix Schools Spurs a Call to Fine the State | False | By Greg Winter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/medals-at-odds-with-reality-of-war-921041.html | Medals at Odds With Reality of War | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/bernarda-bryson-shahn-painter-dies-at-101.html | Bernarda Bryson Shahn, Painter, Dies at 101 | False | By Margalit Fox | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/and-on-this-farm-he-had-some-gongs.html | And on This Farm He Had Some Gongs | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/world-briefing-europe-spain-madrid-bombing-victims-criticize.html | World Briefing | Europe: Spain: Madrid Bombing Victims Criticize Politicians | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/asia/body-of-kidnapped-turkish-worker-is-found-on-an-afghan-hilltop.html | Body of Kidnapped Turkish Worker Is Found on an Afghan Hilltop | False | By Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/holding-up-arab-reform.html | Holding Up Arab Reform | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/company-settles-charges-on-funds-sold-to-soldiers.html | Company Settles Charges on Funds Sold to Soldiers | False | By Diana B. Henriques | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/man-killed-and-detective-wounded-in-bronx-gun-battle.html | Man Killed and Detective Wounded in Bronx Gun Battle | False | By Alan Feuer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/a-childs-autism-a-familys-love-4-letters.html | A Child's Autism, a Family's Love (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/politics/bush-promises-broad-political-effort-to-revamp-social-security.html | Bush Promises Broad Political Effort to Revamp Social Security | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/new-signpost-at-slaverys-crossroads.html | New Signpost at Slavery's Crossroads | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/us/national-briefing-plains-kansas-package-may-be-linked-to-serial-killer.html | National Briefing | Plains: Kansas: Package May Be Linked To Serial Killer | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/the-neediest-cases-she-guides-those-lost-in-a-maze-of-agencies.html | The Neediest Cases; She Guides Those Lost In a Maze Of Agencies | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/johnson-johnson-agrees-to-buy-guidant-for-25-billion.html | Johnson & Johnson Agrees to Buy Guidant for $25 Billion | False | By Andrew Ross Sorkin and Barnaby J. Feder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/fannie-mae-pays-the-price-of-cutting-corners-to-look-safe.html | Fannie Mae Pays the Price of Cutting Corners to Look Safe | False | By Floyd Norris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/technology/world-business-briefing-asia-south-korea-web-bidder.html | World Business Briefing | Asia: South Korea: Web Bidder Chosen | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/washington/world/the-conflict-in-iraq-military-tactics-insurgents-in-iraq.html | THE CONFLICT IN IRAQ: MILITARY TACTICS; Insurgents in Iraq Using Roadside Bombs More Effectively, U.S. General Says | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/corrections-for-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/education/a-second-report-shows-charter-school-students-not-performing-as.html | A Second Report Shows Charter School Students Not Performing as Well as Other Students | False | By Diana Jean Schemo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/music/a-tribute-to-a-baritone-who-loved-baseball.html | A Tribute to a Baritone Who Loved Baseball | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-paashaus-sylvia-nee-chuse.html | Paid Notice: Deaths PAASHAUS, SYLVIA (NEE CHUSE) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/pageoneplus/corrections-921254.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/innocents-afield.html | Innocents Afield | False | By Buzz Bissinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-hudson-river-cleanup-advances.html | Metro Briefing | New York: Hudson River Cleanup Advances | False | By Anthony Depalma (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/big-producers-in-japan-are-less-confident.html | Big Producers in Japan Are Less Confident | False | By Todd Zaun | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/international/middleeast/recording-said-to-be-bin-laden-praises-attack-in.html | Recording Said to Be Bin Laden Praises Attack in Saudi Arabia | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/othersports/joness-suit-says-conte-defamed-her.html | Jones's Suit Says Conte Defamed Her | False | By Jere Longman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/for-the-gamer-who-wants-some-extra-zip-a-mouse-that.html | For the Gamer Who Wants Some Extra Zip, a Mouse That Doesn't Crawl | False | By Tim Gnatek | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-staten-island-railroad-construction-begins.html | Metro Briefing | New York: Staten Island: Railroad Construction Begins | False | By Sewell Chan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/pogues/posts/a-homemade-ipod-mini-ad.html | A Homemade IPod Mini Ad | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/world-briefing-africa-zimbabwe-christmas-in-jail-for-insulting-mugabe.html | World Briefing | Africa: Zimbabwe: Christmas In Jail For Insulting Mugabe | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/putting-lights-and-appliances-at-the-home-pcs-command.html | Putting Lights and Appliances at the Home PC's Command | False | By Michel Marriott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/latest-merger-would-recast-cellulars-face-once-again.html | Latest Merger Would Recast Cellular's Face Once Again | False | By Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home-and-garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/pageoneplus/corrections-921343.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/us/national-briefing-west-california-los-angeles-airport-renovation.html | National Briefing | West: California: Los Angeles Airport Renovation Approved | False | By Nick Madigan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-schwimmer-rose.html | Paid Notice: Deaths SCHWIMMER, ROSE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/the-expanding-eu-whats-at-stake-for-turkey80-years-of-history.html | The expanding EU : What's at stake for turkey/80-years of history | False | By Suat Kiniklioglu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/weak-dollar-sending-more-us-investors-abroad.html | Weak Dollar Sending More U.S. Investors Abroad | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/keriks-friends-in-high-places-with-blinders.html | Kerik's Friends in High Places, With Blinders | False | By Joyce Purnick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/lehman-is-emerging-as-a-major-force-in-deal-making.html | Lehman Is Emerging as a Major Force in Deal Making | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/us/in-san-diego-recount-roils-mayoral-race.html | In San Diego, Recount Roils Mayoral Race | False | By Nick Madigan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/baseball/mets-bracing-for-beginning-of-martinez-era.html | Mets Bracing for Beginning of Martã³â8ez Era | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/ready-aim-split.html | Ready, Aim, Splat | False | By Lisa Napoli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/what-iraqis-want-letters-to-the-editor.html | What Iraqis want : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/arts-briefly-berlin-at-carnegie-hall.html | Arts, Briefly; Berlin at Carnegie Hall | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/how-far-from-hdtv.html | How Far From HDTV? | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/media/new-leader-at-foote-cone-belding.html | New Leader at Foote Cone & Belding | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/international/europe/britains-highest-court-overturns-antiterrorism-law.html | Britain's Highest Court Overturns Anti-Terrorism Law | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/international/middleeast/hussein-meets-his-defense-lawyer-for-first-time.html | Hussein Meets His Defense Lawyer for First Time | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/when-tut-first-visited-919357.html | When Tut First Visited | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/let-my-textiles-go.html | Let My Textiles Go | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home-and-garden/currents-studio-youd-paint-american-gothic-too-if-you.html | CURRENTS: STUDIO; You'd Paint 'American Gothic' Too If You Lived Over a Hearse Barn | False | By Eve M. Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/world-briefing-europe-germany-holocaust-memorial-completed.html | World Briefing \| Europe: Germany: Holocaust Memorial Completed | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-laware-john-p.html | Paid Notice: Deaths LAWARE, JOHN P. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/theater/arts/arts-briefly-the-public-theaters-gain.html | Arts, Briefly; The Public Theater's Gain | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/existing-brands-are-the-key-in-polets-plan-to-bolster.html | Existing brands are the key in Polet's plan to bolster Gucci | False | By Suzy Menkes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-sherman-paul-j.html | Paid Notice: Deaths SHERMAN, PAUL J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/world-business-briefing-asia-south-korea-court-blocks-sk-meeting.html | World Business Briefing \| Asia: South Korea: Court Blocks SK Meeting | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/sometimes-the-pixel-count-is-half-the-story.html | Sometimes the Pixel Count Is Half the Story | False | By Roy Furchgott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/beard-foundation-audit-shows-malfeasance.html | Beard Foundation Audit Shows Malfeasance | False | By Julia Moskin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/judge-denies-public-defenders-move-to-halt-killers-execution.html | Judge Denies Public Defenders' Move to Halt Killer's Execution | False | By William Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/march-11-group-says-victims-are-dishonored-a-rebuke-for-inquiry-in.html | March 11 group says victims are dishonored : A rebuke for inquiry in Madrid | False | By Renwick McLean | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/music/a-joyful-noise-that-drifts-toward-a-soaring-ceiling.html | A Joyful Noise That Drifts Toward a Soaring Ceiling | False | By Bernard Holland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/hockey/league-proposes-that-the-rich-lose-more.html | League Proposes That the Rich Lose More | False | By Joe Lapointe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/1929no-neutral-nations-in-our-pages-100-75-and-50-years-ago.html | 1929:No Neutral Nations?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/arts-briefly-yet-another-new-pop-no-1.html | Arts, Briefly; Yet Another New Pop No. 1 | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/college-basketball-mens-roundup-partnership-formed-to-improve-the.html | COLLEGE BASKETBALL; MEN'S ROUNDUP; Partnership Formed To Improve the Game | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-reznik-arthur.html | Paid Notice: Deaths REZNIK, ARTHUR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-riverhead-contractor-sentenced-in-bribery.html | Metro Briefing \| New York: Riverhead: Contractor Sentenced In Bribery Case | False | By Peter Beller (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/basketball/motor-city-breakdown.html | Motor City Breakdown | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/movies/a-character-with-phobias-scorsese-can-relate.html | A Character With Phobias? Scorsese Can Relate | False | By Julie Salamon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/regents-rules-for-diplomas-face-review-as-board-meets.html | Regents' Rules for Diplomas Face Review as Board Meets | False | By Susan Saulny | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/briefly-asiapacific-gaesong-produces-its-first-goods.html | BRIEFLY.ASIA/PACIFIC : Gaesong produces its first goods | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-brooklyn-one-dead-in-hitandrun.html | Metro Briefing \| New York: Brooklyn: One Dead In Hit-And-Run | False | By Thomas J. Lueck (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/basics-in-theaters-soon-my-winter-vacation.html | BASICS; In Theaters Soon: 'My Winter Vacation' | False | By Roy Furchgott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/a-comic-strip-takes-video-games-seriously-almost.html | A Comic Strip Takes Video Games Seriously (Almost) | False | By Daniel D. Turner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/air-force-at-unease-in-the-capital.html | Air Force at Unease in the Capital | False | By Leslie Wayne | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/stores-are-hoping-to-do-well-by-urging-shoppers-to-do-good.html | Stores Are Hoping to Do Well by Urging Shoppers to Do Good | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/intel-plans-to-hire-hewlett-designers.html | Intel Plans to Hire Hewlett Designers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/fashion/what-the-hot-young-icebox-did-to-get-the-part.html | What the Hot Young Icebox Did to Get the Part | False | By Deborah Baldwin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/in-new-york-oldschool-officers-swear-by-the-vanishing-38.html | In New York, Old-School Officers Swear By the Vanishing .38 | False | By Michael Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/politics/bush-puts-social-security-at-top-of-economic-conference.html | Bush Puts Social Security at Top of Economic Conference | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/company-news-delta-air-lines-chief-will-take-a-pay-cut-for-2005.html | COMPANY NEWS; DELTA AIR LINES CHIEF WILL TAKE A PAY CUT FOR 2005 | False | By Eric Dash (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/sex-complaints-lead-to-ouster-at-city-council.html | Sex Complaints Lead to Ouster at City Council | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/us/2-exterror-suspects-face-fraud-charges.html | 2 Ex-Terror Suspects Face Fraud Charges | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/books/arts/arts-briefly-hugh-grant-in-a-page-turner.html | Arts, Briefly; Hugh Grant in a Page Turner | False | By Pam Kent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/puerto-ricos-disputed-election.html | Puerto Rico's Disputed Election | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home and garden/currents-sculpture-the-perfect-guy-thing-a-3.html | CURRENTS: SCULPTURE; The Perfect Guy Thing: A 3 1/2-Foot-Tall Mug Accented in Gold Leaf | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/under-the-tree-gardeners-little-helpers.html | Under the Tree, Gardeners' Little Helpers | False | By Ken Druse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home and garden/currents-furnishings-a-tree-with-nails-not-needles.html | CURRENTS: FURNISHINGS; A Tree With Nails, Not Needles, And Chairs Upholstered in Bears | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/basketball/knicks-over-the-pistons-except-when-it-counts.html | Knicks Over the Pistons, Except When It Counts | False | By Clifton Brown | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-manhattan-mixed-budget-outlook-seen.html | Metro Briefing | New York: Manhattan: Mixed Budget Outlook Seen | False | By Mike McIntire (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/-20041216921058331029.html | | False | By Matt Richtel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/international/middleeast/sharon-predicts-breakthrough-in-ties-with.html | Sharon Predicts 'Breakthrough' in Ties With Palestinians | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/obituaries/paul-edwards-professor-and-editor-of-philosophy-dies-at-81.html | Paul Edwards, Professor and Editor of Philosophy, Dies at 81 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/baseball/baseballs-homeless-franchise.html | Baseball's Homeless Franchise | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/symantec-buys-veritas-in-2nd-software-merger-this-week.html | Symantec Buys Veritas in 2nd Software Merger This Week | False | By Terence Neilan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/football/jets-say-pennington-bothered-by-shoulder.html | Jets Say Pennington Bothered by Shoulder | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/politics-and-war-crimes-in-iraq.html | Politics and War Crimes in Iraq | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/health/money-for-vaccinating-children-is-diverted-officials-say.html | Money for Vaccinating Children Is Diverted, Officials Say | False | By Gardiner Harris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/1904bridge-collapses-in-our-pages100-75-and-50-years-ago.html | 1904:Bridge Collapses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-childs-j-mahon.html | Paid Notice: Deaths CHILDS, J. MAHON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/burden-growing-on-pension-group.html | Burden Growing on Pension Group | False | By Hal R. Varian | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/politics/its-planes-vs-satellites-in-debate-on-spying.html | It's Planes vs. Satellites in Debate on Spying | False | By Douglas Jehl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-heller-jack.html | Paid Notice: Deaths HELLER, JACK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/london-exchange-may-attract-another-bid.html | London Exchange May Attract Another Bid | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/airbus-sees-a-strong-market-for-its-planes.html | Airbus Sees a Strong Market for Its Planes | False | By Don Phillips | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/tech-brief-eu-software-patent-vote.html | Tech Brief:EU SOFTWARE PATENT VOTE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-poughkeepsie-restoration-grant-for-famed-ship.html | Metro Briefing | New York: Poughkeepsie: Restoration Grant For Famed Ship | False | By Kirk Semple (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/theater/reviews/shes-fat-hes-a-man-can-they-find-love.html | She's Fat, He's a Man. Can They Find Love? | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/are-googles-new-libraries-a-good-thing921009.html | Are Google's New Libraries a Good Thing? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/a-childs-autism-a-familys-love-920983.html | A Child's Autism, a Family's Love | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-laughlin-john-seth.html | Paid Notice: Deaths LAUGHLIN, JOHN SETH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/judge-in-worldcom-lawsuit-sides-with-plaintiffs-on-issue-of-due.html | Judge in WorldCom Lawsuit Sides With Plaintiffs on Issue of Due Diligence by Banks | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/opportunity-in-armenia-919241.html | Opportunity in Armenia | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/judge-dismisses-one-crucial-claim-made-in-suit-against-google.html | Judge Dismisses One Crucial Claim Made in Suit Against Google | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/us/education/national-briefing-washington-jenna-bush-may-work-at-a-school.html | National Briefing | Washington: Jenna Bush May Work At a School In The Capital | False | By John Files (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/president-takes-stance-on-currency-after-meeting-italian-prime-minister-2004121691732657568.html | President takes stance on currency after meeting Italian prime minister : Bush spurns U.S. commitment to 'strong dollar' policy | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-dexter-martin.html | Paid Notice: Deaths DEXTER, MARTIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/states-transit-network-deteriorating-panel-says.html | State's Transit Network Deteriorating, Panel Says | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/president-takes-stance-on-currency-after-meeting-italian-prime-minister.html | President takes stance on currency after meeting Italian prime minister : Bush spurns U.S. commitment to 'strong dollar' policy | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/big-bells-allowed-to-charge-rivals-more-for-line-access.html | Big Bells Allowed to Charge Rivals More for Line Access | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/world-business-briefing-americas-mexico-biggest-railroad-sold.html | World Business Briefing | Americas: Mexico: Biggest Railroad Sold | False | By Elisabeth Malkin (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-brooklyn-tyson-completes-community-service.html | Metro Briefing | New York: Brooklyn: Tyson Completes Community Service | False | By Andy Newman (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/are-googles-new-libraries-a-good-thing920991.html | Are Google's New Libraries a Good Thing? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-ball-jacqueline.html | Paid Notice: Deaths BALL, JACQUELINE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/advice-for-thespians.html | Advice for Thespians | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/technology/technology-briefing-hardware-researcher-predicts-linux.html | Technology Briefing | Hardware: Researcher Predicts Linux PC Sales | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-portnof-sidney.html | Paid Notice: Deaths PORTNOF, SIDNEY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/morningstar-has-received-a-subpoena-from-spitzer.html | Morningstar Has Received A Subpoena From Spitzer | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/why-not-the-coalition-of-the-shilling.html | Why Not the Coalition of the Shilling? | False | By Maureen Dowd | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/a-childs-autism-a-familys-love-920975.html | A Child's Autism, a Family's Love | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/books/nudging-america-awake-as-a-united-europe-takes-the-stage.html | Nudging America Awake as a United Europe Takes the Stage | False | By Roger Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/the-hardy-money-plant.html | The Hardy Money Plant | False | By Leslie Land | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/and-now-for-something-slightly-different.html | And Now for Something Slightly Different | False | By Michel Marriott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-london-harold-n.html | Paid Notice: Deaths LONDON, HAROLD N. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/blocks-at-site-of-new-tower-a-game-of-inches.html | Blocks: At Site of New Tower, a Game of Inches | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/transit-fares-to-rise-for-many-riders.html | Transit Fares to Rise for Many Riders | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/pageoneplus/corrections-921351.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/a-sleek-handset-full-of-features-opens-to-reveal-more.html | A Sleek Handset, Full of Features, Opens to Reveal More of Itself | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-klein-rosa-billet.html | Paid Notice: Deaths KLEIN, ROSA BILLET | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/welcome-turkey.html | Welcome Turkey | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-schlein-george-c.html | Paid Notice: Deaths SCHLEIN, GEORGE C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/arts-briefly-jerry-springer-the-talker.html | Arts, Briefly; Jerry Springer, the Talker | False | By Phil Sweetland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/when-shots-ring-out-a-listening-device-acts-as-witness.html | When Shots Ring Out, a Listening Device Acts as Witness | False | By Cyrus Farivar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/movies/hollywood-the-global-village-festivals-feed-a-love-of-movies.html | Hollywood, the Global Village: Festivals Feed a Love of Movies | False | By Charles Lyons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/othersports/dick-ebersol-hurt-worse-than-reported.html | Dick Ebersol Hurt Worse Than Reported | False | By Bill Carter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/are-googles-new-libraries-a-good-thing921025.html | Are Google's New Libraries a Good Thing? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/books/government-eases-rules-on-writers-in-sanctioned-nations.html | Government Eases Rules on Writers in Sanctioned Nations | False | By Edward Wyatt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/southwest-airlines-nears-117-million-deal-for-ata.html | Southwest Airlines Nears $117 Million Deal for ATA | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/stop-pointing-fingers-letters-to-the-editor.html | Stop pointing fingers : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-manhattan-drug-combination-killed-rap-star.html | Metro Briefing | New York: Manhattan: Drug Combination Killed Rap Star | False | By Thomas J. Lueck (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/pageoneplus/corrections-921355.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/recording-software-and-xm-do-a-dance.html | Recording Software and XM Do a Dance | False | By Marc Weingarten | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/middleeast/as-iraqi-campaign-begins-a-bomb-kills-9-in-karbala.html | As Iraqi Campaign Begins, a Bomb Kills 9 in Karbala | False | By John F. Burns and Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/style/home-and-garden/currents-habitats-itching-to-know-how-ants-live-in.html | CURRENTS: HABITATS; Itching to Know How Ants Live in Outer Space? | False | By Katherine E. Nelson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/myanmars-military-an-assault-on-nature.html | Myanmar's military : An assault on nature | False | By C&#233;Sar Chelala | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/news/eu-ready-to-say-yes-to-turkey-as-well-as-but.html | EU ready to say 'yes' to Turkey, as well as 'but' | False | By Graham Bowley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/circuits/make-cds-compatible-with-your-car-stereo.html | Make CD's Compatible With Your Car Stereo | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/media/lawsuit-accuses-fox-of-copying-wifeswap-show.html | Lawsuit Accuses Fox of Copying Wife-Swap Show | False | By Bill Carter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/corrections-921360.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/science/stocky-monkey-in-himalayas-becomes-newest-primate-species.html | Stocky Monkey in Himalayas Becomes Newest Primate Species | False | By Cornelia Dean | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/europe/hostage-takers-give-up-after-18-hour-standoff-on-bus-in-greece.html | Hostage Takers Give Up After 18-Hour Standoff on Bus in Greece | False | By Susan Sachs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/media/time-warner-settles-2-cases-over-aol-unit.html | Time Warner Settles 2 Cases Over AOL Unit | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/national/national-briefing.html | National Briefing | False | Nick Madigan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-memorials-wilson-marvin-buddy.html | Paid Notice: Memorials WILSON, MARVIN (BUDDY) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/football/giants-stirred-by-sanders-insist-they-havent-quit.html | Giants, Stirred by Sanders, Insist They Haven't Quit | False | By David Picker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/metro-briefing-new-york-manhattan-four-hurt-by-falling-debris.html | Metro Briefing | New York: Manhattan: Four Hurt by Falling Debris | False | By Johanna Jainchill (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/baseball/by-signing-renteria-red-sox-finally-make-a-big-splash.html | By Signing Renteria, Red Sox Finally Make a Big Splash | False | By Pat Borzi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/city-denies-that-it-asked-judge-to-seal-korks-answers-in-suit.html | City Denies That It Asked Judge to Seal Kerik's Answers in Suit | False | By Jim Dwyer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/arts/bridge-a-national-victory-in-florida-comes-early-for-2-canadians.html | BRIDGE; A National Victory in Florida Comes Early for 2 Canadians | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/classified/paid-notice-deaths-walton-henry-m.html | Paid Notice: Deaths WALTON, HENRY M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/nyregion/council-defeats-veto-of-increase-in-public-funds-for-some-races.html | Council Defeats Veto of Increase in Public Funds for Some Races | False | By Mike McIntire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/opinion/letters-to-the-editor-20041216942429015 83.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/front-page/fannie-mae-told-to-revise-profit.html | FANNIE MAE TOLD TO REVISE PROFIT | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/technology/game-ratings-u-is-for-unheeded.html | Game Ratings: U Is for Unheeded | False | By Katie Hafner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/theater/reviews/the-heavy-toll-of-sexual-repression.html | The Heavy Toll of Sexual Repression | False | By Charles Isherwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/asia/workers-demand-union-at-walmart-supplier-in-china.html | Workers Demand Union at Wal-Mart Supplier in China | False | By Howard W. French | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/to-try-to-stop-sale-yukos-files-chapter-11-in-us.html | To Try to Stop Sale, Yukos Files Chapter 11 in U.S. | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/world/europe/with-premiers-trial-over-italians-hope-for-judicial-reforms.html | With Premier's Trial Over, Italians Hope for Judicial Reforms | False | By Jason Horowitz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/theater/reviews/a-loose-memoir-of-song-dance-and-image.html | A Loose Memoir of Song, Dance and Image | False | By Margo Jefferson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/garden/why-so-cold-my-proud-beauty.html | Why So Cold, My Proud Beauty? | False | By Deborah Baldwin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-16 | 2004-12-16 | https://www.nytimes.com/2004/12/16/business/worldbusiness/twists-of-fate-make-its-european-roots-less-of-a.html | Twists of fate make its European roots less of a worry for Pentagon : EADS takes aim at U.S. defense deal | False | By Don Phillips | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/travel/escapes/albuquerque.html | Albuquerque | False | By Gretchen Reynolds | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/style/dining-a-restaurant-of-the-moment-is-an-ode-to-alice-waters.html | DINING : A restaurant of the moment is an ode to Alice Waters | False | By Patricia Wells | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/pagoneplus/corrections-931977.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/technology/regulators-adopt-tighter-rules-on-accounting-for-stock-options.html | Regulators Adopt Tighter Rules on Accounting for Stock Options | False | By Gary Rivlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/residents-rally-for-a-response-to-8-killings-in-newark.html | Residents Rally for a Response to 8 Killings in Newark | False | By Damien Cave | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/a-promise-to-a-son-who-fell-alone.html | A Promise to a Son Who Fell Alone | False | By Clyde Haberman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/travel/escapes/a-weekend-with-the-fishes.html | A Weekend With the Fishes | False | By Eve Glasberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/j-j39s-a-big-deal-in-years-mergers.html | J.& J.'s a Big Deal in Year's Mergers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/travel/shopping-warm-up.html | Shopping | Warm Up | False | By Suzanne Hamlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/a-match-for-a-strongwilled-dance-legend.html | A Match for a Strong-Willed Dance Legend | False | By Lynda Richardson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/bushs-inauguration-will-pay-honor-to-us-troops.html | Bush's Inauguration Will Pay Honor to U.S. Troops | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/fidelity-disciplines-16-traders-over-gifts-from-brokers.html | Fidelity Disciplines 16 Traders Over Gifts From Brokers | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/shakeup-at-fannie-mae-the-overview-assessing-what-will-now-happen.html | SHAKE-UP AT FANNIE MAE: THE OVERVIEW; Assessing What Will Now Happen to Fannie Mae | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/worldbusiness/kremlin-reasserts-hold-on-russias-oil-and-gas.html | Kremlin Reasserts Hold on Russia's Oil and Gas | False | By Erin E. Arvedlund and Simon Romero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/science/panel-sees-shuttle-flights-resuming-soon.html | Panel Sees Shuttle Flights Resuming Soon | False | By Warren E. Leary | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/autism-and-tax-relief-929441.html | Autism and Tax Relief | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/arts-briefly-an-oscar-for-sidney-lumet.html | Arts, Briefly.; An Oscar for Sidney Lumet | False | By Catherine Billey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/gis-battered-by-the-trauma-of-iraq-930385.html | G.I.'s Battered by the Trauma of Iraq | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/news/1929pope-pius-and-cardinals-in-our-pages100-75-and-50-years-ago.html | 1929;Pope Pius and Cardinals : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/advocacy-groups-spent-record-amount-on-2004-election.html | Advocacy Groups Spent Record Amount on 2004 Election | False | By Michael Janofsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/music/presley-business-is-purchased-by-entrepreneur.html | Presley Business Is Purchased by Entrepreneur | False | By Jeff Leeds | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/world-business-briefing-asia-japan-fire-halts-mazda-plant.html | World Business Briefing | Asia: Japan: Fire Halts Mazda Plant | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/news/references-to-terror-avoided-by-manila-philippines-holds-5-in-fatal.html | References to 'terror' avoided by Manila : Philippines holds 5 in fatal bombing | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/education/city-high-school-students-lag-in-regents-test-scores.html | City High School Students Lag in Regents Test Scores | False | By Susan Saulny | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-heller-charles.html | Paid Notice: Deaths HELLER, CHARLES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/dining/cafe-boulud.html | Cafe Boulud | False | By Frank Bruni | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/british-court-strikes-down-antiterror-act.html | British Court Strikes Down Antiterror Act | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/metro-briefing-new-york-brooklyn-sheik-may-seek-new-lawyers.html | Metro Briefing | New York: Brooklyn: Sheik May Seek New Lawyers | False | By William Glaberson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/reading-films-watching-books.html | Reading Films, Watching Books | False | By Caryn James | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/clamor-grows-in-the-privatization-debate.html | Clamor Grows in the Privatization Debate | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/us/private-guard-at-home-site-charged-with-arson.html | Private Guard at Home Site Charged With Arson | False | By Gary Gately | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/lets-thank-a-teacher-up-to-a-point-3-letters.html | Let's Thank a Teacher (Up to a Point) (3 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/gis-battered-by-the-trauma-of-iraq-930377.html | G.I.'s Battered by the Trauma of Iraq | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/us/national-briefing-rockies-colorado-court-rejects-sentence-in-wildfire.html | National Briefing | Rockies: Colorado: Court Rejects Sentence In Wildfire Case | False | By Kirk Johnson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/television/moyers-leaves-a-public-affairs-pulpit-with-sermons-to-spare.html | Moyers Leaves a Public-Affairs Pulpit With Sermons to Spare | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/international/europe/europe-asks-turkey-to-hold-membership-talks-next-year.html | Europe Asks Turkey to Hold Membership Talks Next Year | False | By Susan Sachs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/books/world/un-weighs-firing-doctor-who-faulted-its-antigenocide-efforts.html | U.N. Weighs Firing Doctor Who Faulted Its Anti-Genocide Efforts | False | By Judith Miller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/football/whats-wrong-with-jets-not-enough-points.html | What's Wrong With Jets? Not Enough Points | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/theater/arts-briefly-poppins-is-a-london-success.html | Arts, Briefly.; 'Poppins' Is a London Success | False | By Marion Underhill | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/travel/escapes/eleanor-roosevelts-place-apart.html | Eleanor Roosevelt's Place Apart | False | By Louise Tutelian | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-king-gioconda.html | Paid Notice: Deaths KING, GIOCONDA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/dance/dance-listings.html | Dance Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/news/powell-again-voices-support-for-annan-us-endorses-un-plan-to-bolster.html | Powell again voices support for Annan : U.S. endorses UN plan to bolster Iraq election | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/mexicos-working-poor-become-homeowners.html | Mexico's Working Poor Become Homeowners | False | By Elisabeth Malkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/a-failed-test-of-missile-defense-930580.html | A Failed Test Of Missile Defense | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-gerome-kamrowski-a-memorial.html | ART IN REVIEW; Gerome Kamrowski -- 'A Memorial' | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/us-asserts-authority-over-american-in-saudi-jail.html | U.S. Asserts Authority Over American in Saudi Jail | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/football/manning-helps-in-developing-giant-game-plan.html | Manning Helps in Developing Giant Game Plan | False | By Dave Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/gis-battered-by-the-trauma-of-iraq-930334.html | G.I.'s Battered by the Trauma of Iraq | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/the-neediest-cases-57-and-trying-to-make-up-for-an-education.html | The Neediest Cases; 57, and Trying to Make Up For an Education Denied | False | By Kari Haskell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/pageoneplus/corrections-922552.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/basketball/nets-get-carter-from-raptors-in-bid-to-rebuild-fractured.html | Nets Get Carter From Raptors in Bid to Rebuild Fractured Core | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-the-art-of-the-definite-only-connect.html | ART IN REVIEW; 'The Art of the Definite' -- 'Only Connect' | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/a-failed-test-of-missile-defense-2-letters.html | A Failed Test of Missile Defense (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/music/classical-music-listings.html | Classical Music Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/dining/a-restaurant-of-the-moment-is-an-ode-to-alice-waters.html | A restaurant of the moment is an ode to Alice Waters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-jeff-way-masks-19762004.html | ART IN REVIEW; Jeff Way -- 'Masks, 1976-2004' | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-nachwalter-belle.html | Paid Notice: Deaths NACHWALTER, BELLE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/city-helped-by-wall-st-and-tourism.html | City Helped by Wall St. and Tourism | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/henny-backus-93-an-actress-and-author-with-husband-jim-dies.html | Henny Backus, 93, an Actress and Author With Husband Jim, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/news/letter-from-america-navigating-the-straits-of-senate-confirmation.html | Letter from America : Navigating the straits of Senate confirmation | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/drug-trial-finds-big-health-risks-in-2nd-painkiller.html | Drug Trial Finds Big Health Risks in 2nd Painkiller | False | By Gardiner Harris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-druss-lt-philip-m.html | Paid Notice: Deaths DRUSS, LT. PHILIP M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/trade-data-show-another-record-deficit.html | Trade Data Show Another Record Deficit | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/europe/italian-president-vetoes-a-contested-bill-for-judicial-changes.html | Italian President Vetoes a Contested Bill for Judicial Changes | False | By Jason Horowitz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/flipside-pirate-jenny-keith-edmier.html | 'Flipside'; 'Pirate Jenny'; Keith Edmier | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/dance/in-an-airy-ambience-a-light-that-plays-tricks.html | In an Airy Ambience, a Light That Plays Tricks | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/kind-words-for-mayor-but-not-too-kind.html | Kind Words for Mayor, but Not Too Kind | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/africa/congo-peacekeeper-sex-scandal-investigators-said-to-be.html | Congo Peacekeeper Sex Scandal: Investigators Said to Be Threatened | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/former-lawyer-pleads-guilty-in-brooklyn-judicial-scandal.html | Former Lawyer Pleads Guilty in Brooklyn Judicial Scandal | False | By William Glaberson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/the-listings-holiday-with-preston-sturges.html | The Listings; HOLIDAY WITH PRESTON STURGES | False | By Dave Kehr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/movies-guide.html | Movies Guide | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/film-review-no-money-for-grad-school-try-the-oldest-profession.html | FILM REVIEW; No Money for Grad School? Try the Oldest Profession | False | By Dave Kehr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/europe/europe-invites-turkey-to-hold-membership-talks-next-october.html | Europe Invites Turkey to Hold Membership Talks Next October | False | By Susan Sachs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/us/poor-data-hampers-gun-policies-study-says.html | Poor Data Hampers Gun Policies, Study Says | False | By Fox Butterfield | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/technology-briefing-patents-acacia-expands-patent-holdings.html | Technology Briefing | Patents: Acacia Expands Patent Holdings | False | By Cnet | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-kaplan-harold.html | Paid Notice: Deaths KAPLAN, HAROLD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/the-latest-in-a-string-of-setbacks-for-kpmg.html | The Latest in a String of Setbacks for KPMG | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/states-pocketbooks-are-fuller-but-health-costs-stall-recovery.html | States' Pocketbooks Are Fuller, but Health Costs Stall Recovery | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/the-listings-karita-mattila.html | The Listings; KARITA MATTILA | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/media/james-taylors-got-a-friend-at-hallmark-cards.html | James Taylor's Got a Friend at Hallmark Cards | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/bush-says-social-security-plan-would-reassure-markets.html | Bush Says Social Security Plan Would Reassure Markets | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/new-york.html | New York | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/gis-battered-by-the-trauma-of-iraq-930350.html | G.I.'s Battered by the Trauma of Iraq | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/italian-artisans-who-created-new-fashion-from-an-ancient-style.html | Italian Artisans Who Created New Fashion From an Ancient Style | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/no-real-disruption-seen-for-big-lender-or-mortgage-market.html | No Real Disruption Seen for Big Lender or Mortgage Market | False | By Alex Berenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/yankees-close-in-on-deal-to-acquire-johnson.html | Yankees Close In on Deal To Acquire Johnson | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/the-listings-roger-brown.html | The Listings; ROGER BROWN | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/goldman-sachs-says-earnings-rose-23-for-quarter.html | Goldman Sachs Says Earnings Rose 23% for Quarter | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/middlenged-discontent-teenage-angst-and-a-host-of-family-secrets.html | Middle-Aged Discontent, Teenage Angst and a Host of Family Secrets | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/international/middleeast/sharon-strikes-deal-with-opposition-labor-party.html | Sharon Strikes Deal With Opposition Labor Party | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/evil-stepmother-is-the-first-cue-be-very-afraid.html | Evil Stepmother Is the First Cue: Be Very Afraid | False | By Dana Stevens | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/worldbusiness/picture-window-a-humble-cottage-hides-luxury-space.html | PICTURE WINDOW : A humble cottage hides luxury space | False | By Nick O'Malley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/costs-of-capitol-visitors-center-grow.html | Costs of Capitol Visitors Center Grow | False | By Michael Janofsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-rattner-george.html | Paid Notice: Deaths RATTNER, GEORGE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/a-cascade-of-nuclear-proliferation.html | A cascade of nuclear proliferation | False | By Graham Allison | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-charles-de-wolf-brownell-a-decade-of-travel-185666.html | ART IN REVIEW; Charles De Wolf Brownell -- 'A Decade of Travel, 1856-66' | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/but-it-did-enable-her-to-be-briefly-airborne.html | But It Did Enable Her to Be Briefly Airborne | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/murdoch-set-to-pay-record-44-million-for-5th-ave-triplex.html | Murdoch Set to Pay Record $44 Million for 5th Ave. Triplex | False | By William Neuman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/after-looking-up-to-sky-a-star-is-transplanted.html | After Looking Up to Sky, a Star Is Transplanted | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/metro-briefing-new-jersey-trenton-meadowlands-traffic-project.html | Metro Briefing \| New Jersey: Trenton: Meadowlands Traffic Project | False | By Jessica Bruder (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/un-aide-says-us-voiced-concern-on-paper-on-arabs.html | U.N. Aide Says U.S. Voiced Concern on Paper on Arabs | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/metro-briefing-new-york-manhattan-city-setback-in-protest-case.html | Metro Briefing \| New York: Manhattan: City Setback In Protest Case | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/basketball/nuances-of-the-point-can-be-hard-to-understand.html | Nuances of the Point Can Be Hard to Understand | False | By Harvey Araton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/pageoneplus/corrections-931950.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/liberals-and-terrorists-929468.html | Liberals and Terrorists | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/a-new-world-order.html | A New World Order | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/books/hopping-a-hollywoodbound-omnibus.html | Hopping a Hollywood-Bound Omnibus | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/health/study-suggests-way-to-predict-whom-antidepressants-help.html | Study Suggests Way to Predict Whom Antidepressants Help | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/africas-drug-use-rises.html | Africa's Drug Use Rises | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-speyer-irma-g.html | Paid Notice: Deaths SPEYER, IRMA G. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/elevated-park-could-face-ground-zero.html | Elevated Park Could Face Ground Zero | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/a-new-business-in-notsold-furniture.html | A New Business in Not-So-Old Furniture | False | By Wendy Moonan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/us/national-briefing-midatlantic-maryland-ruling-on-compensation-for-guns.html | National Briefing \| Mid-Atlantic: Maryland: Ruling On Compensation For Guns | False | By Gary Gately (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/us/national-briefing-southwest-texas-judge-dismisses-smuggling-charges.html | National Briefing \| Southwest: Texas: Judge Dismisses Smuggling Charges | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/world-briefing-europe-iceland-searching-for-bobby-fischer.html | World Briefing \| Europe: Iceland: Searching For Bobby Fischer? | False | By Norimitsu Onishi (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/soaring-rise-and-splashy-fall-of-an-ambitious-sleek-and-fragile-teen.html | Soaring Rise and Splashy Fall of an Ambitious, Sleek and Fragile Teen Idol | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/inside-pro-football-waiting-for-plummer-to-produce.html | INSIDE PRO FOOTBALL; Waiting for Plummer to Produce | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/gis-battered-by-the-trauma-of-iraq-930342.html | G.I.'s Battered by the Trauma of Iraq | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/savoring-a-legend-before-it-curdled.html | Savoring a Legend Before It Curdled | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/richard-fisher-68-chairman-of-morgan-stanley-in-1990s-dies.html | Richard Fisher, 68, Chairman of Morgan Stanley in 1990s, Dies | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/judge-in-grasso-trial-was-suggested-for-post-at-big-board.html | Judge in Grasso Trial Was Suggested for Post at Big Board | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/pageoneplus/corrections-932000.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/a-failed-test-of-missile-defense-930520.html | A Failed Test Of Missile Defense | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/inside-pro-football-panthers-are-finding-out-that-peppers-can-do-it.html | INSIDE PRO FOOTBALL; Panthers Are Finding Out That Peppers Can Do It All | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/technology/pogues/posts/remote-control-christmas-lights.html | Remote Control Christmas Lights | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/braves-acquire-hudson-from-as-beltre-and-mariners-agree.html | Braves Acquire Hudson From A's; Beltre and Mariners Agree | False | By Jack Curry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-mulhearn-brian-t.html | Paid Notice: Deaths MULHEARN, BRIAN T. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/music/rockpop-listings.html | Rock/Pop Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/style/the-frequent-traveller-stressed-executives-flee-the-pressure.html | The Frequent TRAVELLER : Stressed executives flee the pressure | False | By Roger Collis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/lets-thank-a-teacher-up-to-a-point-930407.html | Let's Thank a Teacher (Up to a Point) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/pagoneplus/corrections-932027.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/the-excessive-cost-of-wto-admission.html | The excessive cost of WTO admission | False | By Duncan Green and le Kim Dung | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/the-drug-lobby-scores-again.html | The Drug Lobby Scores Again | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-peter-campus.html | ART IN REVIEW; Peter Campus | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/libyas-leader-says-his-pledge-on-weapons-reelected-bush.html | Libya's Leader Says His Pledge on Weapons Re-elected Bush | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/news/1954rushing-ratification-in-our-pages100-75-and-50-years-ago.html | 1954:Rushing Ratification : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-ettari-frank-k.html | Paid Notice: Deaths ETTARI, FRANK K. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/saddam-hussein-sees-lawyer-for-first-time-since-capture.html | Saddam Hussein Sees Lawyer for First Time Since Capture | False | By Robert F. Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/welcome-turkey.html | Welcome Turkey | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/us/florida-changes-insurance-rules-to-help-hurricane-victims.html | Florida Changes Insurance Rules to Help Hurricane Victims | False | By Abby Goodnough | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/worldbusiness/united-technologies-to-buy-maker-of-firesafety-gear.html | United Technologies to Buy Maker of Fire-Safety Gear | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/corrections-931985.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-loew-gilda-gerber-greenfield-schechter.html | Paid Notice: Deaths LOEW, GILDA GERBER GREENFIELD SCHECHTER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/your-best-deal-per-ride-better-get-out-a-calculator.html | Your Best Deal Per Ride? Better Get Out a Calculator | False | By Andy Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/style/theater-mary-poppins-this-way-and-that.html | Theater : Mary Poppins, this way and that | False | By Matt Wolf | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/southwest-bid-for-assets-of-ata-air-wins-the-day.html | Southwest Bid for Assets of ATA Air Wins the Day | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/lets-thank-a-teacher-up-to-a-point-930415.html | Let's Thank a Teacher (Up to a Point) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/martinezs-value-goes-beyond-mound.html | Martã³â‰¤nez's Value Goes Beyond Mound | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-buslik-rita-jayne-nee-doneger.html | Paid Notice: Deaths BUSLIK, RITA JAYNE (NEE DONEGER) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/metro-briefing-new-york-brooklyn-22-face-drug-charges.html | Metro Briefing | New York: Brooklyn: 22 Face Drug Charges | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/turkeys-eu-bid-letters-to-the-editor.html | Turkey's EU bid : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/where-the-holidays-are-a-little-wild.html | Where the Holidays Are a Little Wild | False | By Laurel Graeber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/thailand-behind-the-muslim-insurgency.html | Thailand : Behind the Muslim 'insurgency' | False | By David Fullbrook | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/pagoneplus/corrections-931942.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/once-upon-a-gloomy-childhood.html | Once Upon a Gloomy Childhood | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/bottom-line-at-fannie-mae-looking-safe-vs-being-safe.html | Bottom Line at Fannie Mae: Looking Safe vs. Being Safe | False | By Floyd Norris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/ncaabasketball/hunter-not-looking-for-stars-just-a-shooter-in-the.html | Hunter Not Looking for Stars, Just a Shooter in the Clutch | False | By Lena Williams | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/world-briefing-the-americas-haiti-un-troops-try-to-oust-rebels.html | World Briefing | The Americas: Haiti: U.N. Troops Try To Oust Rebels | False | By Michael Kamber (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/the-great-powers-of-europe-redefined.html | The Great Powers of Europe, Redefined | False | By Timothy Garton Ash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/art-listings.html | Art Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/us/national-briefing-new-england-massachusetts-parishes-stay-open.html | National Briefing | New England: Massachusetts: Parishes Stay Open | False | By Katie Zezima (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/horse-racing-finding-jockeys-in-concrete-jungle.html | Horse Racing : Finding jockeys in concrete jungle | False | By Gina Rarick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/corrections-932019.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/cabaret-guide.html | Cabaret Guide | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/theater/news-and-features/a-play-without-instructions-morphs-into-another.html | A Play Without Instructions Morphs Into Another | False | By Mel Gussow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/soccer-european-clubs-will-fight-plan-for-quotas.html | SOCCER : European clubs will fight plan for quotas | False | By Rob Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-lipsky-arthur-b.html | Paid Notice: Deaths LIPSKY, ARTHUR B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/triangle-dad-mom-housekeeper.html | Triangle: Dad, Mom, Housekeeper | False | By A.o. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-dangman-winifred-jean-nee-trucker.html | Paid Notice: Deaths DANGMAN, WINIFRED JEAN (NEE TRUCKER) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/behind-the-masks-portraits-of-southern-gothic.html | Behind the Masks, Portraits of Southern Gothic | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/basketball/the-collapse-of-kobe.html | The Collapse of Kobe | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-egri-borbola.html | Paid Notice: Deaths EGRI, BORBOLA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/europe/turks-worry-that-a-union-with-europe-will-cost-them-their-soul.html | Turks Worry That a Union With Europe Will Cost Them Their Soul | False | By Susan Sachs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/letters-to-the-editor-200412179167824682.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/us/national-briefing-south-georgia-streets-evacuated-after-chemical-leak.html | National Briefing | South: Georgia: Streets Evacuated After Chemical Leak | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/realestate/capitol-value-in-georgetown.html | Capitol value in Georgetown | False | By Jean Rafferty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/long-series-can-offer-cricket-fiveact-test-drama.html | Long series can offer Cricket five-act test drama | False | By Huw Richards | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/theater/reviews/sheridans-malaprop-and-friends.html | Sheridan's Malaprop and Friends | False | By Charles Isherwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/when-winter-comes.html | When Winter Comes | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/worldbusiness/a-georgetown-home-with-history-capitol-value.html | A Georgetown home with history : Capitol value | False | By Jean Rafferty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/us-presses-codefendant-near-close-of-terror-trial.html | U.S. Presses Co-Defendant Near Close of Terror Trial | False | By Julia Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/bush-signs-bill-to-revamp-us-intelligence-community.html | Bush Signs Bill to Revamp U.S. Intelligence Community | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/us/los-angeles-groups-agree-to-airport-growth-for-a-price.html | Los Angeles Groups Agree to Airport Growth, for a Price | False | By John M. Broder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/transit-agency-votes-to-raise-rail-and-bus-fares-in-2005.html | Transit Agency Votes to Raise Rail and Bus Fares in 2005 | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/us/parked-in-desert-waiting-out-the-winter-of-life.html | Parked in Desert, Waiting Out the Winter of Life | False | By Charlie Leduff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-paul-pfeiffer-pirate-jenny.html | ART IN REVIEW; Paul Pfeiffer -- 'Pirate Jenny' | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/gay-marriage-in-canada-929450.html | Gay Marriage in Canada | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/realestate/new-las-vegas-game-2-brs-strip-vu.html | New Las Vegas Game: 2 BR's, Strip Vu | False | By Denny Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/budget-is-job-of-governor-judges-rule.html | Budget Is Job of Governor, Judges Rule | False | By Michael Cooper | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/2-in-turkey-throwing-case-strike-deal-for-testimony.html | 2 in Turkey-Throwing Case Strike Deal for Testimony | False | By Julia C. Mead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/letters-to-the-editor-200412179306841452d.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/us/gop-tries-to-block-newly-found-ballots-in-washington-state.html | G.O.P. Tries to Block Newly Found Ballots in Washington State | False | By Eli Sanders | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/realestate/winters-roar-houses-where-snowmobiles-roam.html | Winter's Roar: Houses Where Snowmobiles Roam | False | As told to Seth Kugel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/international/asia/china-preparing-to-enact-law-against-taiwan-secession.html | China Preparing to Enact Law Against Taiwan Secession | False | By Joseph Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/a-taped-voice-said-to-be-bin-ladens-criticizes-saudis.html | A Taped Voice, Said to Be bin Laden's, Criticizes Saudis | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/movies/four-more-films-on-holiday-screens.html | Four More Films on Holiday Screens | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/world-briefing-europe-portugal-seabuse-suspect-confesses.html | World Briefing | Europe: Portugal: Sex-Abuse Suspect Confesses | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/metro-briefing-new-york-manhattan-17-accused-of-racketeering.html | Metro Briefing | New York: Manhattan: 17 Accused Of Racketeering | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/news/1904tableaux-vivants-in-our-pages100-75-and-50-years-ago.html | 1904/Tableaux Vivants : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/critics-seek-to-block-plan-for-walmart-in-queens.html | Critics Seek to Block Plan for Wal-Mart in Queens | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/politics/guard-reports-serious-drop-in-enlistment.html | Guard Reports Serious Drop in Enlistment | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-friend-florence.html | Paid Notice: Deaths FRIEND, FLORENCE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/metro-briefing-new-york-queens-college-president-to-leave.html | Metro Briefing | New York: Queens: College President To Leave | False | By Karen W. Arenson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-keith-edmier.html | ART IN REVIEW; Keith Edmier | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/donors-consider-large-increase-in-aid-to-palestinians.html | Donors Consider Large Increase in Aid to Palestinians | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/automobiles/harlan-county-atv.html | Harlan County A.T.V. | False | By Steven Kurutz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/health/metro-briefing-new-jersey-newark-exnurse-pleads-guilty-in-death.html | Metro Briefing | New Jersey: Newark: Ex-Nurse Pleads Guilty In Death | False | By Jason George (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/a-couple-of-davids-team-up-in-queens.html | A Couple of Davids Team Up in Queens | False | By George Veesey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-london-harold-n.html | Paid Notice: Deaths LONDON, HAROLD N. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/fiddling-as-iraq-burns.html | Fiddling as Iraq Burns | False | By Bob Herbert | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-salgo-michael.html | Paid Notice: Deaths SALGO, MICHAEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/meanwhile-hurry-up-and-wait-chinese-style.html | MEANWHILE : Hurry up and wait, Chinese style | False | By Michael J. Dunne | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/realestate/a-seemingly-humble-cottage-turns-heads.html | A (seemingly) humble cottage turns heads | False | By Nick O'Malley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/audit-reveals-glaring-mismanagement-at-nassau-jail.html | Audit Reveals Glaring Mismanagement at Nassau Jail | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/lets-thank-a-teacher-up-to-a-point-930423.html | Let's Thank a Teacher (Up to a Point) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/international/middleeast/at-least-8-palestinians-killed-in-israeli-raid-on.html | At Least 8 Palestinians Killed in Israeli Raid on Gaza | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/international/asia/six-are-killed-in-attempted-breakout-at-prison-in-kabul.html | Six Are Killed in Attempted Breakout at Prison in Kabul | False | By Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-hoffman-belle.html | Paid Notice: Deaths HOFFMAN, BELLE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/memorial-will-preserve-twin-towers-remnants.html | Memorial Will Preserve Twin Towers' Remnants | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-klapper-fern.html | Paid Notice: Deaths KLAPPER, FERN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/technology/technology-briefing-software-illinois-regulating-videos.html | Technology Briefing | Software: Illinois: Regulating Videos For Minors | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-harris-sylvia-kagan.html | Paid Notice: Deaths HARRIS, SYLVIA KAGAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/g-s-rattner-paint-maker-and-writer-dies-at-82.html | G. S. Rattner, Paint Maker and Writer, Dies at 82 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/theater/theater-listings.html | Theater Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/in-the-eu-trenches-solanas-role-stirs-up-a-bureaucratic-turf-war.html | In the EU trenches : Solana's role stirs up a bureaucratic turf war | False | By Giles Merritt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/appeals-court-weighs-velellas-return-to-jail.html | Appeals Court Weighs Velella's Return to Jail | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/baseball/yanks-set-to-throw-another-log-on-burning-rivalry.html | Yanks Set To Throw Another Log on Burning Rivalry | False | By Jack Curry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/with-new-sleeping-pill-new-acceptability.html | With New Sleeping Pill, New Acceptability? | False | By Andrew Pollack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/news/at-summit-haggling-over-the-terms-for-the-eu-turkeys-time-has-arrived.html | At summit, haggling over the terms : For the EU, Turkey's time has arrived | False | By Graham Bowley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/worldbusiness/parmalat-sues-45-banks-to-recover-4-billion.html | Parmalat Sues 45 Banks to Recover $4 Billion | False | By Eric Sylvers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-fisher-richard-b.html | Paid Notice: Deaths FISHER, RICHARD B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-memorials-chitel-joan.html | Paid Notice: Memorials CHITEL, JOAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/agnes-martin-abstract-painter-dies-at-92.html | Agnes Martin, Abstract Painter, Dies at 92 | False | By Holland Cotter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/pagoneplus/corrections-931993.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/buying-into-failure.html | Buying Into Failure | False | By Paul Krugman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/news/membership-seen-as-regional-incentive-eucroatia-talks-may-stir-change.html | Membership seen as regional incentive : EU-Croatia talks may stir change in Balkans | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/medicare-hot-line-929328.html | Medicare Hot Line | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/lapses-feared-in-2000-vetting-of-kerik.html | Lapses Feared in 2000 Vetting of Kerik | False | By Kevin Flynn and William K. Rashbaum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/music/claiming-glorious-turf-in-a-holiday-tradition.html | Claiming Glorious Turf in a Holiday Tradition | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/middleeast/sharon-says-breakthrough-in-relations-with-palestinians-is.html | Sharon Says Breakthrough in Relations With Palestinians Is Possible in '05 | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/subway-etiquette-929336.html | Subway Etiquette | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/two-sisters-are-ever-so-close-more-than-the-world-suspects.html | Two Sisters Are Ever So Close, More Than the World Suspects | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/pagoneplus/corrections-929395.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/worldbusiness/airbus-sees-big-demand-for-huge-jets.html | Airbus sees big demand for huge jets | False | By Don Phillips | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/gis-battered-by-the-trauma-of-iraq-930369.html | G.I.'s Battered by the Trauma of Iraq | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/pagoneplus/corrections-931969.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/classified/paid-notice-deaths-martin-agnes.html | Paid Notice: Deaths MARTIN, AGNES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/3-years-after-enron-resistance-to-new-rules-grows.html | 3 Years After Enron, Resistance to New Rules Grows | False | By Floyd Norris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/arts-briefly-wordplay.html | Arts, Briefly; Wordplay | False | By Pam Kent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/business/world-business-briefing-asia-japan-faster-flat-screen-output.html | World Business Briefing | Asia: Japan: Faster Flat-Screen Output | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/world/europe/above-the-clouds-the-french-glimpse-the-old-grandeur.html | Above the Clouds, the French Glimpse the Old Grandeur | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/corrections-932035.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/art-in-review-flipside.html | ART IN REVIEW; 'Flipside' | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/social-satire-and-metaphor-in-a-multimedia.html | Social Satire and Metaphor in a Multimedia Exhibition | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/opinion/gis-battered-by-the-trauma-of-iraq-6-letters.html | G.I.'s Battered by the Trauma of Iraq (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/music/jazz-listings.html | Jazz Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/theater/the-listings-the-good-body.html | The Listings; 'THE GOOD BODY' | False | By Charles Isherwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/nyregion/indian-twice-removed.html | Indian, Twice Removed | False | By Joseph Berger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/arts/design/a-new-curator-for-the-tate-will-be-based-in-new-york.html | A New Curator for the Tate Will Be Based in New York | False | By Carol Vogel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/stuck-in-the-desert-out-on-a-limb.html | Stuck in the Desert, Out on a Limb | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/technology/symantec-to-buy-veritas-software-in-deal-worth-135-billion.html | Symantec to Buy Veritas Software in Deal Worth $13.5 Billion | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-17 | 2004-12-17 | https://www.nytimes.com/2004/12/17/movies/a-lifetime-battle-for-the-right-to-die.html | A Lifetime Battle for the Right to Die | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/pricey-drug-trials-turn-up-few-new-blockbusters.html | Pricey Drug Trials Turn Up Few New Blockbusters | False | By Alex Berenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/fire-dept-in-newark-finds-itself-out-of-fuel.html | Fire Dept. in Newark Finds Itself Out of Fuel | False | By Damien Cave | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/politics/bush-forms-panel-to-coordinate-ocean-policy.html | Bush Forms Panel to Coordinate Ocean Policy | False | By Cornelia Dean | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/movies/the-fight-game-lasts-another-round-onscreen.html | The Fight Game Lasts Another Round Onscreen | False | By Charles McGrath | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/worldbusiness/spendthrift-the-insurance-gamehow-to-play-to-win.html | SPEND/THRIFT : The insurance game:How to play to win | False | By Jim Peterson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/europe/a-russian-rabbi-teaches-jews-first-off-to-be-jews.html | A Russian Rabbi Teaches Jews, First Off, to Be Jews | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/pilot-error-and-trigger-are-blamed-in-strafing.html | Pilot Error And Trigger Are Blamed In Strafing | False | By Iver Peterson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/politics/officials-describe-secret-cia-center-at-guantanamo-bay.html | Officials Describe Secret C.I.A. Center at Guantánamo Bay | False | By David Johnston and Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/3-longtime-executives-resign-from-william-morris-agency.html | 3 Longtime Executives Resign From William Morris Agency | False | By Laura M. Holson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/world-business-briefing.html | World Business Briefing | False | Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/movement-in-the-middle-east-dont-wait-for-palestinian-democracy.html | Movement in the Middle East : Don't wait for Palestinian democracy | False | By Uri Dromi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/kansas-death-penalty-law-is-declared-unconstitutional.html | Kansas' Death Penalty Law Is Declared Unconstitutional | False | By Adam Liptak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-asia-china-officials-caught-in-crackdown.html | World Briefing | Asia: China: Officials Caught In Crackdown | False | By Joseph Kahn (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/worldbusiness/the-amazing-shrinking-salary.protection-and-prevention.html | The amazing shrinking salary:Protection and prevention | False | By Shelley Emling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/worldbusiness/brazil-is-driving-a-revival-in-sugar-cane-fuel.html | Brazil is driving a revival in sugar cane fuel : Ethanol's sweet success | False | By Carolyn Whelan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-united-nations-a-bug-of-unknown-origin.html | World Briefing | United Nations: A Bug Of Unknown Origin | False | By Fiona Fleck (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/company-news-cbs-and-nbc-to-stop-running-some-miller-beer-ads.html | COMPANY NEWS; CBS AND NBC TO STOP RUNNING SOME MILLER BEER ADS | False | By Stuart Elliott (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/financier-to-lead-institute-on-stem-cells.html | Financier to Lead Institute on Stem Cells | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly-miramax-eyes-spoils-of-divorce.html | Arts, Briefly; Miramax Eyes Spoils of Divorce | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/pageoneplus/corrections-939560.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly-norman-fosters-busy-week.html | Arts, Briefly ; Norman Foster's Busy Week | False | By Pam Kent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/middleeast/sharon-negotiates-a-coalition-with-labor.html | Sharon Negotiates a Coalition With Labor | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-memorials-janis-dennis.html | Paid Notice: Memorials JANIS, DENNIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/what-will-be-left-when-we-retire-938645.html | What Will Be Left When We Retire? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/music/memorable-pieces-products-of-market-research.html | Memorable Pieces, Products of Market Research | False | By Bernard Holland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/corrections-939536.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/television/as-a-computer-literate-big-brother-lurks.html | As a Computer-Literate Big Brother Lurks | False | By Ned Martel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/middleeast/iraqs-election-is-seen-as-a-jungle-of-ambiguity.html | Iraq's Election Is Seen as a 'Jungle of Ambiguity' | False | By John F. Burns | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/aclus-search-for-data-on-donors-stirs-privacy-fears.html | A.C.L.U.'s Search for Data on Donors Stirs Privacy Fears | False | By Stephanie Strom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/music/a-childrens-lesson-about-seasons-and-people.html | A Children's Lesson About Seasons and People | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/national-briefing-washington-recall-on-childrens-necklaces.html | National Briefing | Washington: Recall On Children's Necklaces | False | By John Files (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/winning-more-than-war-letters-to-the-editor.html | Winning more than war : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/shuttle-loss-proved-cathartic-departing-nasa-leader-says.html | Shuttle Loss Proved 'Cathartic,' Departing NASA Leader Says | False | By Warren E. Leary | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-asia-pakistan-general-posts-reward.html | World Briefing | Asia: Pakistan: General Posts Reward | False | By Mohammed Khan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/interest-rates-and-deficits.html | Interest Rates and Deficits | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/what-will-be-left-when-we-retire-938610.html | What Will Be Left When We Retire? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/worldbusiness/the-end-user-a-voice-for-the-consumer-casting-a-net.html | THE END USER / A voice for the consumer : Casting a Net into the past | False | By Victoria Shannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/health/federal-panel-advises-easing-of-restrictions-on-flu-vaccine.html | Federal Panel Advises Easing of Restrictions on Flu Vaccine | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/books/questions-and-praise-for-google-web-library.html | Questions and Praise for Google Web Library | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/national-briefing-washington-agreement-on-storm-runoff.html | National Briefing | Washington: Agreement On Storm Runoff | False | By Eric Lipton (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-deaths-palms-charles-l.html | Paid Notice: Deaths PALMS, CHARLES L. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-europe-ireland-convicts-may-have-fled-colombia.html | World Briefing | Europe: Ireland: Convicts May Have Fled Colombia | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/americas-take-on-energy-letters-to-the-editor.html | America's take on energy : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/warning-and-rights-937037.html | Warning and Rights | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/drug-trial-finds-big-health-risks-in-2nd-painkiller.html | Drug Trial Finds Big Health Risks in 2nd Painkiller | False | By Gardiner Harris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/abuse-victims-and-the-city-settle-lawsuit.html | Abuse Victims And the City Settle Lawsuit | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-187-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/seasonal-differences.html | Seasonal Differences | False | By Joe Rhodes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-187-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/judge-keeps-found-ballots-out-of-vote-for-washington-governor.html | Judge Keeps Found Ballots Out of Vote for Washington Governor | False | By Eli Sanders | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-187-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/timely-help-for-the-palestinians.html | Timely Help for the Palestinians | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-187-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-deaths-buslik-rita-jayne-nee-doneger.html | Paid Notice: Deaths BUSLIK, RITA JAYNE (NEE DONEGER) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-187-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/israel-kills-8-in-gaza-after-palestinian-attacks.html | Israel Kills 8 in Gaza After Palestinian Attacks | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-187-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/what-will-be-left-when-we-retire-938637.html | What Will Be Left When We Retire? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-187-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-deaths-ball-jacqueline.html | Paid Notice: Deaths BALL, JACQUELINE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-187-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/pagetwoplus/corrections-939617.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-187-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/baseball/amid-a-whirlwind-of-change-martinez-returns-to-his-roots.html | Amid a Whirlwind of Change, Martí âˆ«nez Returns to His Roots | False | By Juliet Macur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/ramapo-college-wants-trenton-to-stay-out-of-its-presidential.html | Ramapo College Wants Trenton to Stay Out of Its Presidential Search | False | By Robert Hanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/theater/reviews/santa-meets-a-dragon-leaking-air.html | Santa Meets a Dragon Leaking Air | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/national-briefing-south-alabama-klansmans-conviction-stands.html | National Briefing | South: Alabama: Klansman's Conviction Stands | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/dance/familiar-steps-with-hints-of-the-strange.html | Familiar Steps With Hints of the Strange | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/a-lordly-ruling.html | A lordly ruling | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/worldbusiness/tobacco-industry-stressed-in-europe-days-numbered-for.html | Tobacco industry stressed in Europe : Days numbered for Carmen's 'heirs'? | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/picking-up-after-a-dog-and-learning-what-ails-it.html | Picking Up After a Dog, and Learning What Ails It | False | By Marc Santora | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-deaths-homnick-mildred-nee-ashendorf.html | Paid Notice: Deaths HOMNICK, MILDRED, (NEE ASHENDORF) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/think-globally-eat-locally.html | Think Globally, Eat Locally | False | By Jennifer Wilkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/company-news.html | COMPANY NEWS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-deaths-harris-sylvia-kagan.html | Paid Notice: Deaths HARRIS, SYLVIA KAGAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/politics/2-agencies-in-accord-on-inquiries-into-spying.html | 2 Agencies in Accord on Inquiries Into Spying | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/news/1954auto-speeds-through-in-our-pages100-75-and-50-years-ago.html | 1954 NATO Speeds Through : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/baseball/johnsons-trade-to-the-yanks-depends-on-green.html | Johnson's Trade to the Yanks Depends on Green | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/worldbusiness/aviation-fight-mirrors-larger-frenchgerman-rivalry.html | Aviation Fight Mirrors Larger French-German Rivalry | False | By Mark Landler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/news/europeans-find-us-a-shopping-mecca-crossing-the-ocean-for-bargains.html | Europeans find U.S. a shopping mecca : Crossing the ocean for bargains | False | By Thomas Crampton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/the-chestnuts-of-christmas.html | The Chestnuts of Christmas | False | By Charles Passy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/mayor-hints-at-police-layoffs-to-cut-costs.html | Mayor Hints at Police Layoffs to Cut Costs | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/worldbusiness/viewpoints-software-hardball.html | ViewPoints : Software hardball | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/what-will-be-left-when-we-retire-938722.html | What Will Be Left When We Retire? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/pro-basketball-assessing-the-deal.html | PRO BASKETBALL; Assessing The Deal | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/directors-of-fannie-mae-to-discuss-executives-fates.html | Directors of Fannie Mae to Discuss Executives' Fates | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/pilots-union-at-united-makes-pension-deal.html | Pilots' Union at United Makes Pension Deal | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/worldbusiness/balance-sheet-the-limits-of-expertise.html | Balance Sheet : The limits of expertise | False | By Jim Peterson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/lazard-ipo-seeks-to-raise-850-million.html | Lazard I.P.O. Seeks to Raise $850 Million | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/the-fallout-from-celebrex.html | The Fallout From Celebrex | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/asia/chinas-army-may-respond-if-taiwan-fully-secedes.html | China's Army May Respond if Taiwan Fully Secedes | False | By Joseph Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/your-money/the-amazing-shrinking-salary.html | The amazing shrinking salary | False | By Shelley Emling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/dance/frankenracker-a-hero-toy-turns-monster.html | Frankenracker? A Hero Toy Turns Monster | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/region/pagoneplus-corrections-939587.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/worldbusiness/spotlight-the-sound-business-of-music.html | SPOTLIGHT: The sound business of music | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/long-silent-oldest-profession-gets-vocal-and-organized.html | Long Silent, Oldest Profession Gets Vocal and Organized | False | By Mireya Navarro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/europe/europe-bloc-says-turks-can-apply.html | Europe Bloc Says Turks Can Apply | False | By Susan Sachs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/region/no-tokens-or-incentive-to-hoard.html | No Tokens, or Incentive to Hoard | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/asia/8-are-killed-as-inmates-try-to-escape-kabul-prison.html | 8 Are Killed as Inmates Try to Escape Kabul Prison | False | By Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/basketball/knicks-get-it-together-when-it-counts-most.html | Knicks Get It Together When It Counts Most | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/music/a-union-of-young-voices-in-a-song-recital-built-for-two.html | A Union of Young Voices in a Song Recital Built for Two | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/news/correction.html | Correction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/basketball/trade-wind-from-canada-sends-carter-to-the-nets.html | Trade Wind From Canada Sends Carter to the Nets | False | By Liz Robbins and Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/worldbusiness/with-interest-dollars-dive-takes-others-with-it.html | With Interest : Dollar's dive takes others with it | False | By Daniel Altman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-deaths-hoffman-adele-miller.html | Paid Notice: Deaths HOFFMAN, ADELE MILLER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/music/a-baroque-masterpiece-full-of-strength-and-texture.html | A Baroque Masterpiece Full of Strength and Texture | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-deaths-daley-leonard.html | Paid Notice: Deaths DALEY, LEONARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-deaths-lipsky-arthur-b.html | Paid Notice: Deaths LIPSKY, ARTHUR B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/africa/in-congo-war-even-peacekeepers-add-to-horror.html | In Congo War, Even Peacekeepers Add to Horror | False | By Marc Lacey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-deaths-frangipane-frances-faye.html | Paid Notice: Deaths FRANGIPANE, FRANCES (FAYE) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/television/no-rookie-now-apprentice-feeds-on-office-tension.html | No Rookie Now, 'Apprentice' Feeds on Office Tension | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/a-silent-wisdom-letters-to-the-editor.html | A silent wisdom : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/head-of-railroad-administration-facing-two-inquiries-is-quitting.html | Head of Railroad Administration, Facing Two Inquiries, Is Quitting | False | By Walt Bogdanich and Jenny Nordberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/baseball/mets-and-yankees-deal-for-players-while-trying-to-remain.html | Mets and Yankees Deal for Players While Trying to Remain Center of Attention | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/region/officer-shoots-drug-suspect-during-arrest.html | Officer Shoots Drug Suspect During Arrest | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/palestinian-textbooks-where-is-all-that-incitement.html | Palestinian textbooks : Where is all that 'incitement'? | False | By Roger Avenstrup | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/news/192958-die-in-helltrap-in-our-pages-100-75-and-50-years-ago.html | 1929:58 Die in Hell-Trap : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/region/pagoneplus-corrections-939625.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/theater/newsandfeatures/on-stage-and-off-the-mystery-of-willy-brandt.html | On Stage and Off, the Mystery of Willy Brandt | False | By Hugh Eakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/region/baby-hospitalized-after-swallowing-prescription-pills.html | Baby Hospitalized After Swallowing Prescription Pills | False | By Michael Brick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/europe/russian-lawmakers-advance-counterterrorism-measures.html | Russian Lawmakers Advance Counterterrorism Measures | False | By Sophia Kishkovsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/region/the-neediest-cases-taking-lessons-in-parenthood-a-father-tries-to.html | The Neediest Cases; Taking Lessons in Parenthood, A Father Tries to Be the Provider | False | By Cate Doty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/region/pagoneplus-corrections-939579.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/religion-and-advertising.html | Religion and Advertising | False | By Peter Steinfels | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/style/the-furious-competition-to-possess-the-worlds-most-rare-new-era-new.html | The furious competition to possess the world's most rare : New era, new race for riches | False | By Souren Melikian | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/region/subway-death-is-subject-of-several-inquiries.html | Subway Death Is Subject of Several Inquiries | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/white-house-predicts-slower-growth-in-2005.html | White House Predicts Slower Growth in 2005 | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/new-doubts-about-celebrex.html | New Doubts About Celebrex | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/in-the-arena-its-miller-time-on-every-slope.html | In the Arena : It's Miller time on every slope | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/technology/company-news-sprint-and-nextel-set-deadline-to-complete.html | COMPANY NEWS; SPRINT AND NEXTEL SET DEADLINE TO COMPLETE MERGER | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/hamas-may-give-peace-a-chance.html | Hamas May Give Peace a Chance | False | By Scott Atran | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/music/schwitters-agonistes-opera-takes-on-a-radical.html | Schwitters Agonistes: Opera Takes on a Radical | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/region-unable-to-counter-biological-hit-study-says.html | Region Unable to Counter Biological Hit, Study Says | False | By Marc Santora | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/kerik-fallout-hovers-over-giuliani-but-only-in-ny.html | Kerik Fallout Hovers Over Giuliani, but Only in N.Y. | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/ncaafootball/needing-a-weapon-mightier-than-the-pen.html | Needing a Weapon Mightier Than the Pen | False | By William C. Rhoden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/what-will-be-left-when-we-retire-6-letters.html | What Will Be Left When We Retire? (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/football/warner-endures-by-sharing-faith-and-perspective.html | Warner Endures by Sharing Faith and Perspective | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/pageoneplus/corrections-939609.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-deaths-kravette-lewis.html | Paid Notice: Deaths KRAVETTE, LEWIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/biggest-utility-in-new-jersey-seen-as-target-of-acquisition.html | Biggest Utility in New Jersey Seen as Target of Acquisition | False | By Jad Mouawad and Andrew Ross Sorkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/arson-report-says-suspect-felt-no-caring-from-bosses.html | Arson Report Says Suspect Felt No Caring From Bosses | False | By Gary Gately | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly-bigger-and-better.html | Arts, Briefly; Bigger and Better | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/world-business-briefing-asia-japan-cautious-outlook-on-economy.html | World Business Briefing | Asia: Japan: Cautious Outlook On Economy | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/new-discrimination-claims-filed-against-police-dept.html | New Discrimination Claims Filed Against Police Dept. | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/in-iraq-a-real-coalition-937177.html | In Iraq, a Real Coalition | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/baseball/same-old-story-yankees-sour-on-a-younger-pitcher.html | Same Old Story: Yankees Sour on a Younger Pitcher | False | By Jack Curry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-africa-mozambique-election-winner-declared.html | World Briefing | Africa: Mozambique: Election Winner Declared | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/classified/paid-notice-deaths-fisher-richard.html | Paid Notice: Deaths FISHER, RICHARD B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/politics/many-counties-failing-fineparticle-air-rules.html | Many Counties Failing Fine-Particle Air Rules | False | By Michael Janofsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/pageoneplus/corrections-939544.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/americas/firings-on-ecuadors-top-court-stir-oppositions-wrath.html | Firings on Ecuador's Top Court Stir Opposition's Wrath | False | By Juan Forero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/jesuits-and-the-church-937169.html | Jesuits and the Church | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/high-school-sports-theres-more-to-life-937193.html | High School Sports: There's More to Life | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/meanwhile-glimmers-of-light-in-my-sad-tunnel.html | MEANWHILE : Glimmers of light in my SAD tunnel | False | By Robert Taylor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/world-business-briefing-americas-brazil-new-steel-mill-planned.html | World Business Briefing | Americas: Brazil: New Steel Mill Planned | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/pro-football-todays-nfl-matchups-week-15.html | PRO FOOTBALL; Today's N.F.L. Matchups | Week 15 | False | By Frank Litsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/a-shift-in-tone-by-the-palestinians-937029.html | A Shift in Tone By the Palestinians | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/bridge-an-example-from-the-top-for-social-games-in-us-clubs.html | BRIDGE; An Example From the Top For Social Games in U.S. Clubs | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/facing-down-the-killers.html | Facing Down the Killers | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/the-hazards-of-pregnancy-letters-to-the-editor.html | The hazards of pregnancy : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/senate-returning-to-revisit-budget-process.html | Senate Returning to Revisit Budget Process | False | By Michael Cooper | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/formula-change-may-increase-rent-vouchers-by-8-million.html | Formula Change May Increase Rent Vouchers by $8 Million | False | By David W. Chen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/if-only-gogol-could-see-the-chicken-inspector-now.html | If Only Gogol Could See the Chicken Inspector now | False | By Eleanor Randolph | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/worldbusiness/banks-drop-support-of-bid-for-russian-oil-giants.html | Banks Drop Support of Bid for Russian Oil Giant's Unit | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/problems-may-send-many-patients-back-to-good-old-aspirin.html | Problems May Send Many Patients Back to Good Old Aspirin | False | By Anahad O'Connor and Denise Grady | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/news/1904lethal-chamber-is-here-in-our-pages100-75-and-50-years-ago.html | 1904:Lethal Chamber Is Here : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/world-briefing-americas-peru-corruption-fighters-to-lose-jobs.html | World Briefing | Americas: Peru: Corruption Fighters To Lose Jobs | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly-update-on-an-art-theft.html | Arts, Briefly; Update on an Art Theft | False | By Walter Gibbs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/a-traffic-light-in-tip-of-bronx-its-an-outrage.html | A Traffic Light? In Tip of Bronx, It's an Outrage | False | By Alan Feuer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/pageoneplus/corrections-939595.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/design/john-de-pol-91-an-artist-who-excelled-at-woodcuts-dies.html | John De Pol, 91, an Artist Who Excelled at Woodcuts, Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/obituaries/seymour-melman-86-dies-spurred-antiwar-movement.html | Seymour Melman, 86, Dies; Spurred Antiwar Movement | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/violence-against-women-justice-for-the-unacknowledged-casualties-of.html | Violence against women : Justice for the unacknowledged casualties of war | False | By Irene Khan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/man-who-killed-parents-in-72-is-questioned-in-dismemberments.html | Man Who Killed Parents in '72 Is Questioned in Dismemberments | False | By Jill P. Capuzzo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/world/europe/bosnian-serb-premier-quits-criticizing-west.html | Bosnian Serb Premier Quits, Criticizing West | False | By Nicholas Wood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/after-a-fire-the-damage-takes-hold-in-a-family.html | After a Fire, the Damage Takes Hold in a Family | False | By Andy Newman and Ann Farmer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/pageoneplus/corrections-939633.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/music/report-faults-orchestra-officials-on-deal-for-rare-instruments.html | Report Faults Orchestra Officials on Deal for Rare Instruments | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/san-quentin-debate-death-row-vs-bay-views.html | San Quentin Debate: Death Row vs. Bay Views | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/darfurs-pain-letters-to-the-editor.html | Darfur's pain : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/us/baby-found-in-kansas-is-thought-to-be-that-of-slain-woman.html | Baby Found in Kansas Is Thought to Be That of Slain Woman | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/sports/long-climb-pays-off-for-jets-linebacker.html | Long Climb Pays Off for Jets' Linebacker | False | By David Picker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/arts/arts-briefly-the-apprentice-farewell.html | Arts, Briefly; 'The Apprentice' Farewell | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/company-news-judge-will-rule-jan-6-on-us-airways-benefit-cuts.html | COMPANY NEWS; JUDGE WILL RULE JAN. 6 ON US AIRWAYS BENeFiT CUTS | False | By Kristen A. Lee (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/business/milken-sees-the-classroom-as-profit-center.html | Milken Sees the Classroom as Profit Center | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/nyregion/pageoneplus/corrections-939552.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/drugs-in-baseball-937150.html | Drugs in Baseball | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/what-will-be-left-when-we-retire-938599.html | What Will Be Left When We Retire? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-18 | 2004-12-18 | https://www.nytimes.com/2004/12/18/opinion/what-will-be-left-when-we-retire-938580.html | What Will Be Left When We Retire? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/health/worth-noting-governor-may-push-funds-for-stem-cell-research.html | WORTH NOTING; Governor May Push Funds for Stem Cell Research | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/luxury-condos-on-the-rise-in-forest-hills.html | Luxury Condos on the Rise in Forest Hills | False | By Dennis Hevesi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/music/inside-the-box.html | Inside the Box | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-collyer-michael.html | Paid Notice: Deaths COLLYER, MICHAEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/fiction-the-suspense-is-killing-me.html | Fiction: The Suspense Is Killing Me | False | By John Hartl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/basketball/kidd-not-ready-to-give-his-allegiance-to-nets.html | Kidd Not Ready to Give His Allegiance to Nets | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/questions-for-richard-a-gephardt-897582.html | Questions For Richard A. Gephardt | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/the-fifth-avenue-hotel-933716.html | The Fifth Avenue Hotel | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/you-cant-get-a-man-with-a-pen.html | You Can't Get a Man With a Pen | False | By Curtis Sittenfeld | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/o-perfect-tree-o-3500.html | O Perfect Tree, O $3,500 | False | By Guy Trebay | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/ncaafootball/division-iaa-has-game-plan-for-division-i-a-playoff.html | Division I-AA Has Game Plan for Division I-A Playoff | False | By Ray Glier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/middleeast/militants-bomb-misfires-hitting-school-bus-pupil-dies.html | Militants' Bomb Misfires, Hitting School Bus; Pupil Dies | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/chapters/honored-guest.html | 'Honored Guest' | False | By Joy Williams | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/art-review-music-everywhere-but-violence-too.html | ART: REVIEW; Music Everywhere, But Violence, Too | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/the-battle-for-brooklyn.html | The Battle for Brooklyn | False | By William Neuman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/reading-file.html | Reading File | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/design/dueling-downtowns.html | Dueling Downtowns | False | By Lisa Paul Streitfeld | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/education/in-the-schools-after-a-tragedy-strategies-for-healing.html | IN THE SCHOOLS; After a Tragedy, Strategies for Healing | False | By Merri Rosenberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/new-chief-new-start-for-homeland-security.html | New Chief, New Start For Homeland Security | False | By Stacey Stowe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/reward-outgains-the-risk-of-fourthandshort.html | Reward Outgains the Risk of Fourth-and-Short | False | By David Leonhardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/correction-938831.html | Correction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/breathing-more-easily-without-the-throngs.html | Breathing More Easily Without the Throngs | False | By Mary Billard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/momandpop-stores-play-a-neverending-game-of-leapfrog.html | Mom-and-Pop Stores Play a Never-Ending Game of Leapfrog | False | By Kayleen Schaefer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/the-moving-units-vinyl-christmas.html | The Moving Units: Vinyl Christmas | False | By Monica Corcoran | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/pageoneplus/corrections-944289.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/nyregion/hopes-for-new-yorks-fire-department-938815.html | Hopes for New York's Fire Department | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/an-overcrowded-playground-in-british-columbias-future.html | An Overcrowded Playground in British Columbia's Future? | False | By Christopher Solomon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/free-trade-that-isnt-864935.html | Free Trade That Isn't | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/flawlessly-wrapped-for-a-price.html | Flawlessly Wrapped, for a Price | False | By Kimberly Stevens | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/a-political-arabesque.html | A Political Arabesque | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/opinionspecial/stony-brook-university-finally-gets-its-due-2-letters.html | Stony Brook University Finally Gets Its Due (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/nyregion/a-successor-to-corzine-how-about-pallone-925950.html | A Successor to Corzine? How About Pallone? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/look-who-hit-pay-dirt-in-the-nextel-deal.html | Look Who Hit Pay Dirt in the Nextel Deal | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/dining/riesling-for-holidays.html | Riesling for Holidays | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/politics/goodwill-is-low-for-social-security-talks.html | Good-Will Is Low for Social Security Talks | False | By Robin Toner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/reason-to-cheer-amid-a-chorus-of-doubts.html | Reason to Cheer Amid a Chorus of Doubts | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-birthplace-of-racquetball-will-be-razed-in-greenwich.html | WORTH NOTING; Birthplace of Racquetball Will Be Razed in Greenwich | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/design/blockbuster-art.html | Blockbuster Art | False | By Greg Allen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/for-a-good-time-call-a-chef.html | For a Good Time Call a Chef | False | By William L. Hamilton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/a-bronx-curbside-whisper-hey-need-a-tuneup.html | A Bronx Curbside Whisper: 'Hey, Need a Tuneup?' | False | By Andrea Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/from-britain-a-message-to-washington.html | From Britain, a Message to Washington | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-gold-celia-sherman.html | Paid Notice: Deaths GOLD, CELIA SHERMAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/fannies-fans-must-be-in-denial.html | Fannie's Fans Must Be in Denial | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/after-three-years-without-gas-the-triumph-of-a-humble-meal.html | After Three Years Without Gas, the Triumph of a Humble Meal | False | By Steven Kurutz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/that-present-neath-the-tree-i-bought-for-me-938998.html | That Present 'Neath the Tree I Bought for Me | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-maddow-freda.html | Paid Notice: Deaths MADDOW, FREDA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/style/evening-hours-milestones.html | EVENING HOURS; Milestones | False | By Bill Cunningham | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/raiding-a-childhood-vaccine-fund.html | Raiding a Childhood Vaccine Fund | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-fisher-richard-b.html | Paid Notice: Deaths FISHER, RICHARD B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/come-out-come-out.html | Come Out, Come Out | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/being-a-good-sport.html | Being a Good Sport | False | By Randy Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/nyregion/tunnel-vision.html | Tunnel Vision | False | By Preston Niblack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/belief-and-unbelief,-Side by Side-944076.html | Belief and Unbelief, Side by Side | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/when-the-war-comes-home-a-bronx-neighborhood-mourns-another-loss.html | When the War Comes Home: A Bronx Neighborhood Mourns Another Loss | False | By Alan Feuer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/massaging-to-the-oldies.html | Massaging to the Oldies | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/briefing-education-zoffinger-appointed.html | BRIEFING: EDUCATION; ZOFFINGER APPOINTED | False | By John Holl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-there-goes-the-neighborhood.html | WORTH NOTING; There Goes The Neighborhood | False | By Robert Strauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/special/new-residents-in-a-new-country-have-a-dream-and-a.html | New Residents in a New Country Have a Dream and a Helping Hand | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/warm-welcome-in-syria-913065.html | Warm Welcome in Syria | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/reclaiming-a-street-for-people-not-cars.html | Reclaiming a Street For People, Not Cars | False | By C. J. Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/briefs-giving-back-going-out-and-getting-down.html | BRIEFS; Giving Back, Going Out And Getting Down | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/pageoneplus/arts/corrections-922129.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/food-talk.html | Food Talk | False | By Malachy Duffy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/uncharitable.html | Uncharitable? | False | By Jonathan Cohn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/meredith-kaplan-matthew-samuelson.html | Meredith Kaplan, Matthew Samuelson | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/databank-market-rises-as-mergers-outweigh-pfizers-news.html | DataBank; Market Rises as Mergers Outweigh Pfizer's News | False | By Jeff Sommer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-sambur-hermina-minky.html | Paid Notice: Deaths SAMBUR, HERMINA "MINKY." | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/arnie-murstein-john-hadden-ii.html | Arnie Murstein, John Hadden II | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/mixed-message-in-amity-ville.html | Mixed Message in Amityville | False | By Joanne Starkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/belief-and-unbelief-side-by-side-6-letters.html | Belief and Unbelief, Side by Side (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/jobs/learning-early-that-success-is-a-game.html | Learning Early That Success Is a Game | False | By Lisa Belkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/surfacing-tunis-european-style-in-north-africa.html | SURFACING: TUNIS; European Style in North Africa | False | By Anna Sussman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/alicia-farrell-david-russell.html | Alicia Farrell, David Russell | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/calistoga-ranch.html | Calistoga Ranch | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/the-hidden-in-plain-sight-persuaders-897558.html | The Hidden (in Plain Sight) Persuaders | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/honored-guest-the-small-chill.html | 'Honored Guest': The Small Chill | False | By Stephen Metcalf | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/science/us-waters-down-global-commitment-to-curb-greenhouse-gases.html | U.S. Waters Down Global Commitment to Curb Greenhouse Gases | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/nyregion/yonkers-in-your-dreams-923990.html | Yonkers in Your Dreams | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/the-hidden-in-plain-sight-persuaders-897531.html | The Hidden (in Plain Sight) Persuaders | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/colleges-kentucky-wins-in-final-second.html | COLLEGES; Kentucky Wins In Final Second | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/opinionspecial/the-long-view-in-long-beach.html | The Long View in Long Beach | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/edging-toward-a-whack-at-property-taxes.html | Edging Toward A Whack At Property Taxes | False | By Iver Peterson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/opposition-to-floating-gas-plant-mounts.html | Opposition to Floating Gas Plant Mounts | False | By John Rather | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/nyregion/another-separation-of-church-and-state-942650.html | Another Separation Of Church and State | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/green-bay-nfls-frozen-capital-draws-the-faithful.html | Green Bay, N.F.L.'s Frozen Capital, Draws the Faithful | False | By Bruce Weber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/beauty-and-peril-in-tibet-913103.html | Beauty and Peril in Tibet | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/teenage-boys-and-their-socalled-last.html | Teenage Boys and Their So-Called Lust | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/innovation-leadership-and-still-no-satisfaction.html | Innovation, Leadership and Still No Satisfaction | False | By William J. Holstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/pageoneplus/corrections-922145.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-sherman-paul-j.html | Paid Notice: Deaths SHERMAN, PAUL J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/style/pulse-lastminute-lovelies.html | PULSE; Last-Minute Lovelies | False | By Ellen Tien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/dec-1218.html | Dec. 12-18 | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/woman-of-the-hour.html | Woman of the Hour | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/education/education-access-won-in-pocantico.html | EDUCATION; Access Won In Pocantico | False | By Jennifer Medina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/food-spice-guys.html | Food: Spice Guys | False | By Tobin Harshaw | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/the-hidden-in-plain-sight-persuaders-897523.html | The Hidden (in Plain Sight) Persuaders | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-diao-richard-dick-k.html | Paid Notice: Deaths DIAO, RICHARD ("DICK") K. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/soapbox-a-childs-christmas-not-in-wales.html | SOAPBOX; A Child's Christmas (Not in Wales) | False | By Thomas Belton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/politics-now-the-hard-part-balancing-the-budget.html | POLITICS; Now the Hard Part, Balancing the Budget | False | By Josh Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/basketball/from-the-past-a-new-game-emerges.html | From the Past, a New Game Emerges | False | By Oscar Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-lipsky-arthur-b.html | Paid Notice: Deaths LIPSKY, ARTHUR B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/a-resurgent-downtown-wearies-of-a-street-poets-antic-disposition.html | A Resurgent Downtown Wearies of a Street Poet's Antic Disposition | False | By William Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/in-the-region/connecticut-finding-homes-in-highpriced-towns.html | IN THE REGION/Connecticut; Finding Homes in High-Priced Towns | False | By Eleanor Charles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-moss-morton.html | Paid Notice: Deaths MOSS, MORTON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/trading-caution-for-exotic-risks.html | Trading Caution for Exotic Risks | False | By Robert Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/music/june-1012-2005.html | June 10-12, 2005 | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/damaged-vehicles-913120.html | Damaged Vehicles | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/classical-music-classical-recordings-for-big-music-a-soaring-voice.html | CLASSICAL MUSIC: CLASSICAL RECORDINGS; For Big Music, a Soaring Voice | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/after-years-of-prison-an-unwavering-claim.html | After Years of Prison, an Unwavering Claim | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/movies-critics-choice-556513.html | MOVIES: CRITIC'S CHOICE | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/movies/batman-now-speaks-with-a-british-accent.html | Batman Now Speaks With A British Accent | False | By David Gritten | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/in-a-cold-country-the-nights-are-hot.html | In a Cold Country, the Nights Are Hot | False | BY Steve Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/brother-ray-on-their-mind.html | Brother Ray on Their Mind | False | By Tammy La Gorce | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/stony-brook-university-finally-gets-its-due-943380.html | Stony Brook University Finally Gets Its Due | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-martin-agnes.html | Paid Notice: Deaths MARTIN, AGNES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/jersey-desperate-housewives-you-want-desperate.html | JERSEY; Desperate Housewives? You Want Desperate? | False | By Fran Schumer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-novotny-edward-g.html | Paid Notice: Deaths NOVOTNY, EDWARD G | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-buslik-rita-jayne-nee-doneger.html | Paid Notice: Deaths BUSLIK, RITA JAYNE (NEE DONEGER) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/under-a-tuscan-sun-near-the-sheridan-expressway.html | Under a Tuscan Sun (Near the Sheridan Expressway) | False | By Seth Kugel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/that-tree-by-the-menorah.html | That Tree by the Menorah | False | By Boris Fishman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-you-could-call-it-the-fifth-question.html | WORTH NOTING; You Could Call It The Fifth Question | False | By Jonathan Miller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-leedy-catherine-lehman.html | Paid Notice: Deaths LEEDY, CATHERINE LEHMAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/style/in-1966-computer-dating-939676.html | In 1966, Computer Dating | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/health/in-brief-stony-brook-hospital-allies-with-central-suffolk.html | IN BRIEF; Stony Brook Hospital Allies With Central Suffolk | False | By John Rather | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/business/health-cares-direction-939501.html | Health Care's Direction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/ensuring-wounded-soldiers-the-comfort-of-family.html | Ensuring Wounded Soldiers the Comfort of Family | False | By Peter Applebome | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/welcome-to-smallville.html | Welcome to Smallville | False | By Karla Cook | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/new-for-the-holidays-carrie-bradshaw-grows-down.html | New for the Holidays: Carrie Bradshaw Grows Down | False | By Gina Bellafante | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/art-review-a-show-where-light-is-very-heavy.html | ART REVIEW; A Show Where Light Is Very Heavy | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/armchair-traveler.html | Armchair Traveler | False | By Richard B. Woodward | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/hetty-scrooge-in-hoboken.html | 'Hetty': Scrooge in Hoboken | False | By Constance Rosenblum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/opinionspecial/hopes-for-new-yorks-fire-department-2-letters.html | Hopes for New York's Fire Department (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-buchsbaum-theodore.html | Paid Notice: Deaths BUCHSBAUM, THEODORE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/green-resorts-good-jobs-913138.html | Green Resorts, Good Jobs? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-loew-gilda-gerber-greenfield-schechter.html | Paid Notice: Deaths LOEW, GILDA GERBER GREENFIELD SCHECHTER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/isherwood-the-uses-of-narcissism.html | 'Isherwood': The Uses of Narcissism | False | By Brooke Allen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/chapters/isherwood.html | 'Isherwood' | False | By Peter Parker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/who-lost-ohio-897639.html | Who Lost Ohio? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/pagetwo/has/corrections-897477.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-kartman-dr-jules-d.html | Paid Notice: Deaths KARTMAN, DR. JULES D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/movies/through-a-lens-darkly-shopping-for-bootleg-dvds.html | Through a Lens, Darkly: Shopping for Bootleg DVD's | False | By Nathan Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/privatizing-troop-services-938955.html | Privatizing Troop Services | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/a-new-look-for-travel-913090.html | A New Look For Travel | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/pagetwo/has/corrections-943100.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/transportation-mutiny-on-the-hudson.html | TRANSPORTATION; Mutiny on the Hudson | False | By Terry Golway | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/how-to-succeed-on-wall-street-conflict-free.html | How to Succeed on Wall Street, Conflict-Free | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/her-city-by-the-bay-almost.html | Her City by the Bay, Almost | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/nyregion/hopes-for-new-yorks-fire-department-938807.html | Hopes for New York's Fire Department | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-talk-about-homeland-insecurity.html | WORTH NOTING; Talk About Homeland Insecurity | False | By Terry Golway | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/sports/preparation-and-principle-944394.html | Preparation and Principle | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/cover-story-the-little-show-that-could-556521.html | COVER STORY; The Little Show That Could | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-hill-marcia.html | Paid Notice: Deaths HILL, MARCIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/beyond-bernard-kerik.html | Beyond Bernard Kerik | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/editors-choice.html | Editors' Choice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-newman-murray.html | Paid Notice: Deaths NEWMAN, MURRAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-the-champ-takes-a-fall.html | WORTH NOTING; The Champ Takes a Fall | False | By Robert Strauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/along-the-st-johns-river-a-slice-of-old-florida.html | Along the St. Johns River, a Slice of Old Florida | False | By Susan Harb | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/patient-heal-thyself.html | Patient, Heal Thyself | False | By John Horgan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-utility-searches-for-cause-of-fire-that-closed-mall.html | WORTH NOTING; Utility Searches for Cause Of Fire That Closed Mall | False | By Jeff Holtz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/a-fresh-start-loses-its-freshness.html | A Fresh Start Loses Its Freshness | False | By Joyce Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/art-review-its-springtime-forever-in-william-morris-world.html | ART REVIEW; It's Springtime Forever In William Morris World | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/dance/the-biggest-toe-shoes-in-town.html | The Biggest Toe Shoes in Town | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/yada-yada-yada.html | Yada Yada Yada | False | By Bill Wyman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/pagoneplus/corrections-926124.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/man-71-dies-in-fire-at-bronx-apartment.html | Man, 71, Dies in Fire at Bronx Apartment | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/liwork.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/belief-and-unbelief-side-by-side-944114.html | Belief and Unbelief, Side by Side | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/pagoneplus/corrections-923133.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/training-the-boyfriend.html | Training the Boyfriend | False | By Penelope Green | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/belief-and-unbelief-side-by-side-944092.html | Belief and Unbelief, Side by Side | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/a-scenehoppers-atlas.html | A Scene-Hopper's Atlas | False | By Austin Considine | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/tracking-the-straussians-864960.html | Tracking the Straussians | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/homeschooling-pupils-924016.html | Home-Schooling Pupils | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/africa/libyans-in-hiv-case-say-theyre-forgotten-victims.html | Libyans in H.I.V. Case Say They're Forgotten Victims | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/american-brutus-the-lone-gunmen.html | 'American Brutus': The Lone Gunmen | False | By Jay Winik | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/medicine-fueled-by-marketing-intensified-trouble-for-pain-pills.html | Medicine Fueled by Marketing Intensified Trouble for Pain Pills | False | This article was reported by Barry Meier, Gina Kolata and Andrew Pollack and Written By Mr. Meier. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/for-young-viewers-when-a-house-becomes-a-holiday-556505.html | FOR YOUNG VIEWERS; When a House Becomes a Holiday | False | By Jacqueline Cutler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/the-guide-923206.html | THE GUIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/john-culligan-88-chairman-of-american-home-products.html | John Culligan, 88, Chairman Of American Home Products | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/education/county-lines-spin-doctors-of-westchester-take-heart.html | COUNTY LINES; Spin Doctors Of Westchester, Take Heart | False | By Marek Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/whos-afraid-of-china.html | Who's Afraid of China? | False | By Gary Rivlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/opinionspecial/a-new-player-on-the-west-side.html | A New Player on the West Side | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/technology/briefs.html | BRIEFS | False | By Debra West | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/arts-entertainment.html | ARTS & ENTERTAINMENT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/us/pentagon-seeks-to-expand-role-in-intelligence.html | PENTAGON SEEKS TO EXPAND ROLE IN INTELLIGENCE | False | By Douglas Jehl and Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/council-finds-unfit-games-sold-to-youths.html | Council Finds Unfit Games Sold to Youths | False | By Colin Moynihan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/kimberly-rainone-scot-hoffman.html | Kimberly Rainone, Scot Hoffman | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/a-new-look-for-travel-913081.html | A New Look For Travel | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/education/in-brief/school-board-member-charged-in-debit-card-theft.html | IN BRIEF; School Board Member Charged in Debit Card Theft | False | By Campbell Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/quick-bitehackensack-old-spice-bangkok-style.html | QUICK BITE/Hackensack; Old Spice, Bangkok Style | False | By Jason Perlow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/theater/newsandfeatures/the-new-hudson-river-school.html | The New Hudson River School | False | By Ada Calhoun | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/the-hidden-in-plain-sight-persuaders-897515.html | The Hidden (in Plain Sight) Persuaders | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/realestate/paradise-in-jackson-heights-944149.html | Paradise in Jackson Heights | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/sports/blame-bettman-for-apathy-944360.html | Blame Bettman for Apathy | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/theater/newsandfeatures/the-theater-without-a-stage.html | The Theater Without a Stage | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/pagoneplus/corrections-926582.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/the-fate-of-the-date.html | The Fate of 'the Date' | False | By Nancy Rosen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/crosswords/chess/nakamura-new-us-champ-shows-true-tactical-flair-at-17.html | Nakamura, New U.S. Champ, Shows True Tactical Flair at 17 | False | By Robert Byrne | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/stem-cell-research-939099.html | Stem Cell Research | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/ncaafootball/weis-made-his-luck-on-way-to-the-irish.html | Weis Made His Luck on Way to the Irish | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/region/thecity/for-a-whitecolumned-survivor-the-bittersweet-end-of-a-long.html | For a White-Columned Survivor, the Bittersweet End of a Long Journey | False | By Jeff Vandam | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/laurel-touby-and-jon-fine.html | Laurel Touby and Jon Fine | False | By Abby Ellin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/anna-goldstein-justin-cohen.html | Anna Goldstein, Justin Cohen | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/pfizer-to-halt-its-advertising-of-celebrex-to-consumers.html | Pfizer to Halt Its Advertising of Celebrex to Consumers | False | By Alex Berenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/style/seeking-old-flames-939650.html | Seeking Old Flames | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/middleeast/iraqi-judge-questions-aides-of-hussein-with-lawyers.html | Iraqi Judge Questions Aides of Hussein With Lawyers | False | By John F. Burns | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/a-landlords-worst-nightmare.html | A Landlord's Worst Nightmare | False | By Josh Barbanel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/annan-at-us-urging-seeks-special-un-session-to-mark-liberation-of.html | Annan, at U.S. Urging, Seeks Special U.N. Session to Mark Liberation of Nazi Death Camps | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/dining/port-warming-and-mellow.html | Port, Warming And Mellow | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/nyregion/so-much-more-to-maxwell-perkins-942642.html | So Much More To Maxwell Perkins | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/pagoneplus/corrections-942669.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/asia/under-siege-in-afghanistan-aid-groups-say-their-effort-is-being.html | Under Siege in Afghanistan, Aid Groups Say Their Effort Is Being Criticized Unfairly | False | By Carlotta Gall and Amy Waldman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/loulie-walker-peter-zimmermann.html | Loulie Walker, Peter Zimmermann | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/belief-and-unbelief-side-by-side-944084.html | Belief and Unbelief, Side by Side | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/free-trade-is-like-dry-water-yall.html | Free Trade Is Like Dry Water, Y'All | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/africa/strife-in-congo-town-sows-fear-of-return-to-allout-war.html | Strife in Congo Town Sows Fear of Return to All-Out War | False | By Marc Lacey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-hotchkiss-rollin-d.html | Paid Notice: Deaths HOTCHKISS, ROLLIN D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-rothstein-milton.html | Paid Notice: Deaths ROTHSTEIN, MILTON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/briefing-transportation-motor-vehicle-recommendations.html | BRIEFING: TRANSPORTATION; MOTOR VEHICLE RECOMMENDATIONS | False | By John Holl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/jobs/some-bosses-let-workers-choose-their-own-bonuses.html | Some Bosses Let Workers Choose Their Own Bonuses | False | By Melinda Ligos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/pagoneplus/corrections-943118.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/two-beds-in-motel-natchitoches.html | Two Beds in Motel Natchitoches | False | By Katherine Tanney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/where-aquarius-went.html | Where Aquarius Went | False | By Christopher Hitchens | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/movies/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/the-interlopers.html | The Interlopers | False | By Alex Mindlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/the-dollar-its-no-longer-just-our-call.html | The Dollar? It's No Longer Just Our Call | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/kelly-speaker-robert-hruby.html | Kelly Speaker, Robert Hruby | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/coastal-forest-land-is-under-scrutiny.html | Coastal Forest Land Is Under Scrutiny | False | By Gail Braccidiferro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/when-children-get-to-vote.html | When Children Get to Vote | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/web-only-lodging-dining-and-nightlife-information.html | Web Only: Lodging, Dining and Nightlife Information | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/dont-dismantle-the-new-deal-938980.html | Don't Dismantle The New Deal | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/a-tree-seller-builds-a-streetlevel-duplex.html | A Tree Seller Builds a Street-Level Duplex | False | By Penelope Green | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/a-bloody-mary-squared.html | A Bloody Mary, Squared | False | By William L. Hamilton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/heather-peikes-jason-kirschner.html | Heather Peikes, Jason Kirschner | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/the-fox-is-in-microsofts-henhouse-and-salivating.html | The Fox Is in Microsoft's Henhouse (and Salivating) | False | By Randall Stross | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/kunyang-lin-kenneth-metzner.html | Kun-Yang Lin, Kenneth Metzner | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/alexis-gillett-sajid-surve.html | Alexis Gillett, Sajid Surve | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/what-makes-local-wineries-local.html | What Makes Local Wineries Local? | False | By Harlan J. Levy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/us/this-winter-ice-is-a-hot-item-in-florida.html | This Winter, Ice Is a Hot Item in Florida | False | By Dennis M. Blank | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/belief-and-unbelief-side-by-side-944068.html | Belief and Unbelief, Side by Side | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/the-hidden-in-plain-sight-persuaders-897507.html | The Hidden (in Plain Sight) Persuaders | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/advisory-travel-notes-ice-is-nice-for-a-winter-wedding.html | ADVISORY; TRAVEL NOTES; Ice Is Nice for a Winter Wedding | False | By Susan Catto | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/are-promises-all-that-they-seem-to-be.html | Are Promises All That They Seem to Be? | False | By Susan Stellin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-palms-charles-l.html | Paid Notice: Deaths PALMS, CHARLES L. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/exchanging-cigarettes-for-bagels.html | Exchanging Cigarettes for Bagels | False | By Gina Kolata | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/in-business-new-life-for-former-hospital-site.html | IN BUSINESS; New Life for Former Hospital Site | False | By Elsa Brenner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/basketball/finding-his-place-in-larger-nba-community.html | Finding His Place in Larger N.B.A. Community | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-memorials-matarazzo-pasquale-j.html | Paid Notice: Memorials MATARAZZO, PASQUALE J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/childrens-books-875236.html | CHILDREN'S BOOKS | False | By Sandra Dutton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/know-thy-santa-know-thy-self.html | Know Thy Santa, Know Thyself | False | By Kate Stone Lombardi and Carin Rubenstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/baseball/with-a-little-help-from-an-old-friend-minaya-gets-his-man.html | With a Little Help From an Old Friend, Minaya Gets His Man | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/a-new-niche-in-secaucus-big-boxes.html | A New Niche in Secaucus: Big Boxes | False | By Antoinette Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/fanfare-for-an-unknown-trumpeter.html | Fanfare for an Unknown Trumpeter | False | By Dan Leroy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/international/middleeast/in-gesture-to-egypt-israel-will-release-170.html | In Gesture to Egypt, Israel Will Release 170 Palestinians | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/us/3-more-men-facing-charges-in-maryland-subdivision-fires.html | 3 More Men Facing Charges in Maryland Subdivision Fires | False | By Gary Gately | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/weddings-without-waste-recycling-feast-and-finery.html | Weddings Without Waste: Recycling Feast and Finery | False | By Betsy Cummings | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/pageoneplus/corrections-922137.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/ncaabasketball/blue-devils-survive-after-redick-heats-up.html | Blue Devils Survive After Redick Heats Up | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/automobiles/2005-pontiac-g6-in-case-you-didnt-get-one-from-oprah.html | 2005 Pontiac G6: In Case You Didn't Get One From Oprah | False | By Cheryl Jensen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/so-glad-you-could-come-can-i-sell-you-anything.html | So Glad You Could Come. Can I Sell You Anything? | False | By Susan B. Garland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/americas/15-years-after-pinochet-chile-begins-to-dismantle-his-rule.html | 15 Years After Pinochet, Chile Begins to Dismantle His Rule | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/opinionspecial/tunnel-vision.html | Tunnel Vision | False | By Preston Niblack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/chapters/american-brutus.html | 'American Brutus' | False | By Michael W. Kauffman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/warm-welcome-in-syria-913057.html | Warm Welcome in Syria | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-kaplan-harold.html | Paid Notice: Deaths KAPLAN, HAROLD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/in-search-of-lost-time-897604.html | In Search of Lost Time | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/dining/awaiting-the-reindeer.html | Awaiting the Reindeer | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/in-the-regionlong-island-a-banner-year-for-coops.html | IN THE REGION/Long Island; A Banner Year for Co-ops | False | By Carole Paquette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/realestate/safeguarding-history-944130.html | Safeguarding History | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/hypothesis-and-science-938963.html | Hypothesis and Science | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/a-new-look-for-travel-913073.html | A New Look For Travel | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-memorials-warnecke-walter.html | Paid Notice: Memorials WARNECKE, WALTER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-deitchman-pauline-si-mon.html | Paid Notice: Deaths DEITCHMAN, PAULINE SI MON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/mummified-hostess-painless-diet.html | Mummified Hostess, Painless Diet | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/rabbi-solomon-j-sharfman-dies-at-89-shaped-orthodox-hub-in.html | Rabbi Solomon J. Sharfman Dies at 89; Shaped Orthodox Hub in Brooklyn | False | By Margalit Fox | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/unknown-firm-wins-bid-for-russian-oil-giant.html | Unknown Firm Wins Bid For Russian Oil Giant | False | By Erin E. Arvedlund Br / and Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/childrens-books-875252.html | CHILDREN'S BOOKS | False | By Constance Decker Thompson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/does-christmas-need-to-be-saved.html | Does Christmas Need to Be Saved? | False | By Kate Zernike | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/design/the-history-of-art-in-baggy-jeans-and-bomber-jackets.html | The History of Art, in Baggy Jeans and Bomber Jackets | False | By Mia Fineman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/sports/everything-but-basketball-in-doubleheader-at-garden-944351.html | Everything but Basketball In Doubleheader at Garden | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-memorials-ullman-susan-beth.html | Paid Notice: Memorials ULLMAN, SUSAN BETH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/retired-not-dead.html | Retired, Not Dead | False | By Susan Warner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/documents-of-weddings-in-new-paltz-are-rejected.html | Documents of Weddings in New Paltz Are Rejected | False | By Damien Cave | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/music/lucille-rollins-jazz-manager-dies-at-76.html | Lucille Rollins, Jazz Manager, Dies at 76 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/stephanie-deutsch-brett-sklar.html | Stephanie Deutsch, Brett Sklar | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/a-car-in-the-stocking-is-a-pain-in-the-neck.html | A Car in the Stocking Is a Pain in the Neck | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/best-sellers-december-19-2004.html | BEST SELLERS: December 19, 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/on-politics-of-doria-and-the-separation-of-school-and-clubhouse.html | ON POLITICS; Of Doria and the Separation Of School and Clubhouse | False | By Terry Golway | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/openers-suits-left-hand-meet-right.html | OPENERS: SUITS; Left Hand, Meet Right | False | By Jane L. Levere | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/night-of-the-tuxedos.html | Night of the Tuxedos | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/by-the-way-another-corner-from-the-gridiron-state.html | BY THE WAY; Another Corner From the Gridiron State | False | By Kevin Cahillane | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/classical-music-classical-recordings-for-big-music-a-soaring-voice-907685.html | CLASSICAL MUSIC: CLASSICAL RECORDINGS; For Big Music, a Soaring Voice | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/aloha-poouli-farewell-to-a-hawaii-native-we-will-never-meet-again.html | Aloha, Po'ouli: Farewell to a Hawaii Native We Will Never Meet Again | False | By Lawrence Downes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-konzen-elizabeth-liz.html | Paid Notice: Deaths KONZEN, ELIZABETH "LIZ." | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/pagoneplus/corrections-938157.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-rosen-dorothy.html | Paid Notice: Deaths ROSEN, DOROTHY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/lori-ades-seth-horowitz.html | Lori Ades, Seth Horowitz | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/politics/prominent-gop-senators-back-rumsfeld-for-now.html | Prominent G.O.P. Senators Back Rumsfeld, for Now | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/courting-disaster-897574.html | Courting Disaster | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/a-condos-best-friend.html | A Condo's Best Friend | False | By Helene Stapinski | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-daley-leonard.html | Paid Notice: Deaths DALEY, LEONARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/stony-brook-university-finally-gets-its-due-943355.html | Stony Brook University Finally Gets Its Due | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/art-review-springtime-forever.html | ART REVIEW; Springtime Forever | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/pagoneplus/corrections-938181.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/fooey-to-the-world-festivus-is-come.html | Fooey to the World: Festivus Is Come | False | By Allen Salkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-begley-frances.html | Paid Notice: Deaths BEGLEY, FRANCES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/metahumbled.html | Meta-Humbled | False | By Christopher Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/a-modest-proposal-israel-joining-nato.html | A Modest Proposal: Israel Joining NATO | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/environment-opposition-surfaces-to-gas-plant-proposal.html | ENVIRONMENT; Opposition Surfaces To Gas Plant Proposal | False | By John Rather | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/style/on-the-street-wonderland.html | ON THE STREET; Wonderland | False | By Bill Cunningham | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/correction-898767.html | Correction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-update-110000-lights-one-holiday-spectacle.html | WORTH NOTING: UPDATE; 110,000 Lights, One Holiday Spectacle | False | By Gail Braccidiferro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/brenda-heffernan-alexander-mcmillan.html | Brenda Heffernan, Alexander McMillan | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/reimagined-math-897620.html | Reimagined Math | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/radio-review-praise-the-lord-and-pass-the-banjo.html | RADIO REVIEW; Praise the Lord, and Pass the Banjo | False | By Dana Jennings | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/milans-riches-913111.html | Milan's Riches | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/buying-near-the-tracks-could-prove-profitable.html | Buying Near the Tracks Could Prove Profitable | False | By Judith Yates Borger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/sports/blame-accorsi-for-atrophy-944378.html | Blame Accorsi for Atrophy | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/mta-officers-overtime-938971.html | M.T.A. Officers' Overtime | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/advisory-travel-notes-charters-to-fly-or-not-to-fly.html | ADVISORY; TRAVEL NOTES; Charters: To Fly or Not to Fly | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/theater/newsandfeatures/broadways-noshow-business.html | Broadway's No-Show Business | False | By Charles Isherwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/pageoneplus/corrections-942677.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/why-we-travel-lincoln-neb-outside-memorial-stadium-before-a-nebraska.html | WHY WE TRAVEL: LINCOLN, NEB.; OUTSIDE MEMORIAL STADIUM BEFORE A NEBRASKA CORNHUSKERS FOOTBALL GAME, SEPT. 4, 2004 | False | As told to Anna Bahney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/us/in-kerik-bush-saw-values-crucial-to-post911-world.html | In Kerik, Bush Saw Values Crucial to Post-911 World | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/the-presidents-poet-864943.html | The President's Poet | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/pamela-winfield-jacques-fasan.html | Pamela Winfield, Jacques Fasan | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/enough-with-the-falala-already.html | Enough With the Fa-la-la Already | False | By Michael Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/rookies-meet-and-manning-stands-tall.html | Rookies Meet, and Manning Stands Tall | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/classical-music-debriefing-a-history-of-western-music-well-its-a.html | CLASSICAL MUSIC: DEBRIEFING; A History of Western Music? Well, It's a Long Story | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/opinionspecial/better-care-for-mentally-ill-inmates.html | Better Care for Mentally Ill Inmates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/the-hidden-in-plain-sight-persuaders-897566.html | The Hidden (in Plain Sight) Persuaders | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/nyregionspecial/a-link-to-making-lives-better.html | A Link to Making Lives Better | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/murder-he-ate.html | Murder He Ate | False | By Gail Bell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/business/health-cares-direction-939510.html | Health Care's Direction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/whoops-its-1985-all-over-again.html | Whoops! It's 1985 All Over Again | False | By Eduardo Porter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/this-season-taxes-may-spoil-your-mutual-fund-party.html | This Season, Taxes May Spoil Your Mutual Fund Party | False | By Norm Alster | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/cara-brewer-robert-hur.html | Cara Brewer, Robert Hur | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/a-quest-for-something-lasting.html | A Quest for Something Lasting | False | By Stanislas de Quercize | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/nyregion/so-much-more-to-maxwell-perkins-942634.html | So Much More To Maxwell Perkins | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/romanesque-churches.html | Romanesque Churches | False | By Ray Cormier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/the-guide.html | The Guide | False | By Choire Sicha | Theguide@Nytimes.com | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/a-survivor-of-the-demolition-that-led-to-lincoln-center.html | A Survivor of the Demolition That Led to Lincoln Center | False | By Christopher Gray | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/europe/a-runaway-personifies-germanys-multikulti-debate.html | A Runaway Personifies Germany's 'Multi-Kulti' Debate | False | By Richard Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/chapters/hetty.html | 'Hetty' | False | By Charles Slack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/introduction-897485.html | Introduction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/the-hidden-in-plain-sight-persuaders-897540.html | The Hidden (in Plain Sight) Persuaders | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/in-brief-moodys-places-long-beach-on-bondrating-watch-list.html | IN BRIEF; Moody's Places Long Beach On Bond-Rating Watch List | False | By Stewart Ain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/economic-view-building-a-nation-of-savers.html | Economic View: Building a Nation of Savers | False | By Daniel Gross | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/the-whole-equation-magicians-and-scoundrels.html | 'The Whole Equation': Magicians and Scoundrels | False | By Stephanie Zacharek | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/paperback-best-sellers-december-19-2004.html | PAPERBACK BEST SELLERS: December 19, 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/americas/internal-splits-emerge-in-canadian-parties-over-gay-marriage.html | Internal Splits Emerge in Canadian Parties Over Gay Marriage | False | By Clifford Krauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/keeping-a-chimney-free-from-problems.html | Keeping a Chimney Free From Problems | False | By Jay Romano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/pfizers-plunge-will-have-side-effects-for-investors.html | Pfizer's Plunge Will Have Side Effects for Investors | False | By Paul J. Lim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/the-unkindest-cut-for-pinochet-irrelevance.html | The Unkindest Cut for Pinochet: Irrelevance | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/smooth-spicy-195-wine-no-a-box-of-chocolate.html | Smooth, Spicy, $195. Wine? No, a Box of Chocolate. | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/othersports/at-start-of-deer-season-some-cold-introspection.html | At Start of Deer Season, Some Cold Introspection | False | By Pete Bodo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/better-care-for-mentally-ill-inmates.html | Better Care for Mentally Ill Inmates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/inside-the-list.html | Inside the List | False | By Rachel Donadio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/music/beloved-soprano-renata-tebaldi-dies-at-82.html | Beloved Soprano Renata Tebaldi Dies at 82 | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/chapters/living-with-jazz.html | 'Living With Jazz' | False | By Dan Morgenstern | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/a-change-in-chefs-but-little-is-lost.html | A Change in Chefs but Little Is Lost | False | By M.h. Reed | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/emily-zimmerman-calin-moucha.html | Emily Zimmerman, Calin Moucha | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/the-kinkster-864978.html | The Kinkster | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/advisory-travel-notes-holiday-strategies-for-airport-car-renters.html | ADVISORY; TRAVEL NOTES; Holiday Strategies For Airport Car Renters | False | By Christopher Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/on-the-trail-of-the-young-che-guevara.html | On the Trail of the Young Che Guevara | False | By Rachel Dodes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/it-isnt-just-a-smoke.html | It Isn't Just a Smoke | False | By Michael Pollak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/liberty-and-freedom-the-eagle-has-landed.html | 'Liberty and Freedom': The Eagle Has Landed | False | By Virginia Postrel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/safeguarding-history.html | Safeguarding History | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/books/long-island-journal-a-bitter-end-for-columnists-28-year-run.html | LONG ISLAND JOURNAL; A Bitter End For Columnist's 28-Year Run | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/opinionspecial/clear-sailing.html | Clear Sailing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/pageoneplus/corrections-944270.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/the-compleat-party-angler.html | The Compleat Party Angler | False | By Bob Morris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/a-roof-leak-that-damaged-a-condo.html | A Roof Leak That Damaged a Condo | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/nfl-matchups-week-15.html | N.F.L. Matchups | Week 15 | False | By Frank Litsky | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/basketball/knicks-coach-says-nets-gave-up-a-lot-for-carter.html | Knicks Coach Says Nets Gave Up a Lot for Carter | False | By David Picker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/nyregion/plans-in-new-rochelle-924008.html | Plans in New Rochelle | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/open-flame-no-recipe.html | Open Flame, No Recipe | False | BY David Colman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/cozy-and-colorful-on-the-village-green.html | Cozy and Colorful on the Village Green | False | By Patricia Brooks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/change-is-coming-at-the-top.html | Change Is Coming At the Top | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/no-tidings-of-comfort-or-joy.html | No Tidings of Comfort or Joy | False | By Deborah Solomon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/travel/datebook.html | Datebook | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/julie-virag-scott-coren.html | Julie Virag, Scott Coren | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-memorials-gilbert-george-r.html | Paid Notice: Memorials GILBERT, GEORGE R. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/childrens-books.html | CHILDREN'S BOOKS | False | By J. D. Biersdorfer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/glancing-back-as-jets-attempt-to-go-forward.html | Glancing Back as Jets Attempt to Go Forward | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-reinhardt-robert-douglas.html | Paid Notice: Deaths REINHARDT, ROBERT DOUGLAS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/east-side-story-the-ruling-class.html | 'East Side Story': The Ruling Class | False | By Thomas Mallon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/your-blog-or-mine.html | Your Blog or Mine? | False | By Jeffrey Rosen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/anointed-by-oprah.html | Anointed by Oprah | False | By Rob Walker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/the-pursuit-of-knowledge-from-genesis-to-google.html | The Pursuit of Knowledge, From Genesis to Google | False | By Alberto Manguel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/for-young-viewers-when-a-house-becomes-a-holiday.html | FOR YOUNG VIEWERS; When a House Becomes a Holiday | False | By Jacqueline Cutler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/opinionspecial/the-birds.html | The Birds | False | By Keith H. Hammonds | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/a-not-so-wonderful-life.html | A Not So Wonderful Life | False | By Maureen Dowd | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/europe/news-analysis-putin-usespower-and-loses-favor.html | News Analysis: Putin UsesPower, and Loses Favor | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/essay-is-there-censorship.html | ESSAY; Is There Censorship? | False | By Rachel Donadio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/business/calories-count-too-939528.html | Calories Count, Too | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/us/health/after-baby-s-grim-diagnosis-parents-try-drastic-treatment.html | After Baby's Grim Diagnosis, Parents Try Drastic Treatment | False | By Denise Grady | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/worth-noting-family-uses-billboard-to-try-to-save-father.html | WORTH NOTING; Family Uses Billboard To Try to Save Father | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/nyregion/tunnel-vision-933660.html | Tunnel Vision | False | By Preston Niblack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/liquidation-the-inhuman-condition.html | 'Liquidation': The Inhuman Condition | False | By Ruth Franklin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/and-the-cottages-came-tumbling-down.html | And the Cottages Came Tumbling Down | False | By Valerie Cotsalas | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/pageoneplus/corrections-944262.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/sports/its-all-in-bondss-eyes-944386.html | It's All in Bonds's Eyes | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/international/middleeast/worst-violence-in-months-leaves-scores-dead-in-iraq.html | Worst Violence in Months Leaves Scores Dead in Iraq | False | By John F. Burns | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/education/a-mitosis-beyond-sachems-biology-labs.html | A Mitosis Beyond Sachem's Biology Labs | False | By Linda Saslow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/education/schools-are-on-edge-over-state-aid-shifts.html | Schools Are on Edge Over State Aid Shifts | False | By Campbell Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/soho-runs-for-blue-and-yellow-sneakers.html | SoHo Runs for Blue and Yellow Sneakers | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/from-the-presidential-record-books-897647.html | From the Presidential Record Books | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/wildlife-not-quite-the-frontier-but-wolves-and-you-can-howl-here.html | WILDLIFE; Not Quite the Frontier, but Wolves (and You) Can Howl Here | False | By Jeff Grossman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/the-distribution-artist.html | The Distribution Artist | False | By Lynn Hirschberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/politics/defense-dept-asks-to-resume-anthrax-vaccinations.html | Defense Dept. Asks to Resume Anthrax Vaccinations | False | By John Files | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/technology/openers-suits-what-a-card.html | OPENERS: SUITS; WHAT A CARD | False | By Mark A. Stein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/belief-and-unbelief-side-by-side-944106.html | Belief and Unbelief, Side by Side | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/sizing-up-the-new-toneddown-bin-laden.html | Sizing Up the New Toned-Down Bin Laden | False | By Don van Natta Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/long-life-fleeting-history-and-the-wisdom-of-silence.html | Long Life, Fleeting History and the Wisdom of Silence | False | By Roger Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/movies/the-movie-stars-on-the-c-train.html | The Movie Stars on the C Train | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-kellerman-arthur-j.html | Paid Notice: Deaths KELLERMAN, ARTHUR J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/the-sound-and-the-fury-or-at-least-the-fury.html | The Sound and the Fury, or at Least the Fury | False | By Randy Kennedy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-memorials-goldwert-marvin.html | Paid Notice: Memorials GOLDWERT, MARVIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-hoffman-adele-miller.html | Paid Notice: Deaths HOFFMAN, ADELE MILLER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/education/so-long-mom-im-off-to-the-factory.html | So Long, Mom, I'm Off to the Factory | False | By Susan Saulny | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/living-with-jazz-it-does-mean-a-thing.html | 'Living With Jazz': It Does Mean a Thing | False | By Alfred Appel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/student-agrees-to-20-year-term-after-nonfatal-shooting-spree-in.html | Student Agrees to 20-Year Term After Nonfatal Shooting Spree in High School | False | By Donna Liquori | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/arts/childrens-best-sellers-december-19-2004.html | CHILDREN'S BEST SELLERS: December 19, 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/judith-berenthal-ori-winitzer.html | Judith Berenthal, Ori Winitzer | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/openers-suits-smallworld-department.html | OPENERS: SUITS; SMALL-WORLD DEPARTMENT | False | By Mark A. Stein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/kendal-whitlock-darren-hart.html | Kendal Whitlock, Darren Hart | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/whoosh-dont-give-household-trash-another-thought.html | Whoosh! Don't Give Household Trash Another Thought | False | By Ian Urbina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/whose-thought-really-counts.html | Whose Thought Really Counts? | False | By Jessi Klein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/automobiles/counselors-are-standing-by-at-the-aztek-help-center.html | Counselors Are Standing By at the Aztek Help Center | False | By Bruce Mccall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-thacher-thomas.html | Paid Notice: Deaths THACHER, THOMAS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/business/the-shareholders-stand-alone-939498.html | The Shareholders Stand Alone | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/cover-story-the-little-show-that-could.html | COVER STORY; The Little Show That Could | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/in-person-placing-his-bets-on-newark.html | IN PERSON; Placing His Bets On Newark | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/the-hidden-in-plain-sight-persuaders-897493.html | The Hidden (in Plain Sight) Persuaders | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/style/finding-wheat-in-the-chaff-939668.html | Finding Wheat in the Chaff | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/2004-the-year-of-the-passion.html | 2004: The Year of 'The Passion' | False | By Frank Rich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/hungary-slowly-begins-to-open-its-closet-of-communist-skeletons.html | Hungary Slowly Begins to Open Its Closet of Communist Skeletons | False | By Nicholas Wood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/jennifer-degenhardt-jonathan-bennis.html | Jennifer Degenhardt, Jonathan Bennis | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/it-will-all-come-out-some-of-it-matters.html | It Will All Come Out. Some of It Matters. | False | By Sam Roberts | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/washington/us/loyalties-and-suspicions-the-muslim-serviceman-how-dubious.html | LOYALTIES AND SUSPICIONS: The Muslim Servicemen; How Dubious Evidence Spurred Relentless Guant√Å'Namo Spy Hunt | False | By Tim Golden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/liwork-for-east-end-restaurateurs-a-cashless-winter.html | L.I.@WORK; For East End Restaurateurs, a Cashless Winter | False | By Warren Strugatch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-memorials-nyiri-peter.html | Paid Notice: Memorials NYIRI, PETER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/fashion/weddings/anne-secor-stephen-friedman.html | Anne Secor, Stephen Friedman | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/from-quiet-postal-worker-to-selfstyled-peacemaker.html | From Quiet Postal Worker to Self-Styled Peacemaker | False | By Julia Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/review/bookshelf-childrens-books-in-brief.html | Bookshelf: Children's Books in Brief | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/thecity/whats-in-a-street-name-bitterness.html | What's in a (Street) Name? Bitterness. | False | By Seth Kugel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/a-new-pecking-order-on-fifth-avenue.html | A New Pecking Order on Fifth Avenue | False | By Peter Edidin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/us/new-chapter-for-prosecutor-who-went-by-the-book.html | New Chapter for Prosecutor Who Went by the Book | False | By John M. Broder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/television/movies-critics-choice.html | MOVIES; CRITIC'S CHOICE | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/reviews-simple-symbols-complex-stories.html | REVIEWS; Simple Symbols, Complex Stories | False | By Helen A. Harrison | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/movies/a-pg13-plea.html | A PG-13 Plea | False | By Catherine Billey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/basketball/nets-trade-for-carter-gambles-on-his-health.html | Nets' Trade for Carter Gambles on His Health | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/design/off-the-canvas-and-onto-the-big-screen.html | Off the Canvas and Onto the Big Screen | False | By M.g. Lord | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/othersports/nyra-says-it-provided-a-tip-that-led-to-raids.html | NYRA Says It Provided a Tip That Led to Raids | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/channel.html | Channel | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/football/giants-force-steelers-to-win-with-offense.html | Giants Force Steelers to Win With Offense | False | By Clifton Brown | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/too-hot-to-handle.html | Too Hot to Handle | False | By Lindsay Moran | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/arts/classical-music-classical-recordings-for-big-music-a-soaring-voice-907693.html | CLASSICAL MUSIC: CLASSICAL RECORDINGS; For Big Music, a Soaring Voice | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/the-eli-experiment.html | The Eli Experiment | False | By Michael Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-london-harold-n.html | Paid Notice: Deaths LONDON, HAROLD N. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/style-haute-christmas-tree.html | STYLE; Haute Christmas Tree | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/arts/conservatory-grads-dropout-makes-good-922110.html | CONSERVATORY GRADS; Drop-Out Makes Good | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/chapters/the-whole-equation.html | 'The Whole Equation' | False | By David Thomson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/arts/conservatory-grads-career-training-needed-922102.html | CONSERVATORY GRADS; Career Training Needed | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-gordon-richard-blake.html | Paid Notice: Deaths GORDON, RICHARD BLAKE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/movies/larry-buchanan-dies-at-81-b-movie-schlockmeister.html | Larry Buchanan Dies at 81; B-Movie 'Schlockmeister' | False | By Margalit Fox | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/magazine/party-politic.html | Party Politic | False | By Jonathan Reynolds | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/in-northern-iraq-the-insurgency-has-two-faces-secular-and-jihad-but-a.html | In Northern Iraq, the Insurgency Has Two Faces, Secular and Jihad, but a Common Goal | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/sports/baseball/in-johnson-yanks-are-wishing-upon-a-star-and-getting-what.html | In Johnson, Yanks Are Wishing Upon a Star and Getting What They Want | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/playing-fields-and-the-threat-of-steroid-use.html | Playing Fields and the Threat of Steroid Use | False | By Avi Salzman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/the-city/in-a-war-of-words-one-has-the-power-to-wound.html | In a War of Words, One Has the Power to Wound | False | By Jake Mooney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/books/chapters/liquidation.html | 'Liquidation' | False | By Imre Kertesz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/realestate/choosing-the-proximity-of-the-middle.html | Choosing the Proximity of the Middle | False | By C.J. Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/weekinreview/53-million-for-pedro-how-do-you-figure.html | $53 Million For Pedro? How Do You Figure? | False | By Andrew Zimbalist | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/magazine/in-search-of-lost-time-897612.html | In Search of Lost Time | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/opposition-mounts-for-a-floating-gas-plant.html | Opposition Mounts For a Floating Gas Plant | False | By John Rather | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/us/father-of-kidnapped-baby-girl-voices-thanks-for-safe-return.html | Father of Kidnapped Baby Girl Voices Thanks for Safe Return | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/business/yourmoney/are-executives-bailing-out-or-just-diversifying.html | Are Executives Bailing Out, or Just Diversifying? | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/theater/newsandfeatures/the-lord-of-the-ring.html | The Lord of the Ring | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/nyregion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/classified/paid-notice-deaths-blauvelt-harold-a.html | Paid Notice: Deaths BLAUVELT, HAROLD A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/opinion/nyregion/better-care-for-mentally-ill-inmates.html | Better Care for Mentally Ill Inmates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-19 | 2004-12-19 | https://www.nytimes.com/2004/12/19/world/europe/the-curtain-falls-on-carmens-tobacco-factory-but-no-bravas.html | The Curtain Falls on Carmen's Tobacco Factory, but No Bravas | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/politics/for-bush-results-mixed-on-iraqi-troops.html | For Bush, 'Results Mixed' on Iraqi Troops | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-goldstein-dorothy-le-vine.html | Paid Notice: Deaths GOLDSTEIN, DOROTHY LE VINE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/baseball/economics-wilt-moneyball-fantasy.html | Economics Wilt 'Moneyball' Fantasy | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/to-teach-perchance-to-invent-948322.html | To Teach, Perchance to Invent | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/us-drops-tax-lawsuit-against-san-diego-firm.html | U.S. Drops Tax Lawsuit Against San Diego Firm | False | By Lynnley Browning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/rice-university-computer-scientists-find-a-flaw-in-googles-new.html | Rice University Computer Scientists Find a Flaw in Google's New Desktop Search Program | False | By John Markoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/design/duccio-gem-perched-between-artistic-eras.html | Duccio Gem Perched Between Artistic Eras | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-collyer-michael.html | Paid Notice: Deaths COLLYER, MICHAEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/directors-of-fannie-mae-meet-but-take-no-stand-on-managers.html | Directors of Fannie Mae Meet but Take No Stand on Managers | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/roth-plot-ii.html | Roth Plot II | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/ravens-keep-manning-from-tying-marinos-mark-for-scoring.html | Ravens Keep Manning From Tying Marino's Mark for Scoring Passes in a Season | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/basketball/raptors-mum-on-carter-report.html | Raptors Mum on Carter Report | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-pollack-alyce-spiro.html | Paid Notice: Deaths POLLACK, ALYCE SPIRO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-gould-stuart-s.html | Paid Notice: Deaths GOULD, STUART S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/kia-spectra-fares-poorly-in-safety-test.html | Kia Spectra Fares Poorly in Safety Test | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/college/so-long-mom-im-off-to-the-factory.html | So Long, Mom, I'm Off to the Factory | False | By Susan Saulny | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/bridge-fine-us-play-on-one-deal-wasnt-enough-to-beat-china.html | Bridge; Fine U.S. Play on One Deal Wasn't Enough to Beat China | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/automobiles/to-test-snow-tires-what-could-top-florida-in-july.html | To Test Snow Tires, What Could Top Florida in July? | False | By Duwayne Escobedo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/college/school-board-sued-on-mandate-for-alternative-to-evolution.html | School Board Sued on Mandate for Alternative to Evolution | False | By Neela Banerjee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/music/at-juilliard-students-learn-that-opera-is-both-craft-and.html | At Juilliard, Students Learn That Opera Is Both Craft and Commodity | False | By Blair Tindall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/the-death-penalty-947431.html | The Death Penalty | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/jets-make-stand-to-get-better-view-of-playoffs.html | Jets Make Stand to Get Better View of Playoffs | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/television/preaching-nobility-in-a-stage-whisper.html | Preaching Nobility in a Stage Whisper | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/college/milken-sees-the-classroom-as-profit-center.html | Milken Sees the Classroom as Profit Center | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/movies/revisiting-rwandas-horrors-with-an-exnational-security-adviser.html | Revisiting Rwanda's Horrors With an Ex-National Security Adviser | False | By John Darnton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/a-toy-with-a-story.html | A Toy With a Story | False | By John Markoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/worldbusiness/auction-of-seized-yukos-unit-raises-suspicions.html | Auction of Seized Yukos Unit Raises Suspicions | False | By Erin E. Arvedlund and Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/pageoneplus/corrections-948748.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/the-media-business-advertising-addenda-crispin-porter-named-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Crispin Porter Named To Gap's Agency Roster | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/international/middleeast/israeli-settlers-group-calls-for-resistance-to.html | Israeli Settlers' Group Calls for Resistance to Evacuation | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/coughlin-tries-a-little-tenderness-as-the-giants-totter.html | Coughlin Tries a Little Tenderness as the Giants Totter | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/politics/administration-looks-to-curb-growth-of-medicaid-spending.html | Administration Looks to Curb Growth of Medicaid Spending | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/count-every-vote.html | Count Every Vote | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/poguesposts/remote-control-christmas-lights.html | Remote Control Christmas Lights | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/us/fetus-cases-show-signs-of-similarity.html | Fetus Cases Show Signs of Similarity | False | By Benedict Carey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/18yearold-kills-friend-in-gun-accident.html | 18-Year-Old Kills Friend in Gun Accident | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/a-poor-choice-in-kosovo.html | A poor choice in Kosovo | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by John Harney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/music/renata-tebaldi-82-soprano-with-voice-of-an-angel-dies.html | Renata Tebaldi, 82, Soprano With 'Voice of an Angel,' Dies | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/technology/on-the-open-internet-a-web-of-dark-alleys.html | On the Open Internet, a Web of Dark Alleys | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/theater/reviews/now-say-it-children-supercalidarkrevisionist.html | Now Say It, Children: Supercalidarkrevisionist | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/world/middleeast/israel-says-it-will-release-170-palestinians-to-please.html | Israel Says It Will Release 170 Palestinians to Please Egypt | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/war-on-the-cheap.html | War on the Cheap | False | By Bob Herbert | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/news/1929usjapan-arms-cuts-in-our-pages100-75-and-50-years-ago.html | 1929;U.S.-Japan Arms Cuts : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/college/a-flood-of-troubled-soldiers-is-in-the-offing-experts-predict.html | A Flood of Troubled Soldiers Is in the Offing, Experts Predict | False | By Scott Shane | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/international/asia/rare-public-rebuke-for-hong-kong-leader-from-beijing.html | Rare Public Rebuke for Hong Kong Leader From Beijing Chief | False | By Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-calviello-regina.html | Paid Notice: Deaths CALVIELLO, REGINA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/temperature-seems-to-cool-on-death-law.html | Temperature Seems to Cool on Death Law | False | By Joyce Purnick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/priests-personnel-files-947342.html | Priests' Personnel Files | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/the-media-business-advertising-addenda-computer-associates-hires.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Computer Associates Hires Interpublic Team | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/pagoneplus/corrections-948780.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/us/the-new-military-life-heading-back-to-the-war.html | The New Military Life: Heading Back to the War | False | By Monica Davey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/theater/arts/arts-briefly-an-edinburgh-hit-is-headed-to-new-york.html | Arts, Briefly; An Edinburgh Hit Is Headed to New York | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/jets-already-talking-about-next-big-game.html | Jets Already Talking About Next Big Game | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/theater/arts/arts-briefly-temporary-quarters-for-shakespeare-in-britain.html | Arts, Briefly; Temporary Quarters For Shakespeare in Britain | False | By Pam Kent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/schumer-shows-senate-democrats-his-way-to-reelection.html | Schumer Shows Senate Democrats His Way to Re-election | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/wesleyan-fraternities-face-pressure-to-house-women.html | Wesleyan Fraternities Face Pressure to House Women | False | By Stacey Stowe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/money-for-improving-new-yorks-schools-947520.html | Money for Improving New York's Schools | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/pagoneplus/corrections-948802.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/technology/most-wanted-drilling-downtravel-web-sites-home-or.html | MOST WANTED: DRILLING DOWN/TRAVEL WEB SITES; Home, or Elsewhere, for the Holidays | False | By Mark Glassman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/news/1904abolishing-passports-in-our-pages100-75-and-50-years-ago.html | 1904;Abolishing Passports : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/stock-offering-this-week.html | Stock Offering This Week | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/college/new-for-the-holidays-carrie-bradshaw-grows-down.html | New for the Holidays: Carrie Bradshaw Grows Down | False | By Gina Bellafante | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/today-he-is-a-dog-actually-he-always-was.html | Today He Is a Dog, Actually, He Always Was | False | By Lily Koppel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/music/a-love-triangle-contorted-by-authority-figures.html | A Love Triangle Contorted by Authority Figures | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/diet-drinks-get-aliases.html | Diet Drinks Get Aliases | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/design/tom-wesselmann-73-pop-artist-known-for-sleek-nudes-is-dead.html | Tom Wesselmann, 73, Pop Artist Known for Sleek Nudes, Is Dead | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/the-media-business-advertising-addenda-capital-one-names-creative.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Capital One Names Creative Team for U.S. | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/international/europe/foreign-troops-cant-do-the-job.html | 'Foreign Troops Can't Do the Job' | False | By der Spiegel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-bernstein-sidney-i.html | Paid Notice: Deaths BERNSTEIN, SIDNEY I. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/worldbusiness/pariss-version-of-cnn-wont-be-for-france.html | Paris's version of CNN won't be for France | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/to-teach-perchance-to-invent-948284.html | To Teach, Perchance to Invent | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/new-cds.html | New CD's | False | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/thoughts-of-seahawks-comeback-are-snuffed-out.html | Thoughts of Seahawks' Comeback Are Snuffed Out | False | By Joe Lapointe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/a-welcome-departure-from-interior.html | A Welcome Departure From Interior | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/politics/bushs-cabinet-picks-come-already-vetted-by-lifes-tests.html | Bush's Cabinet Picks Come Already Vetted by Life's Tests | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/college/rampao-college-wants-trenton-to-stay-out-of-its-presidential-search.html | Ramapo College Wants Trenton to Stay Out of Its Presidential Search | False | By Robert Hanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/world/karzai-faces-snags-in-picking-a-cabinet.html | Karzai Faces Snags in Picking a Cabinet | False | By Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/to-teach-perchance-to-invent-948292.html | To Teach, Perchance to Invent | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-begley-frances.html | Paid Notice: Deaths BEGLEY, FRANCES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/from-quiet-postal-worker-to-selfstyled-diplomat.html | From Quiet Postal Worker to Self-Styled Diplomat | False | By Julia Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/news/1954council-of-europe-in-our-pages100-75-and-50-years-ago.html | 1954;Council of Europe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/lungcancer-drug-shows-unfavorable-trial-results.html | Lung-Cancer Drug Shows Unfavorable Trial Results | False | By Andrew Pollack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/delivery-at-the-11th-hour.html | Delivery at the 11th Hour | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/fewer-cellular-carriers-but-not-fewer-services.html | Fewer Cellular Carriers, but Not Fewer Services | False | By Matt Richtel and Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-dunay-edward.html | Paid Notice: Deaths DUNAY, EDWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/basketball/crawford-takes-the-blows-and-delivers-the-shots.html | Crawford Takes the Blows and Delivers the Shots | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-memorials-g0rdon-kenny.html | Paid Notice: Memorials G0RDON, KENNY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/for-some-parents-its-never-too-early-for-sat-prep.html | For Some Parents, It's Never Too Early for S.A.T. Prep | False | By Constance L. Hays | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/baseball/signing-off-selig-to-get-trade-papers.html | Signing Off; Selig to Get Trade Papers | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/us/next-round-is-set-in-push-to-reorganize-intelligence.html | Next Round Is Set in Push To Reorganize Intelligence | False | By Philip Shenon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/health/how-about-not-curing-us-some-autistics-are-pleading.html | How About Not 'Curing' Us, Some Autistics Are Pleading | False | By Amy Harmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/politics/on-a-deadly-day-in-iraq-republicans-step-up-debate-over-whether.html | On a Deadly Day in Iraq, Republicans Step Up Debate Over Whether Rumsfeld Should Stay | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/soccer-the-holiday-spirit-is-absent-in-spain.html | SOCCER : The holiday spirit is absent in Spain | False | By Rob Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/arts-briefly-2008-worlds-fair-in-spain.html | Arts, Briefly; 2008 World's Fair in Spain | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/worldbusiness/wireless-bhutans-hills-are-alive-with-sound-of.html | WIRELESS : Bhutan's hills are alive with sound of cellphones | False | By Robyn Curnow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/worldbusiness/on-advertising-fortunes-improve-for-tbwa-unit.html | ON ADVERTISING : Fortunes improve for TBWA unit | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/education-battles-947466.html | Education Battles | False | | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/the-turks-accede.html | The Turks Accede | False | | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/cellphone-entertainment-yes-but-carriers-shy-from-xrated.html | Cellphone Entertainment, Yes, but Carriers Shy From X-Rated | False | By Matt Richtel | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/gays-in-the-military-and-elsewhere-2-letters.html | Gays in the Military, and Elsewhere (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/gays-in-the-military-and-elsewhere-948195.html | Gays in the Military, And Elsewhere | False | | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/world/americas/2-women-lead-chiles-presidential-race.html | 2 Women Lead Chile's Presidential Race | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/books/sex-psychiatry-and-kidnapping-from-assorted-points-of-view.html | Sex, Psychiatry and Kidnapping, From Assorted Points of View | False | By Janet Maslin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/weather-blamed-in-fatal-crashes.html | Weather Blamed in Fatal Crashes | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/where-gays-were-wed-a-problem-with-paperwork.html | Where Gays Were Wed, a Problem With Paperwork | False | By Damien Cave | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/to-teach-perchance-to-invent-948314.html | To Teach, Perchance to Invent | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/community-reels-over-plan-to-close-its-only-hospital.html | Community Reels Over Plan to Close Its Only Hospital | False | By Kirk Semple | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/pageoneplus/corrections-948799.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/pageoneplus/corrections-948829.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/a-found-wallet-opening-wide.html | A Found Wallet, Opening Wide | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/local-heroes.html | Local Heroes | False | By Andrew Borene | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/arts-briefly-norville-out-at-msnbc.html | Arts, Briefly; Norville Out at MSNBC | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/in-iraq-less-can-be-more.html | In Iraq, Less Can Be More | False | By Peter Khalil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/theater/arts/arts-briefly-sikhs-protest-play.html | Arts, Briefly; Sikhs Protest Play | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/world/europe/bombings-in-spain-are-seen-as-a-sign-of-basque-groups-decline.html | Bombings in Spain Are Seen as a Sign of Basque Group's Decline, Not Strength | False | By Renwick McLean | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/world/americas/from-colombias-upper-class-rebel-and-his-foil-diverged.html | From Colombia's Upper Class, Rebel and His Foil Diverged | False | By Juan Forero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-rappoport-murray.html | Paid Notice: Deaths RAPPOPORT, MURRAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/technology/sprint-will-offer-a-radio-service-that-plays-music-over.html | Sprint Will Offer a Radio Service That Plays Music Over Cellphones | False | By Matt Richtel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-feinberg-evelyn.html | Paid Notice: Deaths FEINBERG, EVELYN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/baseball/signing-delgado-would-be-a-big-thing-for-the-mets.html | Signing Delgado Would Be a Big Thing for the Mets | False | By William C. Rhoden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/arts-briefly.html | Arts, Briefly | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/basketball/while-awaiting-carter-nets-spend-time-with-defeat.html | While Awaiting Carter, Nets Spend Time With Defeat | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/ncaabasketball/transfers-performance-lifts-lumbering-red-storm.html | Transfer's Performance Lifts Lumbering Red Storm | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/worldbusiness/big-hong-kong-real-estate-offering-must-be-postponed.html | Big Hong Kong Real Estate Offering Must Be Postponed | False | By Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/football/the-swagger-turns-into-a-limp-for-owens-and-the-eagles.html | The Swagger Turns Into a Limp for Owens and the Eagles | False | By Jere Longman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/crispin-porter-named-to-gaps-agency-roster.html | Crispin Porter Named to Gap's Agency Roster | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/talk-who-bought-that-home-oh-never-mind.html | MediaTalk; Who Bought That Home? Oh, Never Mind | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/a-database-to-combat-pay-to-play.html | A Database to Combat 'Pay to Play' | False | By Mike McIntire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/dance/a-force-of-nature-on-fire-and-not-for-sale.html | A Force of Nature on Fire and Not for Sale | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-rothstein-milton.html | Paid Notice: Deaths ROTHSTEIN, MILTON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-dessel-benjamin.html | Paid Notice: Deaths DESSEL, BENJAMIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/college/does-christmas-need-to-be-saved.html | Does Christmas Need to Be Saved? | False | By Kate Zernike | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/after-the-ovitz-trial-ushering-in-a-new-era-of-humility-in-hollywood.html | After the Ovitz Trial: Ushering in a New Era of Humility in Hollywood | False | By Laura M. Holson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/world/middleeast/at-least-64-dead-as-rebels-strike-in-3-iraqi-cities.html | At Least 64 Dead as Rebels Strike in 3 Iraqi Cities | False | By John F. Burns | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/coming-for-gamers-football-unfettered.html | Coming for Gamers: Football Unfettered | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/music/poignancys-shadow-hovers-over-echoes-of-holiday-cheer.html | Poignancy's Shadow Hovers Over Echoes of Holiday Cheer | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/pageoneplus/corrections-948764.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/movies/big-films-but-a-year-of-smaller-audiences.html | Big Films, but a Year of Smaller Audiences | False | By Sharon Waxman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/economic-calendar-9305184466.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/ex-state-senator-is-ordered-back-to-jail.html | Ex-State Senator Is Ordered Back to Jail | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/metro-briefing-new-jersey-jersey-city-3-new-police-boats-dedicated.html | Metro Briefing | New Jersey: Jersey City : 3 New Police Boats Dedicated | False | By John Holl (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/an-sat-tool-aimed-at-children.html | An S.A.T. Tool Aimed at Children | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/punishing-the-press.html | Punishing the Press | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/report-sees-rail-expansion-as-crucial-for-manhattan.html | Report Sees Rail Expansion as Crucial for Manhattan | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/arts-briefly-a-case-of-mistaken-identity-at-the-met.html | Arts, Briefly; A Case of Mistaken Identity at the Met | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/world/middleeast/syrian-official-is-turned-away-at-dulles-international-airport.html | Syrian Official Is Turned Away at Dulles International Airport | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/social-security-debate-9447440.html | Social Security Debate | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-franck-stanley-g.html | Paid Notice: Deaths FRANCK, STANLEY G. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/automobiles/natures-labs-in-hot-or-cold.html | Nature's Labs in Hot or Cold | False | By Duwayne Escobedo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/in-the-bay-area-tivo-supplies-dvrs-at-a-terrific-price.html | In the Bay Area, TiVo Supplies DVR's at a Terrific Price: Nothing | False | By Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/dance/drosselmeier-as-a-child-at-heart.html | Drosselmeier as a Child at Heart | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-fatemi-shayesteh-s.html | Paid Notice: Deaths FATEMI, SHAYESTEH S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/metro-briefing-new-york-yonkers-man-is-killed-by-gunman.html | Metro Briefing | New York: Yonkers: Man Is Killed By Gunman | False | By Jennifer Medina (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/us/the-heady-days-of-j-r-and-landry-are-history-in-humbled-dallas.html | The Heady Days of J. R. and Landry Are History in Humbled Dallas | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/pageoneplus/corrections-948772.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/exelon-to-create-largest-utility-company-in-us.html | Exelon to Create Largest Utility Company in U.S. | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/world/asia/china-detains-a-human-rights-advocate.html | China Detains a Human Rights Advocate | False | By Joseph Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/to-teach-perchance-to-invent-948276.html | To Teach, Perchance to Invent | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/metro-briefing-new-york-queens-man-hangs-himself-in-cemetery.html | Metro Briefing \| New York: Queens: Man Hangs Himself In Cemetery | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/politics/bush-says-iraqis-arent-yet-able-to-quell-rebels.html | Bush Says Iraqis Aren't Yet Able to Quell Rebels | False | By David E. Sanger and Richard W. Stevenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/music/the-rheingold-gods-are-bored-but-well-dressed.html | The 'Rheingold' Gods Are Bored but Well Dressed | False | By Paul Griffiths | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/to-teach-perchance-to-invent-5-letters.html | To Teach, Perchance to Invent (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/world/europe/disquiet-in-iceland-that-its-peacekeepers-dress-for-war.html | Disquiet in Iceland That Its Peacekeepers Dress for War | False | By Sarah Lyall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-hoffer-abby.html | Paid Notice: Deaths HOFFER, ABBY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/pageoneplus/corrections-948756.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/college/math-and-science-tests-find-4th-and-8th-graders-in-us-still-lag-many.html | Math and Science Tests Find 4th and 8th Graders in U.S. Still Lag Many Peers | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/college/your-blog-or-mine.html | Your Blog or Mine? | False | By Jeffrey Rosen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/drugs-in-sports-947547.html | Drugs in Sports | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/the-neediest-cases-a-transplant-success-story-helps-make-a-family.html | The Neediest Cases; A Transplant Success Story Helps Make a Family Whole | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/opinion/gays-in-the-military-and-elsewhere-948187.html | Gays in the Military, And Elsewhere | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/world/europe/a-dinner-in-ukraine-made-for-agatha-christie.html | A Dinner in Ukraine Made for Agatha Christie | False | By C.j. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/news/poland-pegs-brighter-future-to-euro.html | Poland pegs brighter future to euro | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-deaths-crosby-gordon-e-jr.html | Paid Notice: Deaths CROSBY, GORDON E. JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/news/correction-for-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/sports/nfl-week-15-bills-and-jaguars-stay-in-playoff-hunt.html | N.F.L. WEEK 15; Bills and Jaguars Stay in Playoff Hunt | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/pfizer-to-halt-advertising-of-celebrex-to-consumers.html | Pfizer to Halt Advertising of Celebrex to Consumers | False | By Alex Berenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/classified/paid-notice-memorials-lape-eve-bergman.html | Paid Notice: Memorials LAPE, EVE BERGMAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/worldbusiness/payoff-time-on-vodafones-gamble.html | Payoff time on Vodafone's gamble? | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/politics/debate-on-malpractice-looms-for-senate.html | Debate on Malpractice Looms for Senate | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/college/on-the-trail-of-the-young-che-guevara.html | On the Trail of the Young Che Guevara | False | By Rachel Dodes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/media/as-sales-flag-publisher-eyes-retailers-turf.html | As Sales Flag, Publisher Eyes Retailers' Turf | False | By Edward Wyatt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/proposal-to-allow-five-casinos-reignites-an-old-catskill-debate.html | Proposal to Allow Five Casinos Reignites an Old Catskill Debate | False | By Kirk Semple | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/business/disney-settles-sec-complaint-over-directors-disclosures.html | Disney Settles S.E.C. Complaint Over Directors' Disclosures | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/nyregion/pageoneplus/corrections-948810.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-20 | 2004-12-20 | https://www.nytimes.com/2004/12/20/arts/music/noises-off-making-a-boombox-cacophony.html | Noises Off! Making a Boombox Cacophony | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-20 | https://www.nytimes.com/2004/12/21/classified/paid-notice-memorials-ames-bernard-n.html | Paid Notice: Memorials AMES, BERNARD N. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-fisher-richard-b.html | Paid Notice: Deaths FISHER, RICHARD B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/arts-censorship-in-cuba-954020.html | Arts Censorship in Cuba | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-krukowski-elizabeth.html | Paid Notice: Deaths KRUKOWSKI, ELIZABETH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/need-for-leadership-on-sudan-and-congo-954748.html | Need for Leadership On Sudan and Congo | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/media/liberty-media-accelerates-swap-of-news-corp-shares.html | Liberty Media Accelerates Swap of News Corp. Shares | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/nutrition/patterns-american-dream-plus-calories.html | Patterns: American Dream Plus Calories | False | By Eric Nagourney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/music/city-sounds-break-loose-leaving-beauty-in-their-wake.html | City Sounds Break Loose, Leaving Beauty in Their Wake | False | By Bernard Holland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/a-newborn-grandson-turns-very-very-sick.html | A Newborn Grandson Turns 'Very, Very Sick' | False | By Jane E. Brody | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/us/national-briefing-south-mississippi-100000-reward-in-64-killings.html | National Briefing \| South: Mississippi: $100,000 Reward In '64 Killings | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/world-business-briefing-americas-brazil-trade-deficit.html | World Business Briefing | Americas: Brazil: Trade Deficit | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-schreier-al.html | Paid Notice: Deaths SCHREIER, AL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/the-seasons-winter.html | The Seasons; Winter | False | By David Hockney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/europe/anthony-sampson-anatomist-of-political-power-dies-at-78.html | Anthony Sampson, Anatomist of Political Power, Dies at 78 | False | By Margalit Fox | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/theater/reviews/retribution-for-suffering-theatergoers.html | Retribution for Suffering Theatergoers | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/arts-briefly-92785249282.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/psychology/why-students-struggle-when-pressure-is-on.html | Why Students Struggle When Pressure Is On | False | By Benedict Carey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/media/disney-settles-sec-complaint-on-directors.html | Disney Settles S.E.C. Complaint on Directors | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/news/1954anglosoviet-dispute-in-our-pages100-75-and-50-years-ago.html | 1954;Anglo-Soviet Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/cellphones-in-flight-the-story-is-data-not-chatter.html | Cellphones in Flight: The Story Is Data, Not Chatter | False | By Joe Sharkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/company-news-court-tells-abbott-to-raise-royalties-paid-for-drug.html | COMPANY NEWS; COURT TELLS ABBOTT TO RAISE ROYALTIES PAID FOR DRUG | False | By Dow Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/us/forget-about-taste-florida-says-these-tomatoes-are-just-too-ugly-to-ship.html | Forget About Taste, Florida Says, These Tomatoes Are Just Too Ugly to Ship | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-americas-colombia-rebels-reject-hostages-deal.html | World Briefing | Americas: Colombia: Rebels Reject Hostages Deal | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-europe-russia-demoted-to-not-free.html | World Briefing | Europe: Russia: Demoted To 'Not Free' | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/us/court-appearance-for-woman-charged-with-taking-of-fetus.html | Court Appearance for Woman Charged With Taking of Fetus | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/science/when-patients-have-law-degrees-956392.html | When Patients Have Law Degrees | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/books/capturing-lost-soul-of-russia-in-berlin.html | Capturing Lost Soul of Russia in Berlin | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/west-side-plan-is-risky-effort-forecasters-say.html | West Side Plan Is Risky Effort, Forecasters Say | False | By Charles V Bagli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/reject-the-death-penalty-954039.html | Reject the Death Penalty | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-manheimer-william-b.html | Paid Notice: Deaths MANHEIMER, WILLIAM B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/classical-music-reviews-interlocking-trios-a-bold-quartet-an-elite-956740.html | CLASSICAL MUSIC REVIEWS; Interlocking Trios, a Bold Quartet, an Elite Pickup Group and a Choir for the Ages | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/the-media-business-advertising-addenda-new-marketing-group-is.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; New Marketing Group Is Created at CBS | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/mets-new-channel-fades-to-pedro.html | Mets' New Channel Fades to Pedro | False | By Richard Sandomir | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/music/her-sighs-evoke-the-ghosts-of-broken-30s-dreams.html | Her Sighs Evoke the Ghosts of Broken 30's Dreams | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/farewell-free-food.html | Farewell, Free Food | False | By Joe Sharkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/science/space/watching-as-dusty-disks-slowly-turn-into-planets.html | Watching as Dusty Disks Slowly Turn Into Planets | False | By Dennis Overbye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/technology/sprint-predicts-profit-growth-will-continue.html | Sprint Predicts Profit Growth Will Continue | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/style/after-commonplace-celebrities-a-return-to-royalty.html | After commonplace celebrities, a return to royalty | False | By Suzy Menkes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/whats-a-flier-to-do-check-the-children-as-baggage.html | What's a Flier to Do, Check the Children as Baggage? | False | By Joe Sharkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/obituaries/john-culligan-dies-at-88-led-transformation-of-american-home.html | John Culligan Dies at 88; Led Transformation of American Home | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/asia/rural-exodus-for-work-fractures-chinese-family.html | Rural Exodus for Work Fractures Chinese Family | False | By Jim Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/global-intelligence-domination.html | Global Intelligence Domination | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/mets-wont-have-cameron-for-beginning-of-the-season.html | Mets Won't Have Cameron for Beginning of the Season | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-schiff-allen-a.html | Paid Notice: Deaths SCHIFF, ALLEN A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-goodman-paula-nee-edelman.html | Paid Notice: Deaths GOODMAN, PAULA (NEE EDELMAN) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/theater/arts/arts-briefly-peter-pan-at-100.html | Arts, Briefly; Peter Pan at 100 | False | By Marion Underhill | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/behavior-sweaty-palms-at-the-pharmacy.html | Behavior: Sweaty Palms at the Pharmacy | False | By Eric Nagourney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-simon-harry-a.html | Paid Notice: Deaths SIMON, HARRY A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/metro-briefing-new-york-manhattan-actor-sues-over-dna-warrant.html | Metro Briefing \| New York: Manhattan: Actor Sues Over DNA Warrant | | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/a-revolutionary-christmas-story.html | A Revolutionary Christmas Story | | By Lynne Cheney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/technology/ebay-fights-india-arrest-over-sale-of-sex-video.html | EBay Fights India Arrest Over Sale of Sex Video | | By Saritha Rai | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/science/global-warming-a-real-thriller-956414.html | Global Warming A Real Thriller | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/us/opening-statements-in-actors-murder-trial-focus-on-marriage.html | Opening Statements in Actor's Murder Trial Focus on Marriage | False | By Nick Madigan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/dance/a-program-that-offers-unintended-implications.html | A Program That Offers Unintended Implications | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-monahan-john-f.html | Paid Notice: Deaths MONAHAN, JOHN F. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/middleeast/allawi-predicts-more-strife-but-says-voting-will-go-on.html | Allawi Predicts More Strife, but Says Voting Will Go On | False | By John F. Burns | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/movies/arts-briefly-oscars-facing-reality.html | Arts, Briefly; Oscars: Facing Reality | False | By Catherine Billey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-nathan-belle.html | Paid Notice: Deaths NATHAN, BELLE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/battling-insurers-over-autism-treatment.html | Battling Insurers Over Autism Treatment | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/treatment-smaller-weapons-in-war-on-acne.html | Treatment: Smaller Weapons in War on Acne | False | By Eric Nagourney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/politics/dollars-for-democracy-us-aid-to-ukraine-challenged.html | Dollars for Democracy?: U.S. Aid to Ukraine Challenged | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/pageoneplus/corrections-955973.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/lake-wobegon-its-where-men-are-persistent.html | Lake Wobegon? It's Where Men Are Persistent | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/science/when-patients-have-law-degrees-956406.html | When Patients Have Law Degrees | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/the-media-business-advertising-addenda-radio-ad-revenue-increases.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Increases for 3rd Month | | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/technology/the-neediest-cases-with-donations-down-this-year.html | The Neediest Cases; With Donations Down This Year, Seeking Help Online | | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/the-facts-of-life-in-the-capitol.html | The Facts of Life in the Capitol | False | By Francis X. Clines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-dunay-edward.html | Paid Notice: Deaths DUNAY, EDWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/international/middleeast/at-yearend-news-conference-annan-is-hopeful.html | At Year-End News Conference, Annan Is Hopeful | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/music/interlocking-trios-a-bold-quartet-an-elite-pickup-group-and-a.html | Interlocking Trios, a Bold Quartet, an Elite Pickup Group and a Choir for the Ages | | ANNE MIDGETTE | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/science/advocating-for-autistic-children-956384.html | Advocating for Autistic Children | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/wall-st-lobby-quietly-tackles-social-security.html | Wall St. Lobby Quietly Tackles Social Security | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/metro-briefing-new-york-brooklyn-officer-shot-in-hand.html | Metro Briefing \| New York: Brooklyn: Officer Shot In Hand | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-paul-alice.html | Paid Notice: Deaths PAUL, ALICE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/worldbusiness/a-slow-fused-european-rocket.html | A slow-fused European rocket | False | By Barbara Wall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/basketball/thomass-deals-have-made-the-knicks-more-interesting.html | Thomas's Deals Have Made the Knicks More Interesting | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/arts-briefly-the-year-of-usher.html | Arts, Briefly; The Year of Usher | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/uninspired-shoppers-may-wait-for-january.html | Uninspired Shoppers May Wait for January | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/fashion/department-stores-discover-that-um-sex-sells.html | Department Stores Discover That, Um, Sex Sells | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/2-school-aides-accused-of-having-sex-with-students.html | 2 School Aides Accused of Having Sex With Students | False | By Elissa Gootman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/books/us/national-briefing-midwest-illinois-governor-changes-free-book-plan.html | National Briefing \| Midwest: Illinois: Governor Changes Free Book Plan | | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/health/metro-briefing-new-york-elmont-3-in-family-overcome-by.html | Metro Briefing \| New York: Elmont: 3 In Family Overcome By Fumes | | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/science/the-strongest-force-any-parent-can-tell-you.html | The Strongest Force? Any Parent Can Tell You | | By Dennis Overbye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/obituaries/dr-rollin-d-hotchkiss-93-is-dead-did-early-research-in-genetics.html | Dr. Rollin D. Hotchkiss, 93, Is Dead; Did Early Research in Genetics | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/world-business-briefing-asia-japan-honda-forecasts-rising-sales.html | World Business Briefing | Asia: Japan: Honda Forecasts Rising Sales | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/technology/technology-briefing-telecommunications-comcast-to.html | Technology Briefing | Telecommunications: Comcast To Increase Connection Speeds Ken Belson (NYT) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/international/europe/putin-divulges-a-few-clues-on-yukos-sale.html | Putin Divulges a Few Clues on Yukos Sale | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/prison-without-trial-letters-to-the-editor.html | Prison without trial : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/dance/a-pushme-pushyou-relationship.html | A Push-Me, Push-You Relationship | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-europe-germany-police-official-guilty-of-torture.html | World Briefing | Europe: Germany: Police Official Guilty Of Torture Threat | False | By Mark Landler (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/politics/in-the-presidents-words-rumsfeld-a-caring-fellow.html | In the President's Words: Rumsfeld 'a Caring Fellow' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/science/playing-the-marriage-game-956430.html | Playing the Marriage Game | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-sheehan-anna-t.html | Paid Notice: Deaths SHEEHAN, ANNA T. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/us/security-drill-at-weapons-plant-raises-safety-questions.html | Security Drill at Weapons Plant Raises Safety Questions | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/rights-lawyer-to-run-for-advocate-post.html | Rights Lawyer to Run for Advocate Post | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/sponsors-but-not-just-for-legislation.html | Sponsors, but Not Just for Legislation | False | By Clyde Haberman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/turkey-and-the-eu-letters-to-the-editor.html | Turkey and the EU : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/international/europe/british-minister-who-resigned-is-cleared-of-wrongdoing.html | British Minister Who Resigned Is Cleared of Wrongdoing | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/overseas-workers-rights-954012.html | Overseas Workers' Rights | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/afghanistans-drugs-letters-to-the-editor.html | Afghanistan's drugs : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/the-bronze-bull-is-for-sale-but-there-are-a-few-conditions.html | The Bronze Bull Is for Sale, but There Are a Few Conditions | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/need-for-leadership-on-sudan-and-congo-954772.html | Need for Leadership On Sudan and Congo | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/exelon-plans-to-buy-new-jersey-utility.html | Exelon Plans to Buy New Jersey Utility | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/arts-briefly.html | Arts, Briefly | False | By | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/obituaries/herbert-c-brown-92-dies-chemist-won-nobel-for-boron-work.html | Herbert C. Brown, 92, Dies; Chemist Won Nobel for Boron Work | False | By Kenneth Chang | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/vietnam-is-tested.html | Vietnam is tested | False | By Philip Bowring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/national/faa-to-speed-hiring-of-air-traffic-controllers.html | F.A.A. to Speed Hiring of Air Traffic Controllers | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/torture-policy-letters-to-the-editor.html | Torture policy : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/president-of-china-warns-hong-kongs-leader-to-do-a-better-job.html | President of China Warns Hong Kong's Leader to Do a Better Job | False | By Keith Bradsher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/dance/clara-and-her-nutcracker-friends-stop-by-the-worlds-fair.html | Clara and Her 'Nutcracker' Friends Stop by the World's Fair | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/soccer/players-union-wants-contract.html | Players Union Wants Contract | False | By Jack Bell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/style/glamour-from-a-to-z-and-then-some-20041221912713316207.html | Glamour from A to Z, and then some | False | By Jessica Michault | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/politics/us-settles-suit-in-1945-looting-of-jews-by-gis.html | U.S. Settles Suit in 1945 Looting of Jews by G.I.'s | False | By John Files | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/style/glamour-from-a-to-z-and-then-some.html | Glamour from A to Z, and then some | False | By Jessica Michault | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/ban-or-no-ban-celebrex-sales-are-expected-to-dwindle.html | Ban or No Ban, Celebrex Sales Are Expected to Dwindle | False | By Alex Berenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/story-of-celebrex-pain-and-profit-954683.html | Story of Celebrex: Pain and Profit | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-americas-canada-2-sentenced-in-e-coli-outbreak.html | World Briefing | Americas: Canada: 2 Sentenced In E. Coli Outbreak | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/pageoneplus/corrections-955981.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/overdosed-and-oversold.html | Overdosed and Oversold | False | By Merrill Goozner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/city-sets-talks-after-strike-is-approved-at-2-private-bus-lines.html | City Sets Talks After Strike Is Approved at 2 Private Bus Lines | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/ukraine-and-europe-a-shotgun-wedding-is-bound-to-fail.html | Ukraine and Europe : A shotgun wedding is bound to fail | False | By Anatol Lieven | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/worldbusiness/bank-warns-of-risks-to-growth-in-east-asia.html | Bank warns of risks to growth in East Asia | False | By Carlos Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/shop-smart-to-hear-what-you-want-to-hear.html | Shop Smart, to Hear What You Want to Hear | False | By Mary Duenwald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/pageoneplus/corrections-956007.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/firefighter-is-hurt-in-blaze-in-brooklyn-home.html | Firefighter Is Hurt in Blaze in Brooklyn Home | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/budget-pressures-put-new-subway-at-risk-mta-leader-says.html | Budget Pressures Put New Subway at Risk, M.T.A. Leader Says | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/politics/bush-says-iraqis-arent-yet-able-to-quell-rebels.html | Bush Says Iraqis Aren't Yet Able to Quell Rebels | False | By David E. Sanger and Richard W. Stevenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/news/he-warns-against-expecting-quick-exit-rumsfeld-backed-as-good-decent.html | He warns against expecting quick exit; Rumsfeld backed as 'good, decent man' ; Some Iraqi forces not ready, Bush says | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/worldbusiness/diageo-agrees-to-acquire-a-small-group-of-wineries.html | Diageo Agrees to Acquire a Small Group of Wineries | False | By Frank J. Prial | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-africa-congo-renegade-soldiers-gain-ground.html | World Briefing | Africa: Congo: Renegade Soldiers Gain Ground | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/europe/companys-payments-to-party-official-set-off-uproar-in-germany.html | Company's Payments to Party Official Set Off Uproar in Germany | False | By Richard Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/style/new-bloody-ear-of-the-princesses.html | New blood;Year of the princesses | False | By Suzy Menkes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/pageoneplus/corrections-956015.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/a-voice-for-labor-deftly-applied.html | A Voice for Labor, Deftly Applied | False | By Robin Finn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/news/1904paris-auto-salon-in-our-pages100-75-and-50-years-ago.html | 1904:Paris Auto Salon : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/story-of-celebrex-pain-and-profit-954713.html | Story of Celebrex: Pain and Profit | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/story-of-celebrex-pain-and-profit-5-letters.html | Story of Celebrex: Pain and Profit (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/worldbusiness/europe-ponders-how-best-to-trade-stocks.html | Europe Ponders How Best to Trade Stocks | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/news/politicus-turkey-at-the-eu-doorhow-did-it-get-to-this.html | Politicus : Turkey at the EU door:How did it get to this? | False | By John Vinocur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/politics/new-fbi-files-describe-abuse-of-iraqi-inmates.html | New F.B.I. Files Describe Abuse of Iraqi Inmates | False | By Neil A. Lewis and David Johnston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/us/us-slips-in-attracting-the-worlds-best-students.html | U.S. Slips in Attracting the World's Best Students | False | By Sam Dillon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/science/global-warming-a-real-thriller-956422.html | Global Warming A Real Thriller | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/debt-deal-lets-legal-aidsociety-stay-in-business.html | Debt Deal Lets Legal AidSociety Stay in Business | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/an-illness-a-bracelet-a-new-hit.html | An Illness, a Bracelet, a New Hit | False | By Marc Santora | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/story-of-celebrex-pain-and-profit-954705.html | Story of Celebrex: Pain and Profit | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/an-emergency-brings-out-the-best-in-a-canadian-town.html | An Emergency Brings Out the Best in a Canadian Town | False | By Steve Thompson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/science/7000-years-of-religious-ritual-is-traced-in-mexico.html | 7,000 Years of Religious Ritual Is Traced in Mexico | False | By Nicholas Wade | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-kanzaki-helen-h.html | Paid Notice: Deaths KANZAKI, HELEN H. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/theater/arts/arts-briefly-protests-close-play-in-england.html | Arts, Briefly ; Protests Close Play in England | False | By Pam Kent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-marsh-penelope-clare.html | Paid Notice: Deaths MARSH, PENELOPE CLARE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-calviello-regina.html | Paid Notice: Deaths CALVIELLO, REGINA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/her-hearts-in-the-right-place-or-is-it.html | Her Heart's in the Right Place. Or Is It? | False | By Cortney Davis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/us/911-panel-members-to-lobby-for-a-restructured-congress.html | 9/11 Panel Members to Lobby for a Restructured Congress | False | By Philip Shenon and Eric Lipton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/sanctions-dont-work-954055.html | Sanctions Don't Work | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/classical-music-reviews-interlocking-trios-a-bold-quartet-an-elite-956732.html | CLASSICAL MUSIC REVIEWS; Interlocking Trios, a Bold Quartet, an Elite Pickup Group and a Choir for the Ages | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/middleeast/group-calls-on-settlers-to-resist-sharons-plan-to-evacuate.html | Group Calls on Settlers to Resist Sharon's Plan to Evacuate Them | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/classical-music-reviews-interlocking-trios-a-bold-quartet-an-elite.html | CLASSICAL MUSIC REVIEWS; Interlocking Trios, a Bold Quartet, an Elite Pickup Group and a Choir for the Ages | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/story-of-celebres-pain-and-profit-954691.html | Story of Celebrex Pain and Profit | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/metro-briefing-new-york-albany-no-clemencies-pataki-aide-says.html | Metro Briefing | New York: Albany: No Clemencies, Pataki Aide Says | False | By Marc Santora (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/mets-vying-for-one-of-two-carloses.html | Mets Vying for One of Two Carloses | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-yarin-susan.html | Paid Notice: Deaths YARIN, SUSAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/passenger-15-dies-in-crash-driver-16-attempted-suicide.html | Passenger, 15, Dies in Crash; Driver, 16, Attempted Suicide | False | By John Holl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/psychology/therapy-or-pills-a-quandary-in-britain.html | Therapy? Or Pills? A Quandary in Britain | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/international/europe/blair-pays-surprise-visit-to-baghdad.html | Blair Pays Surprise Visit to Baghdad | False | By Christine Hauser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/even-in-playstation-nation-jeter-is-the-no-1-pixel.html | Even in PlayStation Nation, Jeter Is the No. 1 Pixel | False | By Harvey Araton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/football/even-losers-can-make-the-playoffs-this-year.html | Even Losers Can Make the Playoffs This Year | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/arts-briefly-the-weekend-goes-to-cbs.html | Arts, Briefly; The Weekend Goes to CBS | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/that-was-still-autumn-well-it-was-a-very-good-dress-bundled-up.html | That Was Still Autumn? Well, It Was a Very Good Dress (Bundled Up) Rehearsal | False | By Andy Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/basketball/carter-embraces-trade-that-sent-him-to-nets.html | Carter Embraces Trade That Sent Him to Nets | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/an-ode-to-winter-the-way-it-used-to-be-954063.html | An Ode to Winter, the Way It Used to Be | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/international/middleeast/abbas-marks-end-of-mourning-for-arafat.html | Abbas Marks End of Mourning for Arafat | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/football/mannings-quest-for-passing-mark-takes-back-seat.html | Manning's Quest for Passing Mark Takes Back Seat | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/design/who-should-tell-history-the-tribes-or-the-museums.html | Who Should Tell History: The Tribes or the Museums? | False | By Edward Rothstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-feuerstein-howard.html | Paid Notice: Deaths FEUERSTEIN, HOWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-tebaldi-renata.html | Paid Notice: Deaths TEBALDI, RENATA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/metro-briefings.html | Metro Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-lorenz-marjorie.html | Paid Notice: Deaths LORENZ, MARJORIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/us/programs-value-in-dispute-as-a-tool-to-fight-terrorism.html | Program's Value in Dispute as a Tool to Fight Terrorism | False | By Rachel L. Swarns | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-gould-stuart-s.html | Paid Notice: Deaths GOULD, STUART S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/the-electronic-library.html | The Electronic Library | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/metro-briefing-new-york-manhattan-human-remains-linked-to-mob.html | Metro Briefing | New York: Manhattan: Human Remains Linked To Mob | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/the-claim-reusing-plastic-bottles-can-be-hazardous-to-your-health.html | The Claim: Reusing Plastic Bottles Can Be Hazardous to Your Health | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/football/philly-jinx-for-eagles-surgery-set-for-owens.html | 'Philly Jinx' for Eagles: Surgery Set for Owens | False | By Jere Longman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/health/metro-briefing-new-york-port-chester-union-vows-to-keep.html | Metro Briefing | New York: Port Chester: Union Vows To Keep Hospital Open | False | By Marc Santora (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/pro-basketball-follow-the-bouncing-ball-and-the-busy-thomas.html | PRO BASKETBALL; FOLLOW THE BOUNCING BALL (AND THE BUSY THOMAS) | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/world-business-briefing-asia-south-korea-securities-sold.html | World Business Briefing | Asia: South Korea: Securities Sold | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/the-ultimate-gift-50-years-of-organ-transplants.html | The Ultimate Gift: 50 Years of Organ Transplants | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-memorials-fisher-lil.html | Paid Notice: Memorials FISHER, LIL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/international/europe/two-french-journalists-freed-in-baghdad.html | Two French Journalists Freed in Baghdad | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/news/opposition-figure-resists-calls-to-quit-troubles-dog-a-german-party.html | Opposition figure resists calls to quit : Troubles dog a German party | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-europe-turkey-cologne-caliph-denies-plot.html | World Briefing | Europe: Turkey: 'Cologne Caliph' Denies Plot | False | By Susan Sachs (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/a-lordly-ruling.html | A lordly ruling | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-krantz-robert-a-jr.html | Paid Notice: Deaths KRANTZ, ROBERT A. JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/science/song-of-the-sea-a-cappella-and-unanswered.html | Song of the Sea, a Cappella and Unanswered | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-granoff-herbert.html | Paid Notice: Deaths GRANOFF, HERBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-pearson-charles-lee-jr.html | Paid Notice: Deaths PEARSON, CHARLES LEE, JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-zimmerman-anne-templeton.html | Paid Notice: Deaths ZIMMERMAN, ANNE TEMPLETON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/bank-of-america-creates-100-million-housing-fund.html | Bank of America Creates $100 Million Housing Fund | False | By Mike McIntire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/media/madison-ave-sharing-drug-makers-pain.html | Madison Ave. Sharing Drug Makers' Pain | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/boldface-names.html | Boldface Names | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/politics/as-criticism-grows-bush-offers-support-of-rumsfeld.html | As Criticism Grows, Bush Offers Support of Rumsfeld | False | By Thom Shanker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/two-companies-put-hope-in-going-public.html | Two Companies Put Hope in Going Public | False | By Floyd Norris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/exstate-senator-is-ordered-back-to-jail.html | Ex-State Senator Is Ordered Back to Jail | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/africa/furor-in-africa-over-drug-for-women-with-hiv.html | Furor in Africa Over Drug for Women With H.I.V. | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/a-legal-employment-954071.html | A Legal Employment | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-martin-agnes.html | Paid Notice: Deaths MARTIN, AGNES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/make-no-mistake.html | Make No Mistake | False | By David Brooks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/judge-strikes-down-limit-on-poverty-lawyers-cases.html | Judge Strikes Down Limit on Poverty Lawyers' Cases | False | By William Glaberson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/the-media-business-advertising-addenda-gm-combines-duties-at.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. Combines Duties At Universal McCann | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/us/agreement-is-reached-on-washington-stadium.html | Agreement Is Reached on Washington Stadium | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/national/national-briefings.html | National Briefings | False | (AP) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/married-but-dont-tell-953849.html | Married (but Don't Tell) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/national/national-briefing-midwest-ohio-life-term-for-exbiker-leader.html | National Briefing | Midwest: Ohio: Life Term For Ex-Biker Leader | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/to-supply-china-south-african-mines-want-more-trains.html | To Supply China, South African Mines Want More Trains | False | By Nicole Itano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/technology-briefing-deals-sbc-unit-will-acquire-yantra.html | Technology Briefing | Deals: SBC Unit Will Acquire Yantra | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-hoffer-abby.html | Paid Notice: Deaths HOFFER, ABBY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/health/vital-signs-prevention-taking-lyme-fight-to-the-field.html | VITAL SIGNS: PREVENTION; Taking Lyme Fight to the Field | False | By | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/books/a-don-juans-journey-from-operetta-to-operatic.html | A Don Juan's Journey, From Operetta to Operatic | False | By Richard Eder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/chief-is-ousted-at-fannie-mae-under-pressure.html | Chief Is Ousted at Fannie Mae Under Pressure | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/classical-music-reviews-interlocking-trios-a-bold-quartet-an-elite-956724.html | CLASSICAL MUSIC REVIEWS; Interlocking Trios, a Bold Quartet, an Elite Pickup Group and a Choir for the Ages | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/football/pennington-and-reporters-sack-each-other.html | Pennington and Reporters Sack Each Other | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/science/as-the-seas-warm-algae-help-some-coral-stand-up-to-the-heat.html | As the Seas Warm, Algae Help Some Coral Stand Up to the Heat | False | By Cornelia Dean | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/world-briefing-asia-pakistan-arrest-linked-to-attacks-on-musharraf.html | World Briefing | Asia: Pakistan: Arrest Linked To Attacks On Musharraf | False | By Salman Masood (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/as-dodgers-ponder-johnson-trade-yankees-pursue-beltran.html | As Dodgers Ponder Johnson Trade, Yankees Pursue Beltran | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/fashion/in-2004-prim-looks-foretold-the-mood.html | In 2004, Prim Looks Foretold the Mood | False | By Ginia Bellafante | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/pageoneplus/corrections-955965.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/sports/baseball/one-city-2-pitchers-and-8-cy-youngs-should-mean-fans.html | One City, 2 Pitchers and 8 Cy Youngs Should Mean Fans Aplenty | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/a-4th-painkiller-is-tiedto-increased-heart-risk.html | A 4th Painkiller Is Tied to Increased Heart Risk | False | By Gardiner Harris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/world/europe/berlin-journal-a-snappy-slogan-in-german-dont-smile-try.html | Berlin Journal; A Snappy Slogan? In German? Don't Smile. Try English. | False | By Richard Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-bernstein-gloria-r.html | Paid Notice: Deaths BERNSTEIN, GLORIA R. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/corporate-misconduct-vs-criminal-behavior.html | Corporate Misconduct vs. Criminal Behavior | False | By Leonard Orland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-gold-donald-william.html | Paid Notice: Deaths GOLD, DONALD WILLIAM | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-kalish-elizabeth.html | Paid Notice: Deaths KALISH, ELIZABETH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/science/future-of-ancient-culture-rides-on-herds-little-hoofbeats.html | Future of Ancient Culture Rides on Herd's Little Hoofbeats | False | By Amanda Leigh Haag | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-fisler-elizabeth-nee-parker.html | Paid Notice: Deaths FISLER, ELIZABETH (NEE PARKER) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/mideast-aid-letters-to-the-editor.html | Mideast aid: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/us/2-more-men-are-arrested-in-arson-at-maryland-development.html | 2 More Men Are Arrested in Arson at Maryland Development | False | By Gary Gately | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/news/1929flight-to-australia-in-our-pages100-75-and-50-years-ago.html | 1929 Flight to Australia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/education/students-sue-school-system-claiming-denial-of-education.html | Students Sue School System, Claiming Denial of Education | False | By Susan Saulny | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/arts/music/rite-of-season-dictated-by-calendar-if-not-clock.html | Rite of Season Dictated by Calendar if Not Clock | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/us/small-charities-show-support-by-fulfilling-troops-wish-lists.html | Small Charities Show Support by Fulfilling Troops' Wish Lists | False | By Stephanie Strom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/pagetwoplus/corrections-956023.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-howell-william.html | Paid Notice: Deaths HOWELL, WILLIAM | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/business/worldbusiness/yukos-auction-deepens-doubts-of-investors.html | Yukos Auction Deepens Doubts of Investors | False | By Erin E. Arvedlund and Jad Mouawad | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/opinion/story-of-celebres-pain-and-profit-954721.html | Story of Celebres: Pain and Profit | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/education/metro-briefing-new-york-manhattan-graduate-assistants.html | Metro Briefing | New York: Manhattan: Graduate Assistants Said To Back Union | False | By Steven Greenhouse (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/classified/paid-notice-deaths-todd-kenneth-r.html | Paid Notice: Deaths TODD, KENNETH R. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/technology/poguesposts/a-product-failure-or-a-tech-support-failure.html | A Product Failure or a Tech Support Failure? | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/pagetwoplus/corrections-955990.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/theater/newsandfeatures/wicked-reaches-financial-nirvana.html | 'Wicked' Reaches Financial Nirvana | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-21 | 2004-12-21 | https://www.nytimes.com/2004/12/21/nyregion/let-them-eat-cake-is-no-longer-a-formula-for-a-bakerys-survival.html | 'Let Them Eat Cake' Is No Longer a Formula for a Bakery's Survival | False | By Joseph Berger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-memorials-harris-wilford-l-jr.html | Paid Notice: Memorials HARRIS, WILFORD L., JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/worldbusiness/putin-sheds-some-light-on-buyer-of-a-yukos-unit.html | Putin Sheds Some Light on Buyer of a Yukos Unit | False | By C.j. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/soccer/metrostars-open-on-april-2.html | MetroStars Open on April 2 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/there-goes-our-last-chance-to-talk-to-mary-tyler-moore.html | There Goes Our Last Chance to Talk to Mary Tyler Moore | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/now-is-the-time-to-give.html | Now Is the Time to Give | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/in-reversal-social-security-agency-accepts-marriages-in-upstate.html | In Reversal, Social Security Agency Accepts Marriages in Upstate Town | False | By Anthony Depalma | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/theater/arts/arts-briefly-a-new-leading-man.html | Arts, Briefly; A New Leading Man | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/cardinal-subpoenaed-in-priestly-abuse-lawsuit.html | Cardinal Subpoenaed in Priestly Abuse Lawsuit | False | By Alison Leigh Cowan and Winnie Hu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/movies/film-review-back-with-a-vengance-the-music-of-the-night.html | FILM REVIEW; Back With a Vengance: The Music of the Night | False | By A.o. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/pagetwoplus/corrections-964581.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/theater/reviews/the-wit-of-wilde-set-against-the-melodies-of-coward.html | The Wit of Wilde Set Against the Melodies of Coward | False | By Campbell Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/stadium-fight-heats-up-as-suits-challenge-review.html | Stadium Fight Heats Up as Suits Challenge Review | False | By Charles V Bagli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/us/as-investigation-widens-arson-is-linked-to-mary-land-gang.html | As Investigation Widens, Arson Is Linked to Maryland Gang | False | By Gary Gately | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/us-cutting-food-aid-aimed-at-selfsufficiency.html | U.S. Cutting Food Aid Aimed at Self-Sufficiency | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-bronx-police-shoot-armed-man.html | Metro Briefing | New York: Bronx: Police Shoot Armed Man | False | By Shaila K. Dewan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/treating-autism-and-accepting-it-962732.html | Treating Autism, and Accepting It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/second-suspect-is-charged-in-2003-murder-of-student.html | Second Suspect Is Charged in 2003 Murder of Student | False | By Michael Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-pearson-charles-lee-jr.html | Paid Notice: Deaths PEARSON, CHARLES LEE, JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/football/culpeppers-extreme-makeover.html | Culpepper's Extreme Makeover | False | By Pat Borzi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-hoolahan-viola-kruse.html | Paid Notice: Deaths HOOLAHAN, VIOLA KRUSE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/arts-briefly-npr-gears-program-to-africanamericans.html | Arts, Briefly; NPR Gears Program to African-Americans | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/bus-workers-stage-sickout-to-protest-lack-of-contract.html | Bus Workers Stage Sickout to Protest Lack of Contract | False | By Sewell Chan and Ann Farmer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/basketball/knicks-make-an-anniversary-one-to-forget.html | Knicks Make an Anniversary One to Forget | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/son-of-former-nassau-executive-is-suicide-police-say.html | Son of Former Nassau Executive Is Suicide, Police Say | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/international/middleeast/in-first-step-residents-will-begin-returning-to.html | In First Step, Residents Will Begin Returning to Falluja Tomorrow | False | By Christine Hauser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/music/son-seals-62-chicago-bluesman-dies.html | Son Seals, 62, Chicago Bluesman, Dies | False | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-africa-congo-un-troops-deploy-to-stop-fighting.html | World Briefing | Africa: Congo: U.N. Troops Deploy To Stop Fighting | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/fort-worth-emerges-from-the-shadows.html | Fort Worth Emerges From the Shadows | False | By David Wethe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/basketball/suspension-of-pacers-oneal-is-reduced.html | Suspension of Pacers' O'Neal Is Reduced | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/europe/french-journalists-freed-in-iraq-some-see-link-to-antiwar.html | French Journalists Freed in Iraq; Some See Link to Antiwar Stand | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-smiley-enid-and-leonard.html | Paid Notice: Deaths SMILEY, ENID AND LEONARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/more-luxury-apartments-from-hotels-as-money-and-demand-flow-freely.html | More Luxury Apartments From Hotels as Money and Demand Flow Freely | False | By John Holusha | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/treating-autism-and-accepting-it-962759.html | Treating Autism, and Accepting It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-americas-canada-report-endorses-muslim-law-in-ontario.html | World Briefing | Americas: Canada: Report Endorses Muslim Law In Ontario | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/technology/microsoft-loses-appeal-in-european-court.html | Microsoft Loses Appeal in European Court | False | By Terence Neilan Br / and Steve Lohr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/letters-to-the-editor-20041222941344034142.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-europe-spain-imam-who-offered-wifebeating-tips-is.html | World Briefing | Europe: Spain: Imam Who Offered Wife-Beating Tips Is Freed | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/corruption-and-bad-debts-reform-campaign-wont-rescue-chinas-banks.html | Corruption and bad debts : Reform campaign won't rescue China's banks | False | By Seth Kaplan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/basketball/the-new-game-in-town-blame-the-messenger.html | The New Game in Town: Blame the Messenger | False | By Selena Roberts | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/homeless-man-ruled-unfit-for-trial-in-fatal-shooting-of-bridge.html | Homeless Man Ruled Unfit for Trial in Fatal Shooting of Bridge Painter | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-fisher-richard-b.html | Paid Notice: Deaths FISHER, RICHARD B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/worldbusiness/the-workplace-firms-see-to-kneads-of-workers.html | THE WORKPLACE : Firms see to kneads of workers | False | By Thomas Fuller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball/radio-listeners-hear-valentine-hold-court.html | Radio Listeners Hear Valentine Hold Court | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-memorials-grandma-billie.html | Paid Notice: Memorials GRANDMA BILLIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/treating-autism-and-accepting-it-6-letters.html | Treating Autism, and Accepting It (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/arts-briefly-footnote.html | Arts, Briefly; Footnote | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/world-business-briefing-asia-india-lowfare-airline-buys-airbus.html | World Business Briefing | Asia: India: Low-Fare Airline Buys Airbus Planes | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-nathan-belle-calderon.html | Paid Notice: Deaths NATHAN, BELLE CALDERON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-melman-seymour.html | Paid Notice: Deaths MELMAN, SEYMOUR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/theater/arts/arts-briefly-filling-out-the-menagerie.html | Arts, Briefly; Filling Out the Menagerie | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/morgan-stanley-and-bear-report-a-strong-quarter.html | Morgan Stanley and Bear Report a Strong Quarter | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/us/fighting-on-is-the-only-option-americans-say.html | Fighting On Is the Only Option, Americans Say | False | By Kirk Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-mcallister-anthony-jr.html | Paid Notice: Deaths MCALLISTER, ANTHONY, JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/the-minimalist-an-ode-to-a-chestnut.html | THE MINIMALIST; An Ode To a Chestnut | False | By Mark Bittman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/ncaafootball/associated-press-football-poll-is-pulled-from-bcs.html | Associated Press Football Poll Is Pulled From B.C.S. Equation | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/pagoneplus/corrections-964530.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/an-italian-prince-and-his-magic-cellar.html | An Italian Prince and His Magic Cellar | False | By Eric Asimov | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/books/newly-released-books.html | Newly Released Books | False | By Bill Goldstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/news/1929new-york-ferry-crash-in-our-pages100-75-and-50-years-ago.html | 1929:New York Ferry Crash : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/reviews/spice-for-the-alphabet-city-soup.html | Spice for the Alphabet City Soup | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/books/hanging-tough-in-a-city-thats-always-changing.html | Hanging Tough in a City That's Always Changing | False | By William Grimes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-krukowski-dr-elizabeth.html | Paid Notice: Deaths KRUKOWSKI, DR. ELIZABETH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/company-news-toyota-forecasts-7-rise-in-sales-next-year.html | COMPANY NEWS; TOYOTA FORECASTS 7% RISE IN SALES NEXT YEAR | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-casey-beatrice.html | Paid Notice: Deaths CASEY, BEATRICE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/pagoneplus/corrections-964506.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/international/middleeast/blair-plans-mideast-summit-israel-will-not-attend.html | Blair Plans Mideast Summit; Israel Will Not Attend | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/technology-briefing-hardware-ati-posts-34-rise-in-earnings.html | Technology Briefing | Hardware: ATI Posts 34% Rise In Earnings | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/company-news-invacare-lowers-outlook-for-quarter-and-next-year.html | COMPANY NEWS; INVACARE LOWERS OUTLOOK FOR QUARTER AND NEXT YEAR | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/corrections-964620.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/worldbusiness/poland-braces-for-mammoth-taskswappingits-zloty-for.html | Poland braces for mammoth task:Swappingits zloty for the euro | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/mta-expansion-plans-injeopardy-chief-says.html | M.T.A. Expansion Plans inJeopardy, Chief Says | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/aig-scrutiny-about-to-enter-the-next-phase.html | A.I.G. Scrutiny About to Enter the Next Phase | False | By Lynnley Browning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/us/national-briefing-new-england-rhode-island-reporter-declines-to-appeal.html | National Briefing | New England: Rhode Island: Reporter Declines To Appeal | False | By Pam Belluck (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/science/good-pill-bad-pill-science-makes-it-hard-to-decipher.html | Good Pill, Bad Pill: Science Makes It Hard to Decipher | False | By Gina Kolata | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/travel-plans.html | Travel Plans | False | By Patrick Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/reviews/where-sunday-tea-is-a-dim-sum-parade.html | Where Sunday Tea Is a Dim Sum Parade | False | By Kim Severson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-zinman-lucile.html | Paid Notice: Deaths ZINMAN, LUCILE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/movies/back-with-a-vengance-the-music-of-the-night.html | Back With a Vengance: The Music of the Night | False | By A.o. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball-mets-notebook-radio-listeners-hear-valentine-hold-court.html | BASEBALL; METS NOTEBOOK; Radio Listeners Hear Valentine Hold Court | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-flesch-irving-james.html | Paid Notice: Deaths FLESCH, IRVING JAMES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/books/arts/arts-briefly-here-comes-harry-potter.html | Arts, Briefly; Here Comes Harry Potter | False | By Eden Ross Lipson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/mincemeat-whatever-it-is-is-still-a-christmas-tradition.html | Mincemeat (Whatever It Is) Is Still a Christmas Tradition | False | By Ed Levine | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/football/giants-dayne-looking-for-a-chance-elsewhere.html | Giants' Dayne Looking for a Chance Elsewhere | False | By David Picker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-manhattan-vdella-continues-court-fight.html | Metro Briefing | New York: Manhattan: Vdella Continues Court Fight | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/and-have-yourself-a-merry-little-day-962791.html | And Have Yourself a Merry Little . . . Day | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/spice-for-the-alphabet-city-soup.html | Spice for the Alphabet City Soup | False | By Frank Bruni | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/news/in-paris-dignity-and-a-meal-for-hungry.html | In Paris, dignity and a meal for hungry | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/food-stuff-a-chilly-counter-a-shiver-of-delight.html | FOOD STUFF; A Chilly Counter, A Shiver of Delight | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/a-comedians-union-imagine-the-meetings.html | A Comedians' Union? Imagine the Meetings | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-americas-canada-newfoundland-legalizes-gay-marriage.html | World Briefing | Americas: Canada: Newfoundland Legalizes Gay Marriage | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/pageoneplus/corrections-964590.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-plattsburgh-charges-dropped-against.html | Metro Briefing | New York: Plattsburgh: Charges Dropped Against Immigrant | False | By David W. Chen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/movies/film-review-a-fathers-arduous-trek-to-redemption.html | FILM REVIEW; A Father's Arduous Trek to Redemption | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/news/1904radical-sultan-in-our-pages100-75-and-50-years-ago.html | 1904:Radical Sultan ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/protection-from-aids-letters-to-the-editor.html | Protection from AIDS : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/europe/why-the-fever-in-ukraine-a-few-not-so-easy-answers.html | Why the Fever in Ukraine? A Few Not-So-Easy Answers | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | | | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/and-have-yourself-a-merry-little-day-962783.html | And Have Yourself a Merry Little Day | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/chief-is-ousted-at-fannie-mae-under-pressure.html | Chief Is Ousted at Fannie Mae Under Pressure | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/sister-mary-the-mother-to-a-multitude.html | Sister Mary, the Mother to a Multitude | False | By Dan Barry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/the-war-in-iraq-fiction-and-reality-2-letters.html | The War in Iraq, Fiction and Reality (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/us/education/national-briefing-south-kentucky-the-first-amendment-and-a.html | National Briefing | South: Kentucky: The First Amendment And A Prom Dress | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-queens-holdup-at-post-office.html | Metro Briefing | New York: Queens: Holdup At Post Office | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/bushs-new-problem-iraq-could-eclipse-big-domestic-agenda.html | Bush's New Problem: Iraq Could Eclipse Big Domestic Agenda | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-brodsky-vivian-riva-nee-kalish.html | Paid Notice: Deaths BRODSKY, VIVIAN RIVA (NEE KALISH) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/pageoneplus/corrections-964565.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/living-in-the-dead-zone.html | Living in the Dead Zone | False | By Martin Cruz Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/world-business-briefing-americas-canada-steel-bid-possible.html | World Business Briefing | Americas: Canada: Steel Bid Possible | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/corrections-964557.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/media/entertaining-web-sites-promote-products-subtly.html | Entertaining Web Sites Promote Products Subtly | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/treating-autism-and-accepting-it-962740.html | Treating Autism, and Accepting It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-europe-georgia-towns-demand-electricity.html | World Briefing | Europe: Georgia: Towns Demand Electricity | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/world-business-briefing-americas-brazil-petrobras-expands-in.html | World Business Briefing | Americas: Brazil: Petrobras Expands In Uruguay | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-stack-harris.html | Paid Notice: Deaths STACK, HARRIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/yes-polly-there-are-wild-parakeets-in-connecticut.html | Yes, Polly, There Are Wild Parakeets in Connecticut | False | By Peter Applebome | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/pageoneplus/corrections-963879.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/down-to-the-wire-on-a-13year-streak-for-legg-mason-mutual-fund.html | Down to the Wire on a 13-Year Streak for Legg Mason Mutual Fund | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/hockey/boy-next-door-is-a-player-now.html | Boy Next Door Is a Player Now | False | By Mark Scheerer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/design/a-call-for-calm-at-the-royal-academy-of-arts.html | A Call for Calm at the Royal Academy of Arts | False | By Alan Riding | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/the-war-in-iraq-fiction-and-reality-962880.html | The War in Iraq, Fiction and Reality | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/books/bodiceripping-boldly-between-the-book-covers.html | Bodice-Ripping, Boldly, Between the (Book) Covers | False | By Janet Maslin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/juice-for-caviar-soda-for-foie-gras.html | Juice for Caviar, Soda for Foie Gras | False | By Kim Severson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/a-happy-tale-for-the-birds-wings-wide-pierre-is-free.html | A Happy Tale for the Birds: Wings Wide, Pierre Is Free | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/football/philadelphia-where-rain-and-parades-go-together.html | Philadelphia: Where Rain and Parades Go Together | False | By Jere Longman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball/baseball-deal-back-as-washington-council-blinks.html | Baseball Deal Back as Washington Council Blinks | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/middleeast/explosion-at-big-american-base-in-mosul-kills-22.html | Explosion at Big American Base in Mosul Kills 22 | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/international/africa/tanzanian-court-frees-98-embassy-blast-suspect.html | Tanzanian Court Frees '98 Embassy Blast Suspect | False | By Marc Lacey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/movies/film-review-opposites-detract-jew-vs-blueblood.html | FILM REVIEW; Opposites Detract: Jew vs. Blueblood | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/news/globalist-trying-to-build-a-bridge-across-the-atlantic.html | Globalist : Trying to build a bridge across the Atlantic | False | By Roger Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/technology/technology-briefing-people-indian-court-releases-ebay.html | Technology Briefing | People: Indian Court Releases Ebay Manager | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/housewives-try-this-for-desperation.html | Housewives, Try This for Desperation | False | By Jennifer Medina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/the-neediest-cases-help-with-a-heavy-burden-borne-for-love.html | The Neediest Cases; Help With a Heavy Burden, Borne for Love | False | By Johanna Jainchill | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-newfield-jack.html | Paid Notice: Deaths NEWFIELD, JACK | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/technology/technology-briefing-internet-worm-searches-google-sites.html | Technology Briefing | Internet: Worm Searches Google Sites | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/news/putin-vows-to-respect-ukraine-vote.html | Putin vows to respect Ukraine vote | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/food-stuff-an-east-side-bakery-that-keeps-the-sabbath.html | FOOD STUFF; An East Side Bakery That Keeps the Sabbath | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-dunay-edward.html | Paid Notice: Deaths DUNAY, EDWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/pageoneplus/corrections-963860.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/at-my-table-take-that-dr-atkins-double-carbs.html | At My Table; Take That, Dr. Atkins: Double Carbs | False | By Nigella Lawson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/agency-admits-withholding-details-on-canal-land-deal.html | Agency Admits Withholding Details on Canal Land Deal | False | By Marc Santora | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball/womack-joins-the-team-he-helped-beat-in-2001.html | Womack Joins the Team He Helped Beat in 2001 | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/teaching-hatred-letters-to-the-editor.html | Teaching hatred : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-roker-gregory.html | Paid Notice: Deaths ROKER, GREGORY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/letters-to-the-editor-20041222928315113104.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/movies/a-fathers-arduous-trek-to-redemption.html | A Father's Arduous Trek to Redemption | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/readersopinions/a-collection-of-reader-views-on-stylish-holidays.html | A Collection of Reader Views on Stylish Holidays | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/us/national-briefing-south-south-carolina-court-rejects-wrongful-life.html | National Briefing | South: South Carolina: Court Rejects 'Wrongful Life' | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/basketball/starting-krstic-pays-dividends-for-the-nets.html | Starting Krstic Pays Dividends for the Nets | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/when-the-right-is-right.html | When the Right Is Right | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/asia/mining-giant-was-warnedon-pollution-in-indonesia.html | Mining Giant Was Warnedon Pollution in Indonesia | False | By Jane Perlez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/technology/world-business-briefing-asia-japan-earthquake-hurts.html | World Business Briefing | Asia: Japan: Earthquake Hurts Sanyo | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/music/instruments-that-sound-older-than-their-years.html | Instruments That Sound Older Than Their Years | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/theater/arts/arts-briefly-a-playwright-threatened.html | Arts, Briefly; A Playwright Threatened | False | By Pam Kent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/and-on-the-farm-he-had-caviar-eieio.html | And on the Farm He Had Caviar (E-I-E-I-O) | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/dance/finding-the-game-of-dance-amid-the-dance-of-games.html | Finding the Game of Dance Amid the Dance of Games | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/letters-to-the-editor-20041222940935116329.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/the-war-in-iraq-fiction-and-reality-962872.html | The War in Iraq, Fiction and Reality | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/treating-autism-and-accepting-it-962716.html | Treating Autism, and Accepting It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/torture-reconsidered-ii-when-more-humanity-meant-more-success.html | Torture reconsidered II : When more humanity meant more success | False | By Ulrich Straus | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-kessler-victor.html | Paid Notice: Deaths KESSLER, VICTOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-asia-india-army-officer-gets-prison-for-fake-battles.html | World Briefing | Asia: India: Army Officer Gets Prison For Fake Battles | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/food-stuff-a-polite-duet-of-truffles-and-foie-gras.html | FOOD STUFF; A Polite Duet Of Truffles And Foie Gras | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/soccer-looking-back-ronaldinho-takes-his-place-on-world-stage.html | SOCCER : Looking back, Ronaldinho takes his place on world stage | False | By Rob Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/a-something-among-the-sweet-nothings.html | A Something Among the Sweet Nothings | False | By Melanie Warner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-europe-britain-inquiry-finds-no-wrongdoing-by-blunkett.html | World Briefing | Europe: Britain: Inquiry Finds No Wrongdoing By Blunkett | False | By Lizette Alvarez (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-winston-audrey.html | Paid Notice: Deaths WINSTON, AUDREY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-shansky-aaron.html | Paid Notice: Deaths SHANSKY, AARON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/and-have-yourself-a-merry-little-day-962767.html | And Have Yourself a Merry Little . . . Day | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/environmental-review-stirs-doubt-about-stadium-plan.html | Environmental Review Stirs Doubt About Stadium Plan | False | By Charles V Bagli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-gold-donald-william.html | Paid Notice: Deaths GOLD, DONALD WILLIAM | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/fascism-and-economics-961833.html | Fascism and Economics | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/asia/a-leading-opponent-of-pakistani-president-is-under-arrest-again.html | A Leading Opponent of Pakistani President Is Under Arrest Again | False | By Salman Masood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/north-shore-jewelry-store-clerk-shot-to-death.html | North Shore Jewelry Store Clerk Shot to Death | False | By Patrick O'Gilfoil Healy and Campbell Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-goldman-enid.html | Paid Notice: Deaths GOLDMAN, ENID | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/worldbusiness/big-swiss-bank-receives-a-warning-notice-from-the.html | Big Swiss Bank Receives a Warning Notice From the S.E.C. | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/movies/holding-a-moral-center-as-civilization-fell.html | Holding a Moral Center as Civilization Fell | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/witnesses-assailed-in-bid-to-void-murder-conviction.html | Witnesses Assailed in Bid to Void Murder Conviction | False | By Bruce Lambert | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/and-have-yourself-a-merry-littleday-4-letters.html | And Have Yourself a Merry Little...Day (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/airline-financing-proposal-is-faulted-by-union-leader.html | Airline Financing Proposal Is Faulted by Union Leader | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/education/an-overcrowded-school-boils-over.html | An Overcrowded School Boils Over | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/news/1954tito-against-blocs-in-our-pages100-75-and-50-years-ago.html | 1954/Tito Against Blocs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/pageoneplus/corrections-964603.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/election-board-expenses-961957.html | Election Board Expenses | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-manhattan-powell-to-lead-new-years-eve.html | Metro Briefing | New York: Manhattan: Powell To Lead New Year's Eve Tradition | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/new-aerie-is-readied-for-fifth-avenue-hawks.html | New Aerie Is Readied for Fifth Avenue Hawks | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/technology/poguesposts/blog-suggestions.html | Blog Suggestions | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/movies/film-review-holding-a-moral-center-as-civilization-fell.html | FILM REVIEW; Holding a Moral Center as Civilization Fell | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/dillers-actions-keep-company-in-turnaround.html | Diller's Actions Keep Company in Turnaround | False | By Saul Hansell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/fannie-mae-shakeup-puts-2-board-members-in-top-posts.html | Fannie Mae Shake-Up Puts 2 Board Members in Top Posts | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/international/middleeast/us-general-says-mosul-blast-appears-to-be-suicide.html | U.S. General Says Mosul Blast Appears to Be Suicide Bomb | False | By David Stout and John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/world-briefing-europe-russia-apology-demanded-for-latvian-insult.html | World Briefing | Europe: Russia: Apology Demanded For Latvian Insult | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/style/dining/food-stuff-wine-bags-worthy-of-the-label-inside.html | FOOD STUFF; Wine Bags Worthy of the Label Inside | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/watching-the-water-and-reading-the-ripples.html | Watching the Water and Reading the Ripples | False | By John Holl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/style/indian-festival-aims-to-rekindle-the-passion.html | Indian festival aims to rekindle the passion | False | By Lim Li Min | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/celebrex-and-the-fda-961817.html | Celebrex and the F.D.A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-grossman-barbara-rosenberg.html | Paid Notice: Deaths GROSSMAN, BARBARA ROSENBERG | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/technology/technology-briefing-hardware-sony-plans-chip-expansion.html | Technology Briefing | Hardware: Sony Plans Chip Expansion | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/birth-after-c-section-961809.html | Birth After C-Section | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-harvey-grace-m.html | Paid Notice: Deaths HARVEY, GRACE M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/giants-offer-to-pay-for-stadium-ask-full-control-and-no-rent.html | Giants Offer to Pay for Stadium; Ask Full Control and No Rent | False | By Ronald Smothers and Richard Sandomir | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/middleeast/palestinian-leader-who-seeks-change-pays-final-tribute-to.html | Palestinian Leader Who Seeks Change Pays Final Tribute to Arafat | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/pageoneplus/corrections-964611.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/news/mosul-attack-wont-shake-its-will-us-vows.html | Mosul attack won't shake its will, U.S. vows | False | By Brian Knowlton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-schaffer-ariel-w.html | Paid Notice: Deaths SCHAFFER, ARIEL W. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-bidwell-mary-kane.html | Paid Notice: Deaths BIDWELL, MARY KANE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/letters-to-the-editor-200412229333687996S.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-memorials-hogarth-richard.html | Paid Notice: Memorials HOGARTH, RICHARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/arts-briefly-no-loan-no-cezanne-show.html | Arts, Briefly ; No Loan, No Cézanne Show | False | By Carol Vogel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-paul-alice.html | Paid Notice: Deaths PAUL, ALICE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/kerik-resigns-from-giuliani-consulting-firm.html | Kerik Resigns From Giuliani Consulting Firm | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/treating-autism-and-accepting-it-962724.html | Treating Autism, and Accepting It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/all-chocolate-no-oompaloompas.html | All Chocolate, No Oompa-Loompas | False | By Brian Cazeneuve | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-memorials-garity-natalie-nee-lyons.html | Paid Notice: Memorials GARITY, NATALIE NEE LYONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/national/governors-race-in-washington-comes-down-to-10-votes.html | Governor's Race in Washington Comes Down to 10 Votes | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/bush-administration-gives-mixed-view-on-drug-imports.html | Bush Administration Gives Mixed View on Drug Imports | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/wave-of-the-future.html | Wave of the Future | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/science/space/three-dozen-new-galaxies-are-found-in-nearby-space.html | Three Dozen New Galaxies Are Found in Nearby Space | False | By Dennis Overbye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/lawyer-is-said-to-offer-plan-to-preserve-ferry-service.html | Lawyer Is Said to Offer Plan to Preserve Ferry Service | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/worldbusiness/investors-unfazed-by-risks-associated-with-bayer.html | Investors Unfazed by Risks Associated With Bayer Drug | False | By Mark Landler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/grim-realities-in-iraq.html | Grim Realities in Iraq | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/and-have-yourself-a-merry-little-day-962775.html | And Have Yourself a Merry Little . . . Day | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/world/annan-says-oilforfood-produced-a-bad-year.html | Annan Says Oil-for-Food Produced a Bad Year | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/football/jets-see-a-chink-in-the-armor-of-the-patriots.html | Jets See a Chink in the Armor of the Patriots | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/movies/opposites-detract-jew-vs-blueblood.html | Opposites Detract: Jew vs. Blueblood | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/reading-writing-and-the-rinse-cycle.html | Reading, Writing and the Rinse Cycle | False | By Marek Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/us/free-after-17-years-for-a-rape-that-he-did-not-commit.html | Free After 17 Years for a Rape That He Did Not Commit | False | By Barbara Novovitch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/dance/when-waltz-of-the-flowers-provokes-an-allergic-reaction.html | When 'Waltz of the Flowers' Provokes an Allergic Reaction | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-brand-robert.html | Paid Notice: Deaths BRAND, ROBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/media/cablevision-delays-plan-to-spin-off-its-media-unit.html | Cablevision Delays Plan to Spin Off Its Media Unit | False | By Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-solomon-ralph-m.html | Paid Notice: Deaths SOLOMON, RALPH M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/big-cities-will-get-more-in-antiterrorism-grants.html | Big Cities Will Get More in Antiterrorism Grants | False | By Eric Lipton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/us/national-briefing-washington-bush-meets-with-naacp-head.html | National Briefing | Washington: Bush Meets With N.A.A.C.P. Head | False | By John Files (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-gould-stuart.html | Paid Notice: Deaths GOULD, STUART | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-clapham-mary-delahanty.html | Paid Notice: Deaths CLAPHAM, MARY DELAHANTY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/pageoneplus/corrections-964573.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/movies/film-review-the-fantasy-world-of-a-mysterious-artist.html | FILM REVIEW; The Fantasy World of a Mysterious Artist | False | By Dave Kehr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/new-data-hints-at-poor-review-of-abuse-cases.html | New Data Hints at Poor Review of Abuse Cases | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/music-review-a-secular-tradition-with-bach.html | MUSIC REVIEW; A Secular Tradition With Bach | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball-mets-notebook-mookie-wilson-in-brooklyn.html | BASEBALL; METS NOTEBOOK; Mookie Wilson in Brooklyn | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-mosley-clifton-e.html | Paid Notice: Deaths MOSLEY, CLIFTON E. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/us/new-research-disputes-idea-of-a-holiday-will-to-live.html | New Research Disputes Idea of a Holiday 'Will to Live' | False | By Benedict Carey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-manhattan-flu-spreading-throughout-city.html | Metro Briefing | New York: Manhattan: Flu Spreading Throughout City | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/obituaries/jack-newfield-66-proud-muckraker-dies.html | Jack Newfield, 66, Proud Muckraker, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/us/national-briefing-midwest-illinois-electrical-malfunction-caused-fire.html | National Briefing | Midwest: Illinois: Electrical Malfunction Caused Fire | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-markel-freda.html | Paid Notice: Deaths MARKEL, FREDA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/metro-briefing-new-york-brooklyn-officer-accidentally-shoots.html | Metro Briefing | New York: Brooklyn: Officer Accidentally Shoots Himself | False | By Shaila K. Dewan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/arts-briefly-abc-rides-dolphins-to-win.html | Arts, Briefly; ABC Rides Dolphins to Win | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/movies/the-fantasy-world-of-a-mysterious-artist.html | The Fantasy World of a Mysterious Artist | False | By Dave Kehr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball-dodgers-sink-the-threeway-trade-for-johnson.html | Dodgers Sink the Three-Way Trade for Johnson | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/opinion/treating-autism-and-accepting-it-962708.html | Treating Autism, and Accepting It | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-steinman-jack.html | Paid Notice: Deaths STEINMAN, JACK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/the-media-business-advertising-addenda-highlevel-changes-at-three.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; High-Level Changes At Three Agencies | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/classified/paid-notice-deaths-fannick-nick.html | Paid Notice: Deaths FANNICK, NICK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/politics/air-traffic-controller-retirements-anticipated.html | Air Traffic Controller Retirements Anticipated | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/arts/music/the-virgin-mary-as-heard-by-hindemith.html | The Virgin Mary, as Heard by Hindemith | False | By Bernard Holland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/dining/nothing-frightens-a-new-yorker-like-british-food.html | Nothing Frightens a New Yorker Like British Food | False | By Rachael Shapiro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/sports/baseball-mets-notebook-vance-wilson-resigns.html | BASEBALL; METS NOTEBOOK; Vance Wilson Re-Signs | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-22 | https://www.nytimes.com/2004/12/22/business/media/washington-post-company-buys-slate-magazine.html | Washington Post Company Buys Slate Magazine | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-22 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/football/sowell-can-do-it-all-but-gain-recognition.html | Sowell Can Do It All But Gain Recognition | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/dance/molting-in-the-5-oclock-shadow-of-a-dying-swan.html | Molting in the 5 O'Clock Shadow of a Dying Swan | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/churchs-accountability-972258.html | Church's Accountability | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/speaker-hints-death-penalty-may-be-passe.html | Speaker Hints Death Penalty May Be Pass'ŝÂ© | False | By Joyce Purnick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/poguesposts/a-software-leak-and-a-legal-problem.html | A Software Leak and a Legal Problem | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/fannie-mae-after-the-battle-of-capitol-hill.html | Fannie Mae, After the Battle of Capitol Hill | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/us/national-briefing-west-california-notguilty-plea-in-serial-murders.html | National Briefing | West: California: Not-Guilty Plea In Serial Murders | False | By Nick Madigan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/arts-briefly-tupac-is-back-again.html | Arts, Briefly; Tupac Is Back, Again | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/no-price-too-high-for-a-lap-of-luxury.html | No Price Too High for a Lap of Luxury | False | By Motoko Rich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-massacre-in-mosul-and-the-echoes-at-home-973904.html | The Massacre in Mosul, and the Echoes at Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-michalowska-iryna-irene-michaels.html | Paid Notice: Deaths MICHALOWSKA, IRYNA (IRENE MICHAELS) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-manhattan-culinary-charitys-board-quits.html | Metro Briefing | New York: Manhattan: Culinary Charity's Board Quits | False | By Julia Moskin (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/peter-gotti-is-found-guilty-in-murder-and-racket-case.html | Peter Gotti Is Found Guilty in Murder and Racket Case | False | By Robert D. McFadden and Thomas J. Lueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-grossman-barbara.html | Paid Notice: Deaths GROSSMAN, BARBARA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/pagoneplus/corrections-974641.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/football/with-a-smile-and-a-quip-its-meet-the-press.html | With a Smile and a Quip, It's Meet the Press | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/asia/a-corner-of-china-in-the-grip-of-a-lucrative-heroin-habit.html | A Corner of China in the Grip of a Lucrative Heroin Habit | False | By Howard W. French | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/dining/from-the-bathtub-into-the-vat-holiday-carp.html | From the bathtub into the vat: Holiday carp | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/a-force-field-in-flat-gray-to-protect-a-wireless.html | A Force Field in Flat Gray to Protect a Wireless Network | False | By Adam Baer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/us/holidays-inspire-a-rush-to-the-border.html | Holidays Inspire a Rush to the Border | False | By Charlie Leduff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/worldbusiness/microsofts-setback-in-europe-may-not-be-boon-to.html | Microsoft's setback in Europe may not be boon to consumers | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/return-policies-vary-for-opened-software.html | Return Policies Vary for Opened Software | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/pagoneplus/corrections-974595.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/corrections-974676.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-brooklyn-man-is-shot-to-death.html | Metro Briefing | New York: Brooklyn: Man Is Shot To Death | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/holiday-memories-sharpen-the-pain-for-families-of-soldiers-killed.html | Holiday Memories Sharpen the Pain for Families of Soldiers Killed in Iraq | False | By James Barron | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/world-briefing-africa-sudan-annan-urges-more-effort-on-darfur.html | World Briefing | Africa: Sudan: Annan Urges More Effort On Darfur Conflict | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/politics/contractor-quits-iraq.html | Contractor Quits Iraq | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/sec-looks-at-marsh-mclennan-partnerships.html | S.E.C. Looks at Marsh & McLennan Partnerships | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/style/home-and-garden/currents-club-teal-velvet-walls-and-a-rising-buzz.html | CURRENTS: CLUB; Teal Velvet Walls and a Rising Buzz | False | By Raul A. Barreneche | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/pagoneplus/corrections-974668.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/worldbusiness/british-panel-rejects-claim-of-sex-bias-at-merrill.html | British Panel Rejects Claim of Sex Bias at Merrill | False | By Heather Timmons | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/us/a-somber-wait-at-a-base-south-of-seattle.html | A Somber Wait at a Base South of Seattle | False | By Eli Sanders | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-ryan-veronica.html | Paid Notice: Deaths RYAN, VERONICA A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-marshack-alexander.html | Paid Notice: Deaths MARSHACK, ALEXANDER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-human-factor-972320.html | The Human Factor | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/travel/a-yakfest-coming-your-way-maybe-not.html | A yak-fest coming your way? Maybe not | False | By Joe Sharkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/but-ouster-of-calpers-chief-may-not-scuttle-funds.html | But ouster of Calpers chief may not scuttle fund's efforts : Setback for a corporate goal | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/politics/bush-to-renominate-20-judges-whom-democrats-have-resisted.html | Bush to Renominate 20 Judges Whom Democrats Have Resisted | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-massacre-in-mosul-and-the-echoes-at-home-973912.html | The Massacre in Mosul, and the Echoes at Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/basketball/in-boston-the-knicks-indecision-is-final.html | In Boston, the Knicks' Indecision Is Final | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/energy-crunch-windmills-just-wont-get-it-done.html | Energy crunch : Windmills just won't get it done | False | By David Howell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/favas-fresh-from-the-garden.html | Favas, Fresh From the Garden | False | By Leslie Land | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/citing-debacle-over-nomination-kerik-quits-giuliani-partnership.html | Citing Debacle Over Nomination, Kerik Quits Giuliani Partnership | False | By William K. Rashbaum and Jim Dwyer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/the-neediest-cases-out-of-a-dim-outlook-a-stroke-of-change.html | The Neediest Cases; Out of a Dim Outlook, a Stroke of Change | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/news/1954german-rearmament-in-our-pages100-75-and-50-years-ago.html | 1954;German Rearmament : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/news/march-gets-political-but-stays-peaceful-thousands-mourn-poe-at-funeral.html | March gets political, but stays peaceful : Thousands mourn Poe at funeral | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-queens-bus-union-stages-slowdown.html | Metro Briefing | New York: Queens: Bus Union Stages Slowdown | False | By Sewell Chan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/ncaafootball/bowl-championship-series-flawed-if-perfect-isnt-good.html | Bowl Championship Series Flawed if Perfect Isn't Good Enough | False | By William C. Rhoden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-malkin-mildred-nee-bloch.html | Paid Notice: Deaths MALKIN, MILDRED (NEE BLOCH) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/either-or-bids-can-be-useful-but-may-lead-to-catastrophe.html | Either-Or Bids Can Be Useful But May Lead to Catastrophe | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/dance/across-the-great-divide-searching-for-salvation.html | Across the Great Divide, Searching for Salvation | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/television/indecency-on-the-air-evolution-atop-the-fcc.html | Indecency on the Air, Evolution Atop the F.C.C. | False | By Stephen Labaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-massacre-in-mosul-and-the-echoes-at-home-973920.html | The Massacre in Mosul, and the Echoes at Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/asia/tests-identify-the-first-human-case-of-avian-influenza-in-japan.html | Tests Identify the First Human Case of Avian Influenza in Japan | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/baseball/chicago-signs-highkicking-hernandez.html | Chicago Signs High-Kicking Hern|ÃÂ|ndez | False | By Pat Borzi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/kid-stuff-until-they-try-to-play-the-game.html | Kid Stuff, Until They Try to Play the Game | False | By Warren Buckleitner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/world-business-briefing-australia-mine-takeover-opposed.html | World Business Briefing | Australia: Mine Takeover Opposed | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/worldbusiness/commission-seeks-new-eurostat-powers-eu-warns-on.html | Commission seeks new Eurostat powers : EU warns on deficit of Greece | False | By Graham Bowley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-morgan-john-pierpont-ii.html | Paid Notice: Deaths MORGAN, JOHN PIERPONT, II. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-massacre-in-mosul-and-the-echoes-at-home-973939.html | The Massacre in Mosul, and the Echoes at Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/meanwhile-a-colombian-in-the-louvre-of-asia.html | MEANWHILE : A Colombian in 'the Louvre of Asia' | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/the-media-business-advertising-addenda-cbs-forms-a-unit-to-oversee.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CBS Forms a Unit To Oversee Marketing | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/middleeast/blair-in-mideast-sees-new-talks-on-reforms.html | Blair, in Mideast, Sees New Talks on Reforms | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/making-sense-of-the-specs.html | Making Sense Of the Specs | False | By SE|ÃÂ|A...N CAPTAIN | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/un-reform-letters-to-the-editor.html | UN reform : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/news/1904cairo-flower-show-in-our-pages100-75-and-50-years-ago.html | 1904;Cairo Flower Show : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/baseball/valentine-displays-a-perfect-pace-for-radio.html | Valentine Displays a Perfect Pace for Radio | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/cbs-forms-a-unit-to-oversee-marketing.html | CBS Forms a Unit to Oversee Marketing | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/middleeast/suicide-bombing-is-now-suspected-in-mosul-attack.html | Suicide Bombing Is Now Suspected in Mosul Attack | False | By Richard A. Oppel Jr. and Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/media/unauthorized-campaigns-used-by-unauthorized-creators-become-a.html | Unauthorized Campaigns Used by Unauthorized Creators Become a Trend | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/arts-briefly-the-sound-of-christmas.html | Arts, Briefly; The Sound of Christmas | False | By Phil Sweetland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-massacre-in-mosul-and-the-echoes-at-home-10-letters.html | The Massacre in Mosul, and the Echoes at Home (10 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/europe-rejects-microsofts-bid-to-preserve-bundling-plan.html | Europe Rejects Microsoft's Bid to Preserve Bundling Plan | False | By Steve Lohr and Paul Meller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/news/opposition-in-germany-is-set-back-as-official-quits.html | Opposition in Germany is set back as official quits | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/web-sites-to-help-your-pc-run-quieter.html | Web Sites to Help Your PC Run Quieter | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/names-in-911-memorial-972339.html | Names in 9/11 Memorial | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-goldman-enid.html | Paid Notice: Deaths GOLDMAN, ENID | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-van-engel-yvonne.html | Paid Notice: Deaths VAN ENGEL, YVONNE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/world-briefing-middle-east-iran-minister-says-nuclear-spies-worked.html | World Briefing | Middle East: Iran: Minister Says 'Nuclear Spies' Worked For U.S. And Israel | False | By Nazila Fathi (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/pageoneplus/corrections-974692.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/what-is-freedom-972266.html | What Is Freedom? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/theater/arts/arts-briefly-german-chancellor-drama.html | Arts, Briefly; German Chancellor Drama | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-steinman-jack.html | Paid Notice: Deaths STEINMAN, JACK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-manhattan-landmark-repair-ordered.html | Metro Briefing | New York: Manhattan: Landmark Repair Ordered | False | By David W. Dunlap (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/not-paradise-but-a-land-at-peace.html | Not paradise, but a land at peace | False | By Jonathan Power | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/researchers-seek-truth-in-the-secret-life-of-the.html | Researchers Seek Truth in the Secret Life of the Battery | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/europes-moral-deficit-972274.html | Europe's Moral Deficit | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-hit-and-run.html | Metro Briefing | New York: Brooklyn: Woman Killed In Hit And Run | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/style/home and garden/currents-restaurant-gravlax-and-verner-panton.html | CURRENTS: RESTAURANT; Gravlax and Verner Panton | False | By Katherine E. Nelson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/driver-struck-by-turkey-is-released-from-the-hospital.html | Driver Struck by Turkey Is Released From the Hospital | False | By Julia C. Mead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/style/home and garden/currents-chair-the-return-of-the-british-empire.html | CURRENTS: CHAIR; The Return of the British Empire | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/pageoneplus/corrections-974650.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/who-really-wielded-the-paintbrush.html | Who Really Wielded the Paintbrush? | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/leave-no-truffle-behind.html | Leave No Truffle Behind? | False | By Eduardo Porter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts-briefly-ontario-fends-off-fadeout.html | Arts, Briefly; Ontario Fends Off Fadeout | False | By Colin Campbell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-stabbings.html | Metro Briefing | New York: Manhattan: Guilty Plea In Stabbings | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-memorials-cohn-harry.html | Paid Notice: Memorials COHN, HARRY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/basketball/nba-seeks-to-overturn-arbitrators-shorter-ban-for-oneal.html | N.B.A. Seeks to Overturn Arbitrator's Shorter Ban for O'Neal | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/national/national-briefing.html | National Briefing | False | Nick Madigan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/the-bottom-line-on-overhauling-social-security.html | The Bottom Line on Overhauling Social Security | False | By Jeff Madrick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-peek-richard.html | Paid Notice: Deaths PEEK, RICHARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-katz-leopold-phd.html | Paid Notice: Deaths KATZ, LEOPOLD, PH.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/kosovos-new-leader-letters-to-the-editor.html | Kosovo's new leader : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-massacre-in-mosul-and-the-echoes-at-home-974048.html | The Massacre in Mosul, and the Echoes at Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/theater/reviews/crime-law-and-desire-the-trial-as-film-noir.html | Crime, Law and Desire: 'The Trial' as Film Noir | False | By Campbell Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/pageoneplus/corrections-974609.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/worth-a-thousand-words.html | Worth a Thousand Words | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/world-briefing-europe-germany-party-official-resigns.html | World Briefing | Europe: Germany: Party Official Resigns | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/congress-may-seek-tougher-regulatory-limits.html | Congress May Seek Tougher Regulatory Limits | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/the-media-business-advertising-addenda-gm-europe-picks-universal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. Europe Picks Universal McCann | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/baseball/sooner-or-later-the-yankees-and-johnson-will-be-together.html | Sooner or Later, the Yankees and Johnson Will Be Together | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/music/a-sampler-of-modes-and-moods-of-influences-and-personal-style.html | A Sampler of Modes and Moods, of Influences and Personal Style | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/football/different-learning-curves-for-past-two-no-1-picks.html | Different Learning Curves for Past Two No. 1 Picks | False | By David Picker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/exgovernor-of-connecticut-pleads-guilty-to-corruption.html | Ex-Governor of Connecticut Pleads Guilty to Corruption | False | By John O'Neil and Avi Salzman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/never-mind-the-number-operator-im-trying-to-get-hold-of.html | Never Mind the Number, Operator, I'm Trying To Get Hold of a Picture | False | By Judy Tong | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/patio-trophy-stoke-that-backyard-bakery.html | Patio Trophy: Stoke That Backyard Bakery | False | By Deborah Baldwin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-massacre-in-mosul-and-the-echoes-at-home-974030.html | The Massacre in Mosul, and the Echoes at Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/pageoneplus/corrections-974684.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/new-york-connecticut-and-new-jersey.html | New York, Connecticut and New Jersey | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/ncaafootball/dolphins-coach-reconsiders-and-accepts-offer-from.html | Dolphins' Coach Reconsiders and Accepts Offer From Pittsburgh | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-memorials-lind-john-k.html | Paid Notice: Memorials LIND, JOHN K. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/style/home and garden/currents-who-knew-climate-control-for-your-bed.html | CURRENTS: WHO KNEW?; Climate Control For Your Bed | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/music/an-orchestra-takes-stock-after-a-gift-gone-wrong.html | An Orchestra Takes Stock After a Gift Gone Wrong | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/politics/rumsfeld-under-fire-offers-softer-side-of-grief-for-the-dead.html | Rumsfeld, Under Fire, Offers Softer Side of Grief for the Dead | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/front page/world/iraqi-poll-watch-from-afar.html | Iraqi Poll Watch, From Afar | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/giving-prosaic-rooms-an-exotic-accent.html | Giving Prosaic Rooms an Exotic Accent | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/arts-briefly-eos-orchestra-folds.html | Arts, Briefly; Eos Orchestra Folds | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/world-briefing-africa-sudan-aid-worker-is-killed.html | World Briefing \| Africa: Sudan: Aid Worker Is Killed | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/politics/fda-calls-ads-for-cholesterol-pill-crestor-false-and-misleading.html | F.D.A. Calls Ads for Cholesterol Pill Crestor 'False and Misleading' | False | By Gardiner Harris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-simons-sylvan.html | Paid Notice: Deaths SIMONS, SYLVAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/worldbusiness/japan-airlines-orders-boeings-new-jet.html | Japan Airlines Orders Boeing's New Jet | False | By Todd Zaun | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/corrections-974617.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/news/letter-from-mexico-when-disillusionment-follows-a-free-election.html | Letter from Mexico : When disillusionment follows a free election | False | By Alan Riding | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/digital-picture-frames-reviewed.html | Digital Picture Frames Reviewed | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/with-departure-of-kpmg-signs-point-to-deloitte-touche-as-new.html | With Departure of KPMG, Signs Point to Deloitte & Touche as New Accounting Firm | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/christmas-eve-of-destruction.html | Christmas Eve of Destruction | False | By Maureen Dowd | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/underwhelming-force-letters-to-the-editor.html | Underwhelming force : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/news/1929us-fascists-disband-in-our-pages100-75-and-50-years-ago.html | 1929:U.S. Fascists Disband : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/asia/whats-korean-for-real-man-ask-a-japanese-woman.html | What's Korean for 'Real Man?' Ask a Japanese Woman | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/us/vote-recount-for-washington-governor-tips-to-democrat.html | Vote Recount for Washington Governor Tips to Democrat | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/design/words-and-images-melded-by-obsessive-energy.html | Words and Images Melded by Obsessive Energy | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/dance/classically-modern-and-fused-with-art.html | Classically Modern and Fused With Art | False | By Alan Riding | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/politics/foreign-team-will-watch-vote-in-iraq-from-jordan.html | Foreign Team Will Watch Vote in Iraq From Jordan | False | By Joel Brinkley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/largecapacity-hard-drive-to-go-is-more-than-just-a.html | Large-Capacity Hard Drive to Go Is More Than Just a Flash of Memory | False | By Adam Baer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-brooklyn-police-sued-over-pit-bull.html | Metro Briefing \| New York: Brooklyn: Police Sued Over Pit Bull Shooting | False | By William Glaberson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/pageoneplus/corrections-974633.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/middleeast/seeing-a-plot-saudis-recall-ambassador-from-libya.html | Seeing a Plot, Saudis Recall Ambassador From Libya | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/world-business-briefing-americas-brazil-unemployment-edges-up.html | World Business Briefing \| Americas: Brazil: Unemployment Edges Up | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-unshapely-tomato.html | The Unshapely Tomato | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/politics/administration-overhauls-rules-for-us-forests.html | Administration Overhauls Rules for U.S. Forests | False | By Felicity Barringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/basketball/nets-commit-to-kidd-then-win-on-last-shot.html | Nets Commit to Kidd, Then Win on Last Shot | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/a-christmas-hope-for-a-troubled-country.html | A Christmas Hope for a Troubled Country | False | By Chris Hedges | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-massacre-in-mosul-and-the-echoes-at-home-973998.html | The Massacre in Mosul, and the Echoes at Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/health-care-analysts-see-bleak-outlook-for-hospitals.html | Health Care Analysts See Bleak Outlook for Hospitals | False | By Reed Abelson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/former-state-senator-to-return-to-prison.html | Former State Senator to Return to Prison | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/news/but-joy-cant-quell-diplomatic-questions-former-hostages-return-for-a.html | But joy can't quell diplomatic questions : Former hostages return for a heroes' welcome | False | By Meg Bortin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-massacre-in-mosul-and-the-echoes-at-home-973955.html | The Massacre in Mosul, and the Echoes at Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/worldbusiness/china-emerging-as-us-rival-for-canadas-oil.html | China Emerging as U.S. Rival for Canada's Oil | False | By Simon Romero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/music/for-the-1200th-time-the-fellow-is-fond-of-opera.html | For the 1,200th Time: The Fellow Is Fond of Opera | False | By Frank J. Prial | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/snow-rain-avalanche-of-catalogs.html | Snow. Rain. Avalanche of Catalogs. | False | By Ian Urbina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/style/home-and-garden/warmed-by-the-glow.html | Warmed by the Glow | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/othersports/sugarloafers-able-to-see-slope-in-their-minds-eye.html | Sugarloafers Able to See Slope in Their Mind's Eye | False | By Bill Pennington | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/international/middleeast/some-residents-return-to-falluja-for-a-look-at.html | Some Residents Return to Falluja for a Look at Ravaged City | False | By Erik Eckholm and Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/how-close-to-sit-to-the-hdtv-the-physicists-chime-in.html | How Close to Sit to the HDTV? The Physicists Chime In | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/fear-factor-letters-to-the-editor.html | Fear factor : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/state-review-board-rejects-mtas-5year-spending-plan.html | State Review Board Rejects M.T.A.'s 5-Year Spending Plan | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/style/currents-holiday-cards-warmest-wishes-from-the-slammer.html | CURRENTS: HOLIDAY CARDS; Warmest Wishes, From the Slammer | False | By Christopher Mason | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/2-groups-sue-to-halt-action-on-jets-stadium.html | 2 Groups Sue to Halt Action on Jets Stadium | False | By Charles V Bagli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/in-new-data-a-redefinition-of-drug-felon.html | In New Data, a Redefinition of Drug Felon | False | By Leslie Eaton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/defendant-in-ferry-case-is-warned-on-lawyers-role.html | Defendant in Ferry Case Is Warned on Lawyer's Role | False | By William Glaberson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/choose-your-role-vampire-or-card-wielder.html | Choose Your Role: Vampire or Card Wielder | False | By Charles Herold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/style/shostakovichs-revenge-on-stalin.html | Shostakovich's revenge on Stalin | False | By David Stevens | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/theater/reviews/no-apples-for-knuckle-rappers.html | No Apples for Knuckle Rappers | False | By Miriam Horn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/republican-plans-challenge-to-bloomberg-in-primary.html | Republican Plans Challenge to Bloomberg in Primary | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-bleier-albert.html | Paid Notice: Deaths BLEIER, ALBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/africa/tanzania-releases-man-held-in-98-bombing.html | Tanzania Releases Man Held in '98 Bombing | False | By Marc Lacey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-landey-martin-h.html | Paid Notice: Deaths LANDEY, MARTIN H. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/man-who-toppled-chief-of-fannie-mae-is-seen-as-a-david-who-beat.html | Man Who Toppled Chief of Fannie Mae Is Seen as a David Who Beat Goliath | False | By Eric Lipton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/rationalizing-yes-but-what-a-deal.html | Rationalizing? Yes, but What a Deal | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/cycling-top-tour-teams-are-itching-to-ride-into-a-more-rewarding.html | CYCLING : Top tour teams are itching to ride into a more rewarding future | False | By Samuel Abt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/music/a-bands-revival-of-multilayered-funk.html | A Band's Revival of Multi-Layered Funk | False | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/baseball/pavano-the-newest-yank-makes-a-pitch-for-johnson.html | Pavano, the Newest Yank, Makes a Pitch for Johnson | False | By Tyler Kepner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/worldbusiness/fade-to-black-in-canadas-film-work.html | Fade to Black in Canada's Film Work | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-paul-alice.html | Paid Notice: Deaths PAUL, ALICE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/health/medicare-to-subsidize-stop-smoking-counseling.html | Medicare to Subsidize Stop-Smoking Counseling | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/gothic-revival-in-yonkers.html | Gothic Revival in Yonkers | False | By Christopher Mason | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/fannie-may-day.html | Fannie May day | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/light-to-soften-the-suburbs.html | Light to Soften the Suburbs | False | By Eve M. Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/new-help-for-the-black-entrepreneur.html | New Help for the Black Entrepreneur | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/all-the-bells-and-whistles-it-just-sounds-like-it.html | All the Bells and Whistles? It Just Sounds Like It | False | By Ivan Berger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-dunlap-richard-d.html | Paid Notice: Deaths DUNLAP, RICHARD D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/cartoon-web-spinner-out-to-conquer-another-front.html | Cartoon Web Spinner Out to Conquer Another Front | False | By George Gene Gustines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/america-the-indifferent.html | America, the Indifferent | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/us/court-in-california-hears-gay-marriage-arguments.html | Court in California Hears Gay Marriage Arguments | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/world-briefing-asia-pakistan-bhuttos-husband-freed-again.html | World Briefing | Asia: Pakistan: Bhutto's Husband Freed Again | False | By Salman Masood (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-newfield-jack.html | Paid Notice: Deaths NEWFIELD, JACK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/news/american-passports-with-biometric-data-to-debut-in-spring.html | American passports with biometric data to debut in spring | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/books/bloomsbury-to-buy-walker-publishing.html | Bloomsbury to Buy Walker Publishing | False | By Dinitia Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/lawmakers-yield-to-pataki-let-budgetbill-veto-stand.html | Lawmakers Yield to Pataki, Let Budget-Bill Veto Stand | False | By Michael Cooper | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-nathan-belle-calderon.html | Paid Notice: Deaths NATHAN, BELLE CALDERON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-bernstein-sydney.html | Paid Notice: Deaths BERNSTEIN, SYDNEY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/worldbusiness/state-company-buys-winner-in-yukos-deal.html | State Company Buys Winner in Yukos Deal | False | By Erin E. Arvedlund and Simon Romero | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/books/miami-cop-on-a-soulsearch-for-a-killer.html | Miami Cop on a Soul-Search for a Killer | False | By Janet Maslin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/sports/the-fields-of-pedros-dreams.html | The Fields Of Pedro's Dreams | False | By Juliet Macur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/education/students-to-bear-more-of-the-cost-of-college.html | Students to Bear More of the Cost of College | False | By Greg Winter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-memorials-boorstein-lucille.html | Paid Notice: Memorials BOORSTEIN, LUCILLE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/ipodtocar-solution-avoids-some-of-the-previous-potholes.html | IPod-to-Car Solution Avoids Some of the Previous Potholes | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-york-albany-judge-to-hear-velella-request.html | Metro Briefing | New York: Albany: Judge To Hear Velella Request | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/garden/millions-of-plants-caught-in-dragnet-for-oak-killer.html | Millions of Plants Caught in Dragnet for Oak Killer | False | By Bradford McKee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/arts/arts-briefly-rare-victory-for-abc.html | Arts, Briefly; Rare Victory For ABC | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/organization-of-afterschool-programs-is-being-tightened-but-budget.html | Organization of After-School Programs Is Being Tightened, but Budget Cuts Will Remain | False | By Elissa Gootman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-melman-seymour.html | Paid Notice: Deaths MELMAN, SEYMOUR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/world/middleeast/a-sad-new-carol-go-ye-from-bethlehem.html | A Sad New Carol: Go Ye From Bethlehem | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/news/from-the-bathtub-to-the-tableholiday-carp.html | From the bathtub to the table:Holiday carp | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/international/middleeast/palestinians-vote-in-local-elections.html | Palestinians Vote in Local Elections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/christmas-past-and-presents.html | Christmas Past and Presents | False | By William B. Waits | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-massacre-in-mosul-and-the-echoes-at-home-974013.html | The Massacre in Mosul, and the Echoes at Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/holiday-friday-on-christmas-eve.html | Holiday Friday on Christmas Eve | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/governor-and-giants-meet-on-plan-for-a-new-stadium.html | Governor and Giants Meet on Plan for a New Stadium | False | By Laura Mansnerus and Richard Sandomir | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/on-ever-brighter-5th-ave-taking-comfort-in-a-quiet-glow.html | On Ever Brighter 5th Ave., Taking Comfort in a Quiet Glow | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/diabetes-is-gaining-as-a-cause-of-death-city-health-data-say.html | Diabetes Is Gaining As a Cause of Death, City Health Data Say | False | By Winnie Hu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/circuits/and-you-thought-your-neighbor-had-a-jumbo-tv.html | And You Thought Your Neighbor Had a Jumbo TV | False | By Michel Marriott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/classified/paid-notice-deaths-fisher-richard-b.html | Paid Notice: Deaths FISHER, RICHARD B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/technology/email-doesnt-take-a-holiday.html | E-Mail Doesn't Take a Holiday | False | By Joyce Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/style/home-and-garden/currents-pillows-scandinavia-meet-india.html | CURRENTS: PILLOWS; Scandinavia, Meet India | False | By Katherine E. Nelson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/metro-briefing-new-jersey-ferry-operator-gets-a-reprieve.html | Metro Briefing | New Jersey: Ferry Operator Gets A Reprieve | False | By Patrick McGeehan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/pageoneplus/corrections-974625.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/opinion/the-massacre-in-mosul-and-the-echoes-at-home-974021.html | The Massacre in Mosul, and the Echoes at Home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-23 | 2004-12-23 | https://www.nytimes.com/2004/12/23/nyregion/if-only-theyd-had-feathers-and-a-beak.html | If Only They'd Had Feathers and a Beak | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/africa/zimbabwe-extends-crackdown-on-dissent-as-election-looms.html | Zimbabwe Extends Crackdown on Dissent as Election Looms | False | By Michael Wines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/basketball/judge-allows-pacer-to-play-on-saturday.html | Judge Allows Pacer to Play on Saturday | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/movies/in-the-phantom-movie-overthetop-goes-higher.html | In the 'Phantom' Movie, Over-the-Top Goes Higher | False | By Phoebe Hoban | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/gretchen-bender-53-an-artist-working-in-film-and-video-dies.html | Gretchen Bender, 53, an Artist Working in Film and Video, Dies | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/the-high-school-experts-981478.html | The High School Experts | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/movies/released-from-prison-but-never-really-free.html | Released From Prison but Never Really Free | False | By A. O. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-keith-mayerson.html | Art in Review; Keith Mayerson | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/borderline-holiday.html | Borderline Holiday | False | By Luis Alberto Urrea | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/congo-back-on-the-brink-is-the-dark-heart-of-mineral-exploitation.html | Congo back on the brink II : The dark heart of mineral exploitation | False | By Adam Hochschild | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/travel/escapes/in-long-beach-calif.html | In Long Beach, Calif. | False | By Nick Madigan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pagoneplus/corrections-983977.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/clinton-thanks-staff-at-westchester-hospital.html | Clinton Thanks Staff at Westchester Hospital | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/movies/return-of-the-rotund-guy-no-not-santa.html | Return of the Rotund Guy (No, Not Santa) | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/television/poppins-on-the-loose-lock-up-your-children.html | Poppins on the Loose: Lock Up Your Children | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-schneider-dr-harry-m.html | Paid Notice: Deaths SCHNEIDER, DR. HARRY M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-gitlin-rose.html | Paid Notice: Deaths GITLIN, ROSE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/pcs-cost-too-much-in-europe-the-end-user-letters-to.html | PCs cost too much in Europe : THE END USER / Letters to the technology editor | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/mideast-progress-and-the-president-982210.html | Mideast Progress And the President | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/does-that-include-the-curtains.html | Does That Include the Curtains? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/movies/arts-briefly-shark-tale.html | Arts, Briefly; Shark Tale | False | By Marion Underhill | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/design/questions-aplenty-raised-by-a-rembrandt-show.html | Questions Aplenty Raised by a Rembrandt Show | False | By Carol Vogel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/the-vote-count-goes-on.html | The Vote Count Goes On | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/bush-and-torture-letters-to-the-editor.html | Bush and torture : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/us/national-briefing-midatlantic-maryland-no-bail-in-arson-case.html | National Briefing | Mid-Atlantic: Maryland: No Bail In Arson Case | False | By Gary Gately (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/dance/an-ailey-sampler-stitches-together-joy-pain-and-humor.html | An Ailey Sampler Stitches Together Joy, Pain and Humor | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/who-are-the-iraqi-insurgents-6-letters.html | Who Are the Iraqi Insurgents? (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/an-alternative-to-spinal-fusion.html | An Alternative to Spinal Fusion | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/dance/dance-listings.html | Dance Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/film-review-released-from-prison-but-never-really-free.html | FILM REVIEW; Released From Prison But Never Really Free | False | By A. O. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/04-fire-deaths-may-be-fewest-in-80-years.html | '04 Fire Deaths May Be Fewest in 80 Years | False | By Winnie Hu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/design/he-was-fascinated-by-people-who-were-not-like-him.html | He Was Fascinated by People Who Were Not Like Him | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/who-are-the-iraqi-insurgents-982423.html | Who Are the Iraqi Insurgents? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/music/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/your-money/eu-drivers-may-get-a-lift-from-new-rules.html | EU drivers may get a lift from new rules | False | By Shelley Emling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/mideast-progress-and-the-president-982229.html | Mideast Progress And the President | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/who-are-the-iraqi-insurgents-982415.html | Who Are the Iraqi Insurgents? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/world-briefing-europe-canary-islands-migrants-fatal-voyage.html | World Briefing | Europe: Canary Islands: Migrants' Fatal Voyage | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/style/ask-roger-collis-too-gangly-to-sit-down-the-battle-over-legs.html | [Ask ROGER COLLIS] : Too gangly to sit down:The battle over legs | False | By Roger Collis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/baseball/baseball-notebook-baseball-and-umpires-settle-grading-dispute.html | BASEBALL; NOTEBOOK; Baseball And Umpires Settle Grading Dispute | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/letters-to-the-editor-20041224924811330034.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/politics/medicare-to-add-help-for-smokers.html | Medicare to Add Help for Smokers | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/new-york-murder-rate-falls-again-but-has-it-hit-bottom.html | New York Murder Rate Falls Again, but Has It Hit Bottom? | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/mideast-progress-and-the-president-982237.html | Mideast Progress And the President | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/travel/escapes/a-little-iron-for-the-soul.html | A Little Iron for the Soul | False | By Jay Atkinson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/middleeast/palestinian-voting-is-held-without-serious-incident.html | Palestinian Voting Is Held Without Serious Incident | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/the-listings-welcome-to-kanagawa.html | The Listings; 'WELCOME TO KANAGAWA' | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/maybe-jail-time-would-work-letters-to-the-technology-editor.html | Maybe jail time would work : THE END USER / Letters to the technology editor | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/basketball/yuletide-pileup-coming-to-a-small-screen-near-you.html | Yuletide Pileup, Coming to a Small Screen Near You | False | By Harvey Araton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/theater/theater-listings.html | Theater Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/the-listings-new-york-string-orchestra.html | The Listings; NEW YORK STRING ORCHESTRA | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/politics/fda-urges-doctors-to-limit-prescriptions-for-two-painkillers.html | F.D.A. Urges Doctors to Limit Prescriptions for Two Painkillers | False | By Gardiner Harris and Alex Berenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/metro-briefing-new-jersey-trenton-moratorium-on-windmills.html | Metro Briefing | New Jersey: Trenton: Moratorium On Windmills | False | By Josh Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/books/a-racing-life-plenty-of-men-and-fast-cars.html | A Racing Life: Plenty of Men and Fast Cars | False | By William Grimes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/politics/democrats-weigh-deemphasizing-abortion-as-an-issue.html | Democrats Weigh De-emphasizing Abortion as an Issue | False | By Adam Nagourney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/corrections-983969.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-antoine-vollon.html | Art in Review; Antoine Vollon | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/washington/the-conflict-in-iraq-rebuilding-invited-home-900-evacuees.html | THE CONFLICT IN IRAQ: REBUILDING; Invited Home, 900 Evacuees Revisit Falluja | False | By Erik Eckholm and Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/metro-briefing-new-york-queens-driver-killed-by-tree-limb.html | Metro Briefing | New York: Queens: Driver Killed by Tree Limb | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/health/china-plans-2nd-manned-spaceflight.html | China plans 2nd manned spaceflight | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/weary-of-wanadoo-woes-the-end-user-letters-to-the.html | Weary of Wanadoo woes : THE END USER / Letters to the technology editor | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/newark-will-add-80-officers-mayor-says.html | Newark Will Add 80 Officers, Mayor Says | False | By Damien Cave | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/world-business-briefing-americas-brazil-inflation-worries-central.html | World Business Briefing | Americas: Brazil: Inflation Worries Central Bank | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/he-lost-a-brother-on-911-and-gained-a-calling.html | He Lost a Brother on 9/11, and Gained a Calling | False | By Lynda Richardson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/congo-back-on-the-brink-i-calling-the-un-and-the-african-union.html | Congo back on the brink I : Calling the UN and the African union | False | By Omar McDoom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/who-are-the-iraqi-insurgents-982393.html | Who Are the Iraqi Insurgents? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/design/martha-rosler-jim-sullivan-antoine-vollon.html | Martha Rosler; Jim Sullivan; Antoine Vollon | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pageoneplus/corrections-983918.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/travel/hot-nights-in-iceland.html | Hot nights in Iceland | False | By Steve Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-taub-claire.html | Paid Notice: Deaths TAUB, CLAIRE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/your-money/briefcase-cantor-sees-new-life-in-eco-credit-trading.html | BRIEFCASE : Cantor sees new life in eco credit trading | False | By Carolyn Whelan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/the-listings-la-fornarina.html | The Listings; 'LA FORNARINA' | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/metro-briefing-new-york-manhattan-video-game-ads-criticized.html | Metro Briefing | New York: Manhattan: Video Game Ads Criticized | False | By Sewell Chan (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/design/a-northwest-passage-to-a-spanish-past.html | A Northwest Passage to a Spanish Past | False | By Wendy Moonan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/automobiles/want-to-buy-a-movie-star.html | Want to Buy a Movie Star? | False | By Dan McCosh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/12-days-of-christmas-this-year-workers-demand-a-recount.html | 12 Days of Christmas? This Year, Workers Demand a Recount | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/sheltering-a-holy-tradition.html | Sheltering a Holy Tradition | False | By Jennifer Medina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/music/a-welltraveled-drummer-now-in-the-bandleaders-seat.html | A Well-Traveled Drummer, Now in the Bandleader's Seat | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/music/rocking-grooving-or-swinging-goodbye-to-04-and-hello-to-05.html | Rocking, Grooving or Swinging Goodbye to '04 and Hello to '05 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/who-are-the-iraqi-insurgents-982407.html | Who Are the Iraqi Insurgents? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/news/obituary-willet-weeks-jr-executive-for-paris-newspaper-in-1950s.html | OBITUARY : Willet Weeks Jr., executive for Paris newspaper in 1950s | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-schoen-sheldon.html | Paid Notice: Deaths SCHOEN, SHELDON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/basketball/three-divided-by-one-equals-lakers.html | Three Divided by One Equals Lakers | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pageoneplus/corrections-983926.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/us/snow-ice-and-winds-disrupt-travel.html | Snow, Ice and Winds Disrupt Travel | False | By Gretchen Ruethling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-newfield-jack.html | Paid Notice: Deaths NEWFIELD, JACK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-jim-sullivan.html | Art in Review; Jim Sullivan | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/letters-to-the-editor-20041224941469026602.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/us/democrat-wins-by-130-in-latest-washington-count.html | Democrat Wins by 130 in Latest Washington Count | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/politics/energy-companies-help-lift-inaugural-fund-to-8-million.html | Energy Companies Help Lift Inaugural Fund to $8 Million | False | By Glen Justice | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/news/1954adenauer-and-peace-in-our-pages100-75-and-50-years-ago.html | 1954:Adenauer and Peace : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pageoneplus/corrections-983888.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/basketball/jackson-would-listen-to-a-knicks-offer.html | Jackson Would Listen to a Knicks Offer | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/south-korea-pushes-the-wireless-home.html | South Korea pushes the wireless home | False | By Andrew Salmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/ncaafootball/returning-to-his-alma-mater-wannstedt-is-pitts-coach.html | Returning to His Alma Mater, Wannstedt Is Pitt's Coach | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/news/going-far-from-home-for-the-holidays.html | Going far from home for the holidays | False | By Jennifer Joan Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-goldman-enid.html | Paid Notice: Deaths GOLDMAN, ENID | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/independence-air-makes-bid-to-rejoin-united.html | Independence Air Makes Bid to Rejoin United | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/realestate/a-home-for-home-games.html | A Home for Home Games | False | By Julia Reed | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/obituaries/pv-narasimha-rao-indian-premier-dies-at-83.html | P.V. Narasimha Rao, Indian Premier, Dies at 83 | False | By Amy Waldman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/television/doomsayers-of-all-stripes-now-together-in-one-show.html | Doomsayers of All Stripes, Now Together in One Show | False | By Ned Martel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pageoneplus/corrections-983934.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pageoneplus/corrections-983870.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/velella-to-return-to-jail-monday-while-lawyers-continue-appeal.html | Velella to Return to Jail Monday While Lawyers Continue Appeal | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/brewmaster-breaks-one-tradition-but-upholds-another.html | Brewmaster Breaks One Tradition but Upholds Another | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/baseball/red-sox-to-keep-varitek-the-teams-heart-and-soul.html | Red Sox to Keep Varitek, the Team's Heart and Soul | False | By Pat Borzi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/europe/home-for-the-holidays-ritual-wanes.html | Home for the holidays? Ritual wanes | False | By Jennifer Joan Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/viewpointsexchange-stockpiling.html | ViewPoints:EXCHANGE STOCKPILING | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/football/jets-wary-of-trying-to-exploit-the-patriots-ailing.html | Jets Wary of Trying to Exploit the Patriots' Ailing Secondary | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/world-briefing-europe-germany-mosque-set-on-fire.html | World Briefing | Europe: Germany: Mosque Set On Fire | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/a-legacy-of-giuliani-years-damage-suits-against-city.html | A Legacy of Giuliani Years: Damage Suits Against City | False | By Jim Dwyer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/style/wartime-recipes-for-the-modern-chef.html | Wartime recipes for the modern chef | False | By Mary Blume | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-caputo-kim-zorn.html | Paid Notice: Deaths CAPUTO, KIM ZORN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-martha-rosler.html | Art in Review; Martha Rosler | False | By Holland Cotter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/news/passengers-find-airports-less-onerous-europe-and-asia-try-security-with.html | Passengers find airports less onerous : Europe and Asia try 'security with smile' | False | By Thomas Fuller and Don Phillips | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/rumsfeld-under-attack-letters-to-the-editor.html | Rumsfeld under attack : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/news/1929santa-class-in-spain-in-our-pages100-75-and-50-years-ago.html | 1929:Santa Class in Spain : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/viewpointsoozing-oil-spreading-fear.html | ViewPoints:Oozing oil, spreading fear | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/judge-rules-that-170-ballots-can-be-counted-in-westchester-race.html | Judge Rules That 170 Ballots Can Be Counted in Westchester Race | False | By Kirk Semple | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/asia/new-cabinet-in-afghanistan-includes-more-technocrats-and-fewer.html | New Cabinet in Afghanistan Includes More Technocrats and Fewer Warlords | False | By Amy Waldman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/football/vick-signs-10-year-deal-to-remain-with-falcons.html | Vick Signs 10-Year Deal to Remain With Falcons | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/books/arts/books-of-the-times-a-racing-life-plenty-of-men-and-fast-cars.html | BOOKS OF THE TIMES; A Racing Life: Plenty of Men and Fast Cars | False | By William Grimes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/in-roaring-china-sweaters-are-west-of-socks-city.html | In Roaring China, Sweaters Are West of Socks City | False | By David Barboza | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/a-muslim-santas-gift-to-an-interfaith-group-free-rent.html | A Muslim Santa's Gift to an Interfaith Group: Free Rent | False | By Joseph Berger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/your-money/book-report-the-gurus-last-crusade.html | BOOK REPORT ; The guru's last crusade | False | By Sharon Reier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/design/a-collection-piecing-together-a-vanished-world-from-beautiful.html | A Collection Piecing Together a Vanished World From Beautiful Scraps | False | By Holland Cotter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/ye-hours-olde-holiday-movie-guide.html | Ye (Hours) Olde Holiday Movie Guide | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/who-are-the-iraqi-insurgents-982369.html | Who Are the Iraqi Insurgents? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/bomber-probably-cleared-us-review-general-says.html | Bomber Probably Cleared U.S. Review, General Says | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/education/some-parents-say-a-5-gift-is-not-enough-for-teachers.html | Some Parents Say a $5 Gift Is Not Enough for Teachers | False | By Susan Saulny | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/pro-football-todays-nfl-matchup.html | PRO FOOTBALL; Today's N.F.L. Matchup | False | By Fred Bierman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-memorials-selby-yetta.html | Paid Notice: Memorials SELBY, YETTA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/group-rescues-st-bernards.html | Group Rescues St. Bernards | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/carving-new-names-in-snow.html | Carving new names in snow | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-sumei-tse.html | Art in Review; Su-Mei Tse | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/steel-shortage-squeezes-asias-manufacturers.html | Steel Shortage Squeezes Asia's Manufacturers | False | By Todd Zaun and Wayne Arnold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-japanese-country-textiles.html | Art in Review; 'Japanese Country Textiles' | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/news/smart-cards-chip-away-at-passport-privacy.html | Smart cards chip away at passport privacy | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/baseball/baseball-and-umpires-settle-grading-dispute.html | Baseball and Umpires Settle Grading Dispute | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/football/giants-walker-gaining-time-from-petersons-lateness.html | Giants' Walker Gaining Time From Peterson's Lateness | False | By Dave Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/music/jazz-listings.html | Jazz Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/microsoft-decision-might-not-help-consumers.html | Microsoft decision might not help consumers | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/education/metro-briefing-new-york-manhattan-teacher-talks-at.html | Metro Briefing | New York: Manhattan: Teacher Talks At Impasse | False | By Steven Greenhouse (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/mr-rowland-pleads-guilty.html | Mr. Rowland Pleads Guilty | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/movies/arts-briefly-big-gilligans-night.html | Arts, Briefly; Big 'Gilligan's' Night | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/movies/movies-guide.html | Movies Guide | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/in-surprise-trip-rumsfeld-visits-us-forces-in-mosul.html | In Surprise Trip, Rumsfeld Visits U.S. Forces in Mosul | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/international/middleeast/for-christians-in-baghdad-a-muted-and-edgy.html | For Christians in Baghdad, a Muted and Edgy Christmas | False | By Erik Eckholm | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/dining/abboccato.html | Abboccato | False | By Frank Bruni | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/who-are-the-iraqi-insurgents-982431.html | Who Are the Iraqi Insurgents? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/technology/banks-test-id-device-for-online-security.html | Banks Test ID Device for Online Security | False | By Jennifer A. Kingson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/politics/bush-tries-again-on-court-choices-stalled-in-senate.html | Bush Tries Again on Court Choices Stalled in Senate | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pageoneplus/corrections-983900.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/the-neediest-cases-a-man-without-a-country-finds-one-after-57.html | The Neediest Cases; A Man Without a Country Finds One After 57 Years | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-siegel-benjamin.html | Paid Notice: Deaths SIEGEL, BENJAMIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/getting-personal-putin-voices-defiance-of-critics-abroad.html | Getting Personal, Putin Voices Defiance of Critics Abroad | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-memorials-gabrilove-hilda-w.html | Paid Notice: Memorials GABRILOVE, HILDA W. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/cricket-a-season-to-be-jolly-for-fans-in-melbourne.html | CRICKET : A season to be jolly for fans in Melbourne | False | By Huw Richards | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/if-home-prices-plunge-will-damage-be-worst-in-democratic-states.html | If Home Prices Plunge, Will Damage Be Worst in Democratic States? | False | By Floyd Norris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/news/europa-these-days-x-torture-isnt-where-youd-think.html | Europa : These days, torture isn't where you'd think | False | By Richard Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/world-business-briefing-americas-brazil-investment-bill-passes.html | World Business Briefing| Americas: Brazil: Investment Bill Passes | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pageoneplus/corrections-983861.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/art-in-review-joan-fontcuberta.html | Art in Review; Joan Fontcuberta | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/music/the-human-dimension-on-that-square-in-seville.html | The Human Dimension on That Square in Seville | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/arts-briefly-filmgoers-protest.html | Arts, Briefly; Filmgoers Protest | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/football/jaguars-season-opener-was-more-than-a-victory.html | Jaguars' Season Opener Was More Than a Victory | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-king-john.html | Paid Notice: Deaths KING, JOHN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/ticktock-dont-rush-me-im-thinking-982326.html | Tick-Tock; Don't Rush Me, I'm Thinking | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/international/middleeast/2-very-different-americans-shared-common-goal-in.html | 2 Very Different Americans Shared Common Goal in Iraq | False | By Mindy Sink | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/us/with-christmas-trees-in-short-supply-hawaiians-improvise.html | With Christmas Trees in Short Supply, Hawaiians Improvise | False | By Michele Kayal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-flesch-irving-jimmy.html | Paid Notice: Deaths FLESCH, IRVING "JIMMY" | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/realestate/ski-condominiums-upbeat-digs-after-a-downhill-day.html | Ski Condominiums: Upbeat Digs After a Downhill Day | False | As told to Bethany Lyttle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/rowland-measures-words-stops-short-of-an-apology.html | Rowland Measures Words, Stops Short of an Apology | False | By William Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/design/art-listings.html | Art Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/baseball-notebook-mets-sign-galarraga.html | BASEBALL NOTEBOOK; Mets Sign Galarraga | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/your-money/when-eating-healthily-feels-like-a-splurge.html | When eating healthily feels like a splurge | False | By Stephen Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/music/wayne-shorter-happening-and-meandering-a-burst-at-a-time.html | Wayne Shorter: 'Happening,' and Meandering, a Burst at a Time | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/realestate/secondhome-buyers-head-back-to-school.html | Second-Home Buyers Head Back to School | False | By Seth Kugel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pageoneplus/corrections-983896.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/a-poor-choice-in-kosovo.html | A Poor Choice in Kosovo | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/viewpoints-coming-up.html | ViewPoints:COMING UP | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-karol-ruth-b.html | Paid Notice: Deaths KAROL, RUTH B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-nardone-louis-v.html | Paid Notice: Deaths NARDONE, LOUIS V. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-grossman-barbara.html | Paid Notice: Deaths GROSSMAN, BARBARA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/scoring-the-math-regents-981516.html | Scoring the Math Regents | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/spare-times-996378.html | Spare Times | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/basketball/injured-toe-will-keep-crawford-out-3-to-6-weeks.html | Injured Toe Will Keep Crawford Out 3 to 6 Weeks | False | By Liz Robbins and Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/theater/newsandfeatures/when-the-mask-is-white-inverting-a-fraught-legacy.html | When the Mask Is White: Inverting a Fraught Legacy | False | By David Cote | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/realestate/this-desert-is-hot-again.html | This desert is hot again | False | By Theresa Norton Masek | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/an-exgovernor-says-hes-guilty.html | An Ex-Governor Says He's Guilty | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/health/world/world-briefing-europe-britain-stabbing-rampage-in-london.html | World Briefing | Europe: Britain: Stabbing Rampage in London | False | By Lizette Alvarez (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/cloud-over-peacekeepers-981460.html | Cloud Over Peacekeepers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-landey-martin-h.html | Paid Notice: Deaths LANDEY, MARTIN H. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-fox-gladys.html | Paid Notice: Deaths FOX, GLADYS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/travel/shopping-barware.html | Shopping | Barware | False | By Suzanne Hamlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/travel/escapes/seeking-santa-where-the-reindeer-roam.html | Seeking Santa Where the Reindeer Roam | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/africa/novelty-in-congo-un-investigates-a-massacre.html | Novelty in Congo: U.N. Investigates a Massacre | False | By Marc Lacey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/news/correctionfor-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/a-city-memory-lives-as-real-as-a-girls-belief.html | A City Memory Lives, as Real as a Girl's Belief | False | By Clyde Haberman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/honoring-the-troops-981451.html | Honoring the Troops | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/us/voting-problems-in-ohio-spur-call-for-overhaul.html | Voting Problems in Ohio Spur Call for Overhaul | False | This article is by James Dao, Ford Fessenden and Tom Zeller Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/corrections-983942.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/national/midwest-digging-out-from-intense-winter-storm.html | Midwest Digging Out From Intense Winter Storm | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/beauty-thats-more-than-skin-deep.html | Beauty That's More Than Skin Deep | False | By Laurel Graeber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/us/richard-j-barnet-founder-of-a-liberal-research-institute-dies-at-75.html | Richard J. Barnet, Founder of a Liberal Research Institute, Dies at 75 | False | By Margalit Fox | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/music/rockpop-listings.html | Rock/Pop Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/usbahrain-accord-stirs-persian-gulf-trade-partners.html | U.S.-Bahrain Accord Stirs Persian Gulf Trade Partners | False | By Michelle Wallin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/tough-times-at-us-makers-of-auto-parts.html | Tough Times at U.S. Makers of Auto Parts | False | By Danny Hakim and Jeremy W. Peters | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/your-money/gateway-position-makes-the-one-to-watch-in-2005-road-to-eastern.html | Gateway position makes the one to watch in 2005 : Road to Eastern Europe leads through Austria | False | By Nadja Hahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/movies/film-review-return-of-the-rotund-guy-no-not-santa.html | FILM REVIEW; Return of the Rotund Guy (No, Not Santa) | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pressure-to-concede-wrongs-was-enormous-friends-say.html | Pressure to Concede Wrongs Was Enormous, Friends Say | False | By Alison Leigh Cowan and Stacey Stowe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/metro-briefing-new-york-manhattan-kerrys-term-extended.html | Metro Briefing | New York: Manhattan: Kerrey's Term Extended | False | By Karen W. Arenson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/national/national-briefing.html | National Briefing | False | Eli Sanders (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/us/national-briefing-southwest-texas-conviction-in-immigrant-deaths-case.html | National Briefing | Southwest: Texas: Conviction In Immigrant Deaths Case | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/if-you-hear-cachaca-dont-think-of-rum.html | If You Hear Cachaïs,âÙs Don't Think of Rum | False | By Todd Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/us/scripture-sent-with-news-is-read-in-different-ways.html | Scripture Sent With News Is Read in Different Ways | False | By Neela Banerjee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-kaufman-myer-l-mike.html | Paid Notice: Deaths KAUFMAN, MYER L. "MIKE" | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/americas/us-limits-routine-patdowns-at-airports.html | U.S. limits routine patdowns at airports | False | By Keith Reed | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/viewpointstime-to-pay-up.html | ViewPoints:TIME TO PAY UP | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/arts-briefly-going-for-bear.html | Arts, Briefly; Going for Bear | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/the-kindness-of-strangers.html | The Kindness of Strangers | False | By RubÃ©n MartÃnez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/world/world-briefing-asia-china-north-korean-refugees-leave-embassy.html | World Briefing | Asia: China: North Korean Refugees Leave Embassy | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/israeli-checkpoints-981494.html | Israeli Checkpoints | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/hedge-funds-once-daring-trim-their-currency-bets.html | Hedge Funds, Once Daring, Trim Their Currency Bets | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/brooklyn-waterfront-park-inches-closer.html | Brooklyn Waterfront Park Inches Closer | False | By Diane Cardwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/families-pay-the-price.html | Families Pay the Price | False | By Bob Herbert | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/us/national-briefing-northwest-washington-report-blames-tanker-for-spill.html | National Briefing \| Northwest: Washington: Report Blames Tanker For Spill | False | By Eli Sanders (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/sports/football/in-nfl-players-have-a-voice-that-even-the-owners-listen-to.html | In N.F.L., Players Have a Voice That Even the Owners Listen To | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/properties-this-desert-is-hot-again.html | PROPERTIES : This desert is hot again | False | By Theresa Norton Masek | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/holiday-information-christmas-eve.html | Holiday Information: Christmas Eve | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/news/1904-japanese-win-support-in-our-pages-100-75-and-50-years-ago.html | 1904-Japanese Win Support : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/classified/paid-notice-deaths-king-james-f.html | Paid Notice: Deaths KING, JAMES F. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/ticktock-dont-rush-me-im-thinking-982318.html | Tick-Tock: Don't Rush Me, I'm Thinking | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/the-dollar-falls-but-the-pain-and-the-gains-vary.html | The Dollar Falls, but the Pain and the Gains Vary | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/pageoneplus/corrections-983950.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/technology/circuits/yet-another-reason-to-not-use-internet-explorer.html | Yet Another Reason to Not Use Internet Explorer | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/movies/the-listings-cedar-walton.html | The Listings; CEDAR WALTON | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/education/kettle-keeping-the-required-course.html | Kettle Keeping, the Required Course | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/arts/design/pick-a-culture-theres-always-a-blue-period.html | Pick a Culture: There's Always a Blue Period | False | By Holland Cotter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/ticktock-dont-rush-me-im-thinking-982300.html | Tick-Tock: Don't Rush Me, I'm Thinking | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/business/worldbusiness/spotlight-the-art-of-financing-the-prado.html | SPOTLIGHT: The art of financing the Prado | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/opinion/antiamericanism-letters-to-the-editor.html | Anti-Americanism : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-24 | 2004-12-24 | https://www.nytimes.com/2004/12/24/nyregion/father-and-son-get-long-terms-in-defective-asbestos-removal.html | Father and Son Get Long Terms in Defective Asbestos Removal | False | By Michelle York | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/world/middleeast/remembering-the-dead-and-the-horror-of-mosul.html | Remembering the Dead and the Horror of Mosul | False | By Christine Hauser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/television/an-exhausting-season-for-an-implacable-tv-cop.html | An Exhausting Season for an Implacable TV Cop | False | By Mark Lasswell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/the-neediest-cases-boy-with-a-heart-defect-seeks-normalcy.html | The Neediest Cases; Boy With a Heart Defect Seeks Normalcy | False | By Lily Koppel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/the-fate-of-some-rowland-associates-is-in-his-hands.html | The Fate of Some Rowland Associates Is in His Hands | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/whats-going-on-at-the-aclu-986704.html | What's Going On at the A.C.L.U.? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/corrections-987387.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/basketball/pacers-pistons-a-tense-holiday-meeting.html | Pacers-Pistons: A Tense Holiday Meeting | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/a-day-of-yuletide-leisure.html | A Day of Yuletide Leisure | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/flu-vaccines-for-children-986127.html | Flu Vaccines for Children | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/pageoneplus/corrections-987409.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-nardone-louis-v.html | Paid Notice: Deaths NARDONE, LOUIS V. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-morgenstein-charlotte.html | Paid Notice: Deaths MORGENSTEIN, CHARLOTTE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-king-james-f.html | Paid Notice: Deaths KING, JAMES F. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/basketball/ex-teammates-to-face-off-oh-a-game-is-on-too.html | Ex-Teammates to Face Off(Oh, a Game Is On, Too) | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/us/in-one-kansas-town-the-end-of-the-year-game-is-chess.html | In One Kansas Town, the End of the Year Game Is Chess | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/business/toys-r-us-ponders-a-season-to-end-all-seasons.html | Toys 'R' Us Ponders a Season to End All Seasons | False | By Constance L. Hays | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/us/in-midwest-stranded-travelers.html | In Midwest, Stranded Travelers | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/basketball/in-1954-shot-clock-revived-a-stalled-nba.html | In 1954, Shot Clock Revived a Stalled N.B.A. | False | By Richard Goldstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/world/asia/a-mongolian-and-his-nation-evolving-together.html | A Mongolian and His Nation, Evolving Together | False | By James Brooke | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/baseball/johnny-oates-58-cerebral-catcher-and-manager-dies.html | Johnny Oates, 58, Cerebral Catcher and Manager, Dies | False | By Richard Goldstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/a-life-on-the-plains.html | A Life on the Plains | False | By Kent Haruf | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/world/africa/tensions-simmer-as-namibia-divides-its-farmland.html | Tensions Simmer as Namibia Divides Its Farmland | False | By Sharon Lafraniere | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/holiday-christmas.html | Holiday : Christmas | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/mcgoverns-advice-rumsfeld-in-gis-out-986100.html | McGovern's Advice: Rumsfeld In, G.I.'s Out | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/spitzer-in-a-shift-will-yield-inquiries-to-us-regulators.html | Spitzer, in a Shift, Will Yield Inquiries to U.S. Regulators | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-de-bellis-josephine.html | Paid Notice: Deaths DE BELLIS, JOSEPHINE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/world/americas/gunmen-kill-28-on-bus-in-honduras-street-gangs-blamed.html | Gunmen Kill 28 on Bus in Honduras; Street Gangs Blamed | False | By Ginger Thompson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/football/a-christmas-wish-remembered.html | A Christmas Wish Remembered | False | By Ira Berkow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/theater/play-furor-exposes-deep-rifts-in-britain.html | Play Furor Exposes Deep Rifts in Britain | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/health/program-coaxes-hospitals-to-see-treatments-under-their-noses.html | Program Coaxes Hospitals to See Treatments Under Their Noses | False | By Gina Kolata | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/christmas-day-1776-and-2004-986844.html | Christmas Day, 1776 and 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/whats-a-showman-to-do-at-89-play-on.html | What's a Showman to Do at 89? Play On | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/christmas-day-1776-and-2004-4-letters.html | Christmas Day, 1776 and 2004 (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/world/middleeast/us-can-beat-insurgents-rumsfeld-tells-troops.html | U.S. Can Beat Insurgents, Rumsfeld Tells Troops | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/movies/a-pilgrims-progress-using-film-to-aid-the-poor.html | A Pilgrim's Progress: Using Film to Aid the Poor | False | By Nick Madigan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-rosenberg-joan-m.html | Paid Notice: Deaths ROSENBERG, JOAN M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/world/europe/bitter-divisions-rife-in-ukraine-as-voting-nears.html | Bitter Divisions Rife in Ukraine as Voting Nears | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-yormack-ella.html | Paid Notice: Deaths YORMACK, ELLA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/helping-sex-workers-986097.html | Helping Sex Workers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/below-surface-more-clatter-than-cheer.html | Below Surface, More Clatter Than Cheer | False | By Dan Barry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/is-there-a-doctor-in-the-house-no-just-a-mayor-with-his-flu.html | Is There a Doctor in the House? No, Just a Mayor With His Flu | False | By Winnie Hu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/business/worldbusiness/snowboard-is-indeed-reshaping-the-ski-industry.html | Snowboard Is Indeed Reshaping the Ski Industry | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-goldfarb-jean-shum-rack.html | Paid Notice: Deaths GOLDFARB, JEAN SHUM RACK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/business/small-company-is-specializing-in-suing-banks.html | Small Company Is Specializing in Suing Banks | False | By Jennifer A. Kingson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-karol-ruth-b.html | Paid Notice: Deaths KAROL, RUTH B | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-wajsbort-frances.html | Paid Notice: Deaths WAJSBORT, FRANCES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/corrections-987379.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/news/1929queen-of-concierges-in-our-pages100-75-and-50-years-ago.html | 1929:Queen of 'Concierges' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/whats-going-on-at-the-aclu-986720.html | What's Going On At the A.C.L.U.? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/whats-going-on-at-the-aclu-4-letters.html | What's Going On at the A.C.L.U.? (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/football/favre-engineers-another-championship-drive.html | Favre Engineers Another Championship Drive | False | By David Picker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/politics/birds-and-dancing-ladies-skew-the-12-days-index.html | Birds and Dancing Ladies Skew the 12 Day's Index | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/janitors-say-supermarkets-are-still-locking-them-in.html | Janitors Say Supermarkets Are Still Locking Them In | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/business/meet-the-procrastinators-you-know-who-you-are.html | Meet the Procrastinators (You Know Who You Are) | False | By Cate Doty and Rachel Thorner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/dieting-all-the-way-to-the-bank.html | Dieting All the Way to the Bank | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/the-house-that-sal-built.html | The House That Sal Built | False | By Jake Mooney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/music/helping-music-audiences-get-beyond-the-shock-of-the-contemporary.html | Helping Music Audiences Get Beyond the Shock of the Contemporary | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/girl-12-lives-through-crash-but-her-parents-and-sister-die.html | Girl, 12, Lives Through Crash, but Her Parents and Sister Die | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/business/world-business-briefing-asia-japan-honda-to-sell-subcompact-car-in.html | World Business Briefing | Asia: Japan: Honda To Sell Subcompact Car in U.S. | By Todd Zaun (NYT) | False | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/bridge-a-tourney-opens-tomorrow-heres-one-reason-for-its-name.html | BRIDGE; A Tourney Opens Tomorrow; Here's One Reason for Its Name | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/christmas-day-1776-and-2004-986860.html | Christmas Day, 1776 and 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/dining/paris-shops-and-cafsraise-bar-on-chocolate.html | Paris shops and cafÃ©Ã©sraise bar on chocolate | False | By Jonathan Hayes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/theater/reviews/on-a-lonely-quest-with-lots-of-company.html | On a Lonely Quest, With Lots of Company | False | By Andrea Stevens | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/business/worldbusiness/chinese-buyer-of-pc-unit-is-moving-to-ibms-hometown.html | Chinese Buyer of PC Unit Is Moving to I.B.M.'s Hometown | False | By David Barboza | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/a-new-push-for-sports-bets-at-casinos-in-atlantic-city.html | A New Push for Sports Bets at Casinos in Atlantic City | False | By Iver Peterson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/stigma-of-mental-illness-986119.html | Stigma of Mental Illness | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/baseball/after-shopping-season-boston-must-await-returns.html | After Shopping Season, Boston Must Await Returns | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-memorials-wotman-paul-freud.html | Paid Notice: Memorials WOTMAN, PAUL FREUD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/world/europe/memorial-to-berlin-wall-victims-divides-the-city-again.html | Memorial to Berlin Wall Victims Divides the City Again | False | By Richard Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/business/fears-of-an-identity-crisis-for-lands-end-at-sears.html | Fears of an Identity Crisis for Lands' End at Sears | False | By Aaron Nathans | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/whats-going-on-at-the-aclu-986712.html | What's Going On at the A.C.L.U.? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/business/worldbusiness/once-again-part-of-europe-poland-ponders-the-euro.html | Once Again Part of Europe, Poland Ponders the Euro | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/business/worldbusiness/world-business-briefings.html | World Business Briefings | False | Todd Zaun (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/world/americas/letter-from-america-maybe-its-not-puffing-that-fattened-the.html | Letter from America: Maybe it's not puffing that fattened the land | False | Gina Kolata | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/basketball/ready-or-not-houstons-back-as-a-starter.html | Ready or Not, Houston's Back as a Starter | False | By Juliet Macur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/an-uncertain-future-for-shrinking-parish.html | An Uncertain Future for Shrinking Parish | False | By David Gonzalez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/six-teenagers-accost-2-men-killing-one.html | Six Teenagers Accost 2 Men, Killing One | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/movies/two-centers-for-film-in-bay-area-cut-back.html | Two Centers for Film in Bay Area Cut Back | False | By Sharon Waxman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/whats-going-on-at-the-aclu-986739.html | What's Going On At the A.C.L.U.? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-frank-virginia.html | Paid Notice: Deaths FRANK, VIRGINIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/health/world-business-briefing-the-americas-canada-fda-inquiry-on.html | World Business Briefing | The Americas: Canada: F.D.A. Inquiry On Drug Data | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/pro-football-todays-nfl-matchups-week-16.html | PRO FOOTBALL; Today's N.F.L. Matchups | Week 16 | False | By Fred Bierman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-schames-sandra.html | Paid Notice: Deaths SCHAMES, SANDRA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/at-those-little-food-shops-holiday-lines-are-tradition.html | At Those Little Food Shops, Holiday Lines Are Tradition | False | By Damien Cave | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/world/asia/chinas-elite-learn-to-flaunt-it-while-the-new-landless-weep.html | China's Elite Learn to Flaunt It While the New Landless Weep | False | By Joseph Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-schneider-dr-harry-m.html | Paid Notice: Deaths SCHNEIDER, DR. HARRY M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/design/origami-gains-respect-as-artists-win-acclaim.html | Origami Gains Respect as Artists Win Acclaim | False | By Kate Murphy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/the-hookie-awards.html | The Hookie Awards | False | By David Brooks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-freylinghuysen-emily-lawrance.html | Paid Notice: Deaths FREYLINGHUYSEN, EMILY LAWRANCE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/pageoneplus/corrections-987425.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/news/1904celebrate-the-rivellon-in-our-pages100-75-and-50-years-ago.html | 1904'Celebrate the RÃ©Ã©veillon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/us/63-million-to-be-paid-to-settle-abuse-case.html | $6.3 Million to Be Paid to Settle Abuse Case | False | By Neela Banerjee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/us/state-sees-instant-results-in-electronic-gun-checks.html | State Sees Instant Results in Electronic Gun Checks | False | By Fox Butterfield | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/world/middleeast/fear-keeps-pews-empty-in-baghdad.html | Fear Keeps Pews Empty in Baghdad | False | By Erik Eckholm | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-porush-ruth.html | Paid Notice: Deaths PORUSH, RUTH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/pro-basketball-carter-is-eager-to-fit-into-nets-schemes.html | PRO BASKETBALL; Carter Is Eager to Fit Into Nets' Schemes | False | By Dave Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-spivak-ruth.html | Paid Notice: Deaths SPIVAK, RUTH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/john-laughlin-leader-in-radiation-cancer-care-dies-at-86.html | John Laughlin, Leader in Radiation Cancer Care, Dies at 86 | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/woman-88-is-stabbed-to-death-by-her-grandson-police-say.html | Woman, 88, Is Stabbed to Death by Her Grandson, Police Say | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-rothschild-steven-j.html | Paid Notice: Deaths ROTHSCHILD, STEVEN J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/us/more-jews-turn-to-ritual-of-caring-for-their-dead.html | More Jews Turn to Ritual of Caring for Their Dead | False | By Debra Nussbaum Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/christmas-day-1776-and-2004-986852.html | Christmas Day, 1776 and 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/television/cover-story-rockers-take-two.html | COVER STORY; Rockers: Take Two | False | By Hugh Hart | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/half-a-loaf-on-transportation.html | Half a Loaf on Transportation | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/theater/playwright-returns-to-his-1960s-musical-with-a-new-vision-and-voice.html | Playwright Returns to His 1960's Musical With a New Vision and Voice | False | By Trey Graham | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/nascar-buys-a-site-on-si-but-racing-is-5-years-off.html | Nascar Buys a Site on S.I., but Racing Is 5 Years Off | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/the-strange-yukos-sale.html | The Strange Yukos Sale | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/opinion/christmas-day-1776-and-2004-986887.html | Christmas Day, 1776 and 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/inquiry-finds-secret-deal-between-workers-for-lirr-and-garden.html | Inquiry Finds Secret Deal Between Workers for L.I.R.R. and Garden | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/news/1954papal-christmas-wish-in-our-pages100-75-and-50-years-ago.html | 1954Papal Christmas Wish : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/corrections-987417.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/basketball/abc-treating-a-showdown-as-a-showcase.html | ABC Treating a Showdown as a Showcase | False | By Richard Sandomir | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/nyregion/corrections-987360.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/classified/paid-notice-deaths-grimaldi-vincent.html | Paid Notice: Deaths GRIMALDI, VINCENT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/sports/football/chrebet-may-be-old-but-hes-not-forgotten-by-the-patriots.html | Chrebet May Be Old, but He's Not Forgotten by the Patriots | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-25 | 2004-12-25 | https://www.nytimes.com/2004/12/25/arts/television/once-again-having-its-7-minutes-of-flame.html | Once Again, Having Its 7 Minutes of Flame | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/soapbox-the-telltale-election.html | SOAPBOX; The Tell-Tale Election | False | By Ingrid W. Reed | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/sports/the-vince-carter-patch-991384.html | The Vince Carter Patch | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/offoffbudget.html | Off-Off-Budget | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/follow-the-loan-money.html | Follow the Loan Money | False | By Jonathan Gs Koppell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/i-do.html | I Do | False | By Ginia Bellafante | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/at-disney-wagner-over-a-weekend.html | At Disney, Wagner Over a Weekend | False | By Bernard Holland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/retro-vs-metro-924598.html | Retro vs. Metro | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/worth-noting-from-litter-to-lettering-trash-cans-that-advertise.html | WORTH NOTING; From Litter to Lettering Trash Cans That Advertise | False | By Jeff Holtz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/europe/ukrainian-court-overturns-homebound-voter-limit.html | Ukrainian Court Overturns Homebound Voter Limit | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-temporary-kennedy.html | The Temporary Kennedy | False | By Elizabeth McCracken | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/advisory-travel-notes-home-cooking-in-italy.html | ADVISORY; TRAVEL NOTES; Home Cooking in Italy | False | By Ivar Ekman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/seasons-greetings-merry-and-somber-from-an-eclectic-town.html | Season's Greetings, Merry and Somber, From an Eclectic Town | False | By Peter Applebome | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/get-down-downtown.html | Get Down, Downtown | False | By Julia Chaplin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/a-web-offer-too-good-to-be-true-read-the-fine-print.html | A Web Offer Too Good to Be True? Read the Fine Print | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/othersports/a-new-look-for-a-sport-eyeing-the-bottom-line.html | A New Look for a Sport Eyeing the Bottom Line | False | By Samuel Abt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/opinionspecial/the-wicks-law-is-ripe-for-repeal.html | The Wicks Law Is Ripe for Repeal | False | By Frazer Rice | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-gollub-monte-j.html | Paid Notice: Deaths GOLLUB, MONTE J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/yourmoney/lessons-from-the-mountain.html | Lessons From the Mountain | False | By Farooq Kathwari | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/after-tragedy-resolve-to-battle-a-heart-disease.html | After Tragedy, Resolve to Battle a Heart Disease | False | By Susan Donaldson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/an-idea-for-taming-garbage-toss-out-the-trash-cans.html | An Idea for Taming Garbage: Toss Out the Trash Cans | False | By Jake Mooney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/sports/red-sox-loyalty-to-fans-991422.html | Red Sox Loyalty to Fans | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/theater/newsandfeatures/regrets-they-have-a-few.html | Regrets? They Have a Few. | False | By Jesse Green | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/pageoneplus/corrections-970948.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/philharmonic-receives-state-money.html | Philharmonic Receives State Money | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-santiago-francisca.html | Paid Notice: Deaths SANTIAGO, FRANCISCA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/napier-new-zealand-964867.html | Napier, New Zealand | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/datebook.html | Datebook | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/opinionspecial/mr-levy-s-first-year.html | Mr. Levy's First Year | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/back-in-the-saddle-again-a-chevy-lovers-view.html | Back in the Saddle Again; A Chevy Lover's View | False | By Norman Mayersohn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/2005-ford-mustang-the-pony-express-rides-again.html | 2005 Ford Mustang; The Pony Express Rides Again | False | By Peter Passell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/restoring-confidence-in-voting-990248.html | Restoring Confidence in Voting | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/faith.html | Faith | False | By Geoffrey Nunberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-frank-virginia.html | Paid Notice: Deaths FRANK, VIRGINIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/outback-outlaw.html | Outback Outlaw | False | By Suketu Mehta | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/washington/neighbors-friendship-soothes-the-wounds-of-war.html | NEIGHBORS; Friendship Soothes the Wounds of War | False | By David Scharfenberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/us-is-suggesting-guaranteed-role-for-iraqs-sunnis.html | U.S. Is Suggesting Guaranteed Role for Iraq's Sunnis | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/football/most-valuable-kicker-just-look-to-arizona.html | Most Valuable Kicker? Just Look to Arizona | False | By David Leonhardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/restoring-confidence-in-voting-990272.html | Restoring Confidence in Voting | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/the-rise-and-decline-of-a-hapsburg-empire.html | The Rise and Decline of a Hapsburg Empire | False | By Matthew von Unwerth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/back-in-the-saddle-again-a-first-report-card.html | Back in the Saddle Again; A First Report Card | False | By Keith Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/the-land-of-lame-ducks.html | The Land of Lame Ducks | False | By Sharon Waxman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/the-fight-picture-fights-back.html | The Fight Picture Fights Back | False | By A. O. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-big-heat.html | The Big Heat | False | By Sean Flynn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/pageoneplus/corrections-964816.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/picture-house-proud.html | Picture-House-Proud | False | By Jennifer Medina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/dead-flowers.html | Dead Flowers | False | By Randy Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-caputo-kim-zorn.html | Paid Notice: Deaths CAPUTO, KIM ZORN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/.html | | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/broadway-noshows-ms-cellophane-970760.html | BROADWAY NO-SHOWS; Ms. Cellophane | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/sports/the-philadelphia-eagles-and-the-nature-of-pain-991376.html | The Philadelphia Eagles And the Nature of Pain | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/handicapped-parking-scofflaws-beware.html | Handicapped Parking Scofflaws Beware | False | By Julia C. Mead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/an-old-haunt-reemerges-on-raritan-bay.html | An Old Haunt Re-emerges on Raritan Bay | False | By Jerry Cheslow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/an-apology-may-be-just-the-start-for-citibank-japan.html | An Apology May Be Just the Start for Citibank Japan | False | By Todd Zaun | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/music-an-island-childhood-a-nashville-success.html | MUSIC; An Island Childhood, A Nashville Success | False | By Tom Clavin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-lillian-griffin-safeguarding-lake.html | The Dearly Departed, Class of '04; Lillian Griffin -- Safeguarding Lake Grove's Character | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/babys-first-stop-a-taxi-in-queens.html | Baby's First Stop? A Taxi in Queens | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-curtis-john-a-jack.html | Paid Notice: Deaths CURTIS, JOHN A. "JACK" | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/college-what-college.html | College? What College? | False | By Jessica Bruder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/queenan-country-a-brit-on-the-side.html | 'Queenan Country': A Brit on the Side | False | By Allison Pearson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/the-risky-assumption-in-social-security-change.html | The Risky Assumption in Social Security Change | False | By Daniel Altman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/freethinking-americans-224440.html | Freethinking Americans | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/worth-noting-stamford-spreads-kudos-for-a-top-safety-ranking.html | WORTH NOTING; Stamford Spreads Kudos For a Top Safety Ranking | False | By Jeff Holtz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/transportation-countys-aaa-penalty-a-longer-wait-for-help.html | TRANSPORTATION; County's AAA Penalty: A Longer Wait for Help | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/weapons-of-mass-distraction.html | Weapons of Mass Distraction | False | By John Schwartz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/thecity/the-sounds-of-silence.html | The Sounds of Silence | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-goldner-sidney-j.html | Paid Notice: Deaths GOLDNER, SIDNEY J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/endpaper-always-in-style.html | ENDPAPER; Always in Style | False | By Ingrid Sischy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/at-the-art-institute-of-chicago-rethinking-past-american-cultures.html | At the Art Institute of Chicago, Rethinking Past American Cultures | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/palm-springs-reredux-964832.html | Palm Springs Re-redux | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-miller-rose.html | Paid Notice: Deaths MILLER, ROSE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/on-singers-100th-anniversary-the-debate-still-rages-over-a-famous.html | On Singer's 100th Anniversary, the Debate still Rages Over a Famous | False | By Adam Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/jersey-time-flew-by-this-year-or-so-i-hear.html | JERSEY; Time Flew By This Year (or So I Hear) | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/a-ourmoney/cup-of-coffee-grain-of-salt.html | Cup of Coffee, Grain of Salt | False | Melanie Warner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/rail-car-promise-is-still-a-promise.html | Rail Car Promise Is Still a Promise | False | By Avi Salzman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/shopping-in-italy-964875.html | Shopping in Italy | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/the-voices-that-carried-the-year.html | The Voices That Carried the Year | False | By Anne Midgette | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/working-alone-together.html | Working Alone, Together | False | By Anna Bahney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/adultescent.html | Adultescent | False | By John Tierney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/market-week-data-flow.html | MARKET WEEK; DATA FLOW | False | By Jeff Sommer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/briefs.html | BRIEFS | False | By Debra West | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-college-sports-bcs-muddles-title-huddles.html | 2004: COLLEGE SPORTS; B.C.S. Muddles Title Huddles | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/seoul.html | Seoul | False | By Andrew Yang | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-pro-basketball-a-big-breakup-for-the-lakers.html | 2004: PRO BASKETBALL; A Big Breakup for the Lakers | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/football/reggie-white-star-in-nfl-at-defensive-end-dies-at-43.html | Reggie White, Star in N.F.L. at Defensive End, Dies at 43 | False | By Richard Goldstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/pageoneplus/corrections-990663.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/just-18-and-singing-for-her-starbucks.html | Just 18, and Singing for Her Starbucks | False | By Joyce Cohen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/back-in-the-saddle-again-take-the-six-please.html | Back in the Saddle Again; Take the Six, Please! | False | By Jim McCraw | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-rothschild-steven-j.html | Paid Notice: Deaths ROTHSCHILD, STEVEN J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-hattie-smyler-serving-any-in-need.html | The Dearly Departed, Class of '04; Hattie Smyler -- Serving Any in Need | False | By Linda F. Burghardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/yourmoney/at-ibm-that-google-thing-is-so-yesterday.html | At I.B.M., That Google Thing Is So Yesterday | False | By James Fallows | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/the-best-of-2004.html | The Best of 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/style/pulse/the-hats-and-gloves-that-came-in-from-the-cold.html | PULSE; The Hats (and Gloves) That Came In From the Cold | False | By Ellen Tien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/the-deepest-jazz-grooves.html | The Deepest Jazz Grooves | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/big-colors-big-chrome-but-no-fins-or-frost.html | Big Colors, Big Chrome, But No Fins Or Frost | False | By Brendan I. Koerner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/black-wind-the-author-as-superhero.html | 'Black Wind': The Author as Superhero | False | By Mark Schone | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/national-security-were-ready-to-help-987050.html | National Security: We're Ready to Help | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-horowitz-selma.html | Paid Notice: Deaths HOROWITZ, SELMA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-ghee-greta.html | Paid Notice: Deaths GHEE, GRETA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/movies-critics-choice-989797.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/faithful-in-his-fashion-924490.html | Faithful in His Fashion | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/the-directors-the-actors-the-issues-the-cameras-discuss.html | The Directors, the Actors, the Issues, the Cameras. Discuss. | False | By Manohla Dargis AND A.o. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/education/the-dearly-departed-class-of-04-lorraine-kleinman-cohen.html | The Dearly Departed, Class of '04; Lorraine Kleinman Cohen -- Creating a College for All | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/back-in-the-saddle-again-a-pony-to-bet-on.html | Back in the Saddle Again; A Pony to Bet On | False | By James G. Cobb | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-power-of-the-powerbar.html | The Power of the PowerBar | False | By Jon Gertner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/us/to-preserve-a-rural-area-residents-look-to-a-town.html | To Preserve a Rural Area, Residents Look to a Town | False | By Abby Goodnough | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/where-birds-of-paradise-flock-together.html | Where Birds of Paradise Flock Together | False | By Alex Kuczynski | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/yourmoney/want-to-retire-early-it-may-take-some-work.html | Want to Retire Early, It May Take Some Work | False | By J. Alex Tarquinio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/business/the-new-social-security-986194.html | The New Social Security | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/yourmoney/more-companies-say-the-dvd-is-in-the-mail.html | More Companies Say, 'The DVD Is in the Mail' | False | By Eve Tahmincioglu | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/yum-yum.html | Yum, Yum | False | By Michael Pollak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-memorials-rodell-cora-s.html | Paid Notice: Memorials RODELL, CORA S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/europe/pope-offers-plea-for-peace-in-christmas-message.html | Pope Offers Plea for Peace in Christmas Message | False | By Ian Fisher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/passwordage.html | Passwordage | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/a-byzantine-blockbuster.html | A Byzantine Blockbuster | False | By Carol Vogel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/hip-hotels-with-a-kidfriendly-vibe-sorry-no-water-slides.html | Hip Hotels With a Kid-Friendly Vibe sorry, No Water Slides) | False | By Jennifer Conlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-lives-they-lived.html | The Lives They Lived | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-jacob-mishler-a-presence-on-the.html | The Dearly Departed, Class of '04; Jacob Mishler -- A Presence on the Bench | False | By Linda F. Burghardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/bonbons-in-brussels-underground-shanghai.html | Bonbons in Brussels; Underground Shanghai | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/an-80minute-symphony-and-a-bare-soprano.html | An 80-Minute Symphony and a Bare Soprano | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/spitzer-says-he-wont-drop-any-inquiries-begun-by-state.html | Spitzer Says He Won't Drop Any Inquiries Begun by State | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-jack-bauman-father-of-womens.html | The Dearly Departed, Class of '04; Jack Bauman -- Father of Women's Soccer | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-murray-william.html | Paid Notice: Deaths MURRAY, WILLIAM | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/dads-empire.html | Dad's Empire | False | By Walter Kirn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/dance/a-year-of-revivals-and-revelations.html | A Year of Revivals and Revelations | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-brin-myron-phd.html | Paid Notice: Deaths BRIN, MYRON, PH.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-bendo-george-j.html | Paid Notice: Deaths BENDO, GEORGE J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/clint-eastwood-does-john-coltrane.html | Clint Eastwood Does John Coltrane | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-henry-viscardi-jr-employing-the-disabled | The Dearly Departed, Class of '04; Henry Viscardi Jr. -- Employing the Disabled | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/toll-from-tanker-blast-reaches-9-in-baghdad.html | Toll From Tanker Blast Reaches 9 in Baghdad | False | By Erik Eckholm | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/support-our-troops.html | Support Our Troops | False | By James Dao | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/well-it-aint-the-sistine-chapel.html | Well, It Ain't The Sistine Chapel | False | By Kevin Cahillane | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/opinionspecial/cultural-options-near-and-reasonably-far-3-letters.html | Cultural Options, Near and Reasonably Far (3 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/miracle-grow.html | Miracle Grow | False | By William Grimes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/long-island-calendar.html | Long Island Calendar | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-gousseland-pierre.html | Paid Notice: Deaths GOUSSELAND, PIERRE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04.html | The Dearly Departed, Class of '04 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-zborowski-diana.html | Paid Notice: Deaths ZBOROWSKI, DIANA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/opinionspecial/ending-pay-to-play.html | Ending 'Pay to Play' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-green-leo.html | Paid Notice: Deaths GREEN, LEO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/for-ferrer-a-tightrope-to-the-voters.html | For Ferrer, a Tightrope to the Voters | False | By Michael Slackman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/blame-the-new-yorker.html | Blame The New Yorker | False | By Walter Kim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/mtas-business-sense-987077.html | M.T.A.'s Business Sense | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/nyregion/cultural-options-near-and-reasonably-far-991210.html | Cultural Options, Near and (Reasonably) Far | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/theater/newsandfeatures/the-only-pitch-that-played-the-part.html | The Only Pitch That Played the Part | False | By Charles Isherwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/cd-reviews-newest-wave-math-punks.html | CD REVIEWS; Newest Wave, Math Punks | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/style/at-the-galas-a-snippet-of-fur.html | AT THE GALAS; A Snippet of Fur | False | By Bill Cunningham | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/europe/armenias-isolation-grows-only-deeper.html | Armenia's Isolation Grows Only Deeper | False | By Susan Sachs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/at-a-fight-in-suffolk-government-erupts.html | At a Fight in Suffolk, Government Erupts | False | By Julia C. Mead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/the-art-of-the-deal-gilded-age-style.html | The Art of the Deal, Gilded Age Style | False | By Jim Rasenberger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/a-territory-alexander-couldnt-conquer.html | A Territory Alexander Couldn't Conquer | False | By A.o. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/arts/best-sellers-december-26-2004.html | BEST SELLERS: December 26, 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/for-young-viewers-its-the-merry-cache-express-989860.html | FOR YOUNG VIEWERS; It's the Merry Cache Express | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/glad-tidings-for-women-the-christmas-tree-men.html | Glad Tidings for Women: The Christmas Tree Men | False | BY Jenn Bain AND Molly Rose Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/health/east-end-hospitals-seek-taxpayer-help.html | East End Hospitals Seek Taxpayer Help | False | By Peter Boody | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/pageoneplus/corrections-990736.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/to-tell-the-truth.html | To Tell the Truth | False | By Chuck Klosterman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/books/by-the-way-the-sand-papers.html | BY THE WAY; The Sand Papers | False | By Tammy La Gorce | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/bonbons-in-brussels-964824.html | Bonbons in Brussels | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-gelber-ida.html | Paid Notice: Deaths GELBER, IDA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/suggestive-store-displays-987085.html | Suggestive Store Displays | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/why-we-travel-new-york.html | WHY WE TRAVEL: NEW YORK | False | As told to Pamela Noel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/vigra.html | Vi@gra | False | By John Schwartz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/openers-suits-cup-of-coffee-grain-of-salt.html | OPENERS; SUITS; Cup of Coffee, Grain of Salt | False | By Melanie Warner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/othersports/duck-dining-out-on-watercress.html | Duck Dining Out on Watercress | False | By Nelson Bryant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/the-ratings-teach-some-new-rules.html | The Ratings Teach Some New Rules | False | By Bill Carter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/u2s-oldfashioned-idea-of-an-album.html | U2's Old-Fashioned Idea of an Album | False | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/the-sanctuary-on-kiawah-island-sc.html | The Sanctuary on Kiawah Island, S.C. | False | By Josephine Humphreys | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/modesty-and-youth-for-a-small-price.html | Modesty and Youth, for a Small Price | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/restoring-confidence-in-voting-990230.html | Restoring Confidence in Voting | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/flexitarians.html | Flexitarians | False | By Amanda Hesser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/health/lwork.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/onestop-shopping-searching-with-a-bot.html | One-Stop Shopping Searching With a 'Bot' | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/basketball/status-of-two-stars-hits-home.html | Status of Two Stars Hits Home | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/basketball/apology-sets-tone-for-nonviolent-game.html | Apology Sets Tone for Nonviolent Game | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/weddings/frances-anderton-bennett-stein.html | Frances Anderton, Bennett Stein | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/bestseller/childrens-books.html | Children's Books | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/back-in-the-saddle-again.html | Back in the Saddle Again | False | JAMES G. COBB | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/killing-the-video-stars.html | Killing the Video Stars | False | By Jon Caramanica | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/postwar-japan-mon-amour.html | Postwar Japan, Mon Amour | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/europes-muslims-may-be-headed-where-the-marxists-went-before.html | Europe's Muslims May Be Headed Where the Marxists Went Before | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/pageoneplus/corrections-990698.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/tvs-best-live-moments.html | TVs Best Live Moments | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/asia/as-nuclear-secrets-emerge-in-khan-inquiry-more-are-suspected.html | As Nuclear Secrets Emerge in Khan Inquiry, More Are Suspected | False | By William J. Broad and David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/a-star-columnist.html | A Star Columnist | False | By Maureen Dowd | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/refusenik.html | Refusenik | False | By David Bezmozgis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/nyregion/cultural-options-near-and-reasonably-far-991236.html | Cultural Options, Near and Reasonably Far | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/in-guatemala-bliss-by-a-blue-lake.html | In Guatemala, Bliss by a Blue Lake | False | By Joyce Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/qa-property-managers-and-licensing.html | Q&A; Property Managers and Licensing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/armageddon-the-slog-of-war.html | 'Armageddon': The Slog of War | False | By James J. Sheehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/cup-of-coffee-grain-of-salt.html | Cup of Coffee, Grain of Salt | False | Melanie Warner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-john-b-whyte-mr-fire-island-pines.html | The Dearly Departed, Class of '04; John B. Whyte -- Mr. Fire Island Pines | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/opinionspecial/coop-board-confidential.html | Co-op Board Confidential | False | By Charles Grodin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/a-pets-last-days-and-their-cost.html | A Pet's Last Days, and Their Cost | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-prophet-of-pms.html | The Prophet of PMS | False | By Lauren Slater | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/pageoneplus/style/corrections-975230.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/pageoneplus/corrections-990159.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/football/edwards-tries-to-help-the-jets-lose-their-reputation.html | Edwards Tries to Help the Jets Lose Their Reputation | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/abbas-urges-israel-to-free-arab-prisoners-and-end.html | Abbas Urges Israel to Free Arab Prisoners and End Occupation | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/basketball/sixers-dalembert-is-keeping-haiti-near-to-his-heart.html | Sixers' Dalembert Is Keeping Haiti Near to His Heart | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/basketball/polls-in-ukraine-close-without-reports-of-widespread-flaws.html | Polls in Ukraine Close Without Reports of Widespread Flaws | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/americas/argentinas-economic-rally-defies-forecasts.html | Argentina's Economic Rally Defies Forecasts | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/let-down-by-irans-leader-young-advocates-leave-politics.html | Let Down by Iran's Leader, Young Advocates Leave Politics | False | By Nazila Fathi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/americas/cuba-counters-prostitution-with-aids-programs.html | Cuba Counters Prostitution With AIDS Programs | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-91410582745.html | The Dearly Departed, Class of '04 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-pro-football-its-a-new-game-for-the-patriots.html | 2004: PRO FOOTBALL; It's a New Game For the Patriots | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/us/recounts-and-partisan-bickering-tire-washington-voters.html | Recounts and Partisan Bickering Tire Washington Voters | False | By Sarah Kershaw and Eli Sanders | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/nasas-chief-bails-out.html | NASA's Chief Bails Out | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/americas-magic-mountain-sick-of-it.html | 'America's Magic Mountain': Sick of It | False | By Jaime Manrique | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/in-mosul-gis-pray-for-their-futures-too.html | In Mosul, G.I.'s Pray for Their Futures, Too | False | By Christine Hauser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/with-fares-rising-so-is-riders-dismay.html | With Fares Rising, So Is Riders' Dismay | False | By Stewart Ain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/a-country-house-with-a-lavish-kitchen.html | A Country House With a Lavish Kitchen | False | By Alice Gabriel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/inside-the-years-bestreviewed-buildings.html | Inside the Year's Best-Reviewed Buildings | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/restoring-confidence-in-voting-990256.html | Restoring Confidence in Voting | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/a-song-of-solitude.html | A Song of Solitude | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/nyregion/the-governors-fivecasino-monte.html | The Governor's Five-Casino Monte | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-goldfarb-jean-shum-rack.html | Paid Notice: Deaths GOLDFARB, JEAN SHUM RACK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/us/sexoffender-list-draws-quick-criticism.html | Sex-Offender List Draws Quick Criticism | False | By Kimberly Chase | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-abaldo-guy-c.html | Paid Notice: Deaths ABALDO, GUY C. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/automobiles/back-in-the-saddle-again-fun-for-all-ages.html | Back in the Saddle Again; Fun for All Ages | False | By Michelle Krebs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/do-you-tivo-or-are-you-nielsen.html | Do You TiVo or Are You Nielsen? | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-greenspan-mazie.html | Paid Notice: Deaths GREENSPAN, MAZIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/nyregion/far-west-side-housing-977780.html | Far West Side Housing | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/broadway-noshows-pleasant-surprises-970620.html | BROADWAY NO-SHOWS, Pleasant Surprises | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/brent-bolthouse-dancing-in-the-dark.html | Brent Bolthouse: Dancing in the Dark | False | By Monica Corcoran | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/chapters/shantaram.html | 'Shantaram' | False | By Gregory David Roberts | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-wiener-constance-ellen-connie-gordon.html | Paid Notice: Deaths WIENER, CONSTANCE ELLEN "CONNIE" GORDON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/jobs/cuba-meets-peru-over-a-melting-pot.html | Cuba Meets Peru, Over a Melting Pot | False | By Louise Kramer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/yourmoney/going-oneonone-with-the-boss.html | Going One-on-One With the Boss | False | By Cheryl Dahle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/the-guide.html | The Guide | False | By Choire Sicha | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-marlowe-bernice-nachman.html | Paid Notice: Deaths MARLOWE, BERNICE NACHMAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/momas-new-home-for-better-and-worse.html | MoMA's New Home, for Better and Worse | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/southern-man.html | Southern Man | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/death-betrayed-her.html | Death Betrayed Her | False | By Elizabeth Rubin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/fatkins.html | Fatkins | False | By Kate Zernike | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/worth-noting-yes-its-christmas-but-all-isnt-merry-and-bright.html | WORTH NOTING; Yes, It's Christmas, but All Isn't Merry and Bright | False | By Jane Gordon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-2004-sparkling-performances-and-shameful-revelations.html | 2004; 2004: Sparkling Performances and Shameful Revelations | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/cover-story-rockers-take-two.html | COVER STORY; Rockers: Take Two | False | By Hugh Hart | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/the-lonely-doll-924512.html | The Lonely Doll | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-bob-keeshan-always-an-advocate-for.html | The Dearly Departed, Class of '04; Bob Keeshan—Always an Advocate for Children | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/sidewalk-socrates.html | Sidewalk Socrates | False | By James Ryerson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/dance/a-year-to-celebrate-balanchines-and-ashtons-hundredths.html | A Year to Celebrate Balanchine's and Ashton's Hundredths | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/market-week-when-traders-get-comfy-watch-out.html | MARKET WEEK; When Traders Get Comfy, Watch Out | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/restoring-confidence-in-voting-990264.html | Restoring Confidence in Voting | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-ely-james-soper-jr.html | Paid Notice: Deaths ELY, JAMES SOPER JR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/cellular-antennas-as-an-income-source.html | Cellular Antennas As an Income Source | False | By Jay Romano | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/weddings/melanie-ellis-christopher-starks.html | Melanie Ellis, Christopher Starks | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/pageoneplus/corrections-964794.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/dining/french-cousin-in-california.html | French Cousin in California | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/magazines-kings-park-catches-the-imagination-of-a-literary-journal.html | MAGAZINES; Kings Park Catches the Imagination of a Literary Journal | False | By Julia C. Mead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/dining/vintner-picks-at-new-years.html | Vintner Picks at New Year's | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/bugatti-queen-fast-and-loose.html | 'Bugatti Queen': Fast and Loose | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/technology/liwork-for-a-patchogue-inventor-a-costly-uphill-battle.html | L.I.@WORK; For a Patchogue Inventor, a Costly Uphill Battle | False | By Warren Strugatch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-friedman-herbert.html | Paid Notice: Deaths FRIEDMAN, HERBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-hidden-life-of-miss-bluebell.html | The Hidden Life of Miss Bluebell | False | By Susan Dominus | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/a-passion-for-life-924431.html | A Passion for Life? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/in-business-let-there-be-light.html | IN BUSINESS; Let There Be Light | False | By Jeff Grossman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/county-lines-food-feuds-test-a-couples-organic-chemistry.html | COUNTY LINES; Food Feuds Test a Couple's Organic Chemistry | False | By Marek Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-oliver-russell-his-love-was.html | The Dearly Departed, Class of '04; Oliver Russell -- His Love Was Bowling | False | By Linda F. Burghardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/mother-scholar-and-now-champion.html | Mother, Scholar, and Now, Champion | False | By Marek Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-perry-b-duryea-jr-a-politicians.html | The Dearly Departed, Class of '04; Perry B. Duryea Jr. -- A Politician's Montauk Roots | False | By Linda F. Burghardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/funk-master.html | Funk Master | False | By Jonathan Lethem | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/international/europe/polls-in-ukraine-show-lead-for-yushchenko.html | Polls in Ukraine Show Lead for Yushchenko | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/worth-noting-wesleyan-is-set-to-unveil-its-art-center-to-community.html | WORTH NOTING; Wesleyan Is Set to Unveil Its Art Center to Community | False | By Jane Gordon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/pageoneplus/corrections-985848.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-gellman-deborah-raphael.html | Paid Notice: Deaths GELLMAN, DEBORAH RAPHAEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/about-a-thirdrail-pioneer-gallant-disagreement.html | About a Third-Rail Pioneer, Gallant Disagreement | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/china-expands-europe-rises-and-the-united-states.html | China Expands. Europe Rises. And the United States . . . | False | By Fred Kaplan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/at-home-wrapped-in-another-self.html | At Home, Wrapped in Another 'Self' | False | By David Colman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/nyregion/pt-barnum-and-the-fox-sisters-977730.html | P.T. Barnum and the Fox Sisters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-frelinghuysen-emily-lawrance.html | Paid Notice: Deaths FRELINGHUYSEN, EMILY LAWRANCE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/opinionspecial/subtraction-for-schools.html | Subtraction for Schools | False | By Alan J. Singer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/realestate/leases-are-not-a-simple-matter-990671.html | Leases Are Not a Simple Matter | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/weddings/beatriz-pena-philip-varriale.html | Beatriz Peña Áva, Philip Varriale | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-porush-ruth.html | Paid Notice: Deaths PORUSH, RUTH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-guide-965383.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/weddings/mia-kim-matthias-buck.html | Mia Kim, Matthias Buck | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/looking-for-elusive-powder-in-the-french-alps.html | Looking for Elusive Powder in the French Alps | False | By Christopher Solomon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/fire-island-greeting-new-boss-old-issues.html | Fire Island Greeting New Boss, Old Issues | False | By Morgan Lyle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-francis-hyland-a-protector-of.html | The Dearly Departed, Class of '04; Francis Hyland -- A Protector of Parks | False | By Linda F. Burghardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/civic-boosterism-never-looked-so-sexy.html | Civic Boosterism Never Looked So Sexy | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-last-boss.html | The Last Boss | False | By Jonathan Mahler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/opinionspecial/a-goal-for-long-island-fewer-teenage-smokers-2.html | A Goal for Long Island: Fewer Teenage Smokers (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-maxine-postal-advocate-for-the.html | The Dearly Departed, Class of '04; Maxine Postal -- Advocate for the Poor | False | By Linda F. Burghardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/blocked-shot.html | Blocked Shot | False | By Jason Zengerle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/us/big-farms-reap-two-harvests-with-subsidies-a-bumper-crop.html | Big Farms Reap Two Harvests With Subsidies a Bumper Crop | False | By Timothy Egan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/thecity/american-songbook.html | American Songbook | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-howard-george-h-jr.html | Paid Notice: Deaths HOWARD, GEORGE H. JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/art-collection-focus-horizons-gained-a-tibetan-trove.html | ART COLLECTION FOCUS; Horizons Gained: A Tibetan Trove | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/hillbilly-armor.html | Hillbilly Armor | False | By Scott Shane | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/education/bringing-some-order-to-games-city-students-play.html | Bringing Some Order toGames City students Play | False | By Bill Pennington | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/dance/a-full-dance-card.html | A Full Dance Card | False | By Sylviane Gold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/athens-fenway-park-armstrong.html | Athens, Fenway Park, Armstrong | False | By George Vecsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-emil-coppola-a-massapequa-watchdog.html | The Dearly Departed, Class of '04; Emil Coppola -- A Massapequa Watchdog | False | By Linda F. Burghardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/theater/the-orchestra-pit-grows-yet-emptier.html | The Orchestra Pit Grows Yet Emptier | False | By Zachary Pincus-Roth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/pageoneplus/corrections-990728.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/opinionspecial/the-governors-fivecasino-monte.html | The Governor's Five-Casino Monte | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/communities-look-it-up-librarians-needed.html | COMMUNITIES; Look It Up: Librarians Needed | False | By Debra Nussbaum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/ihot.html | iHot | False | By Joel Topcik | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-joseph-reboli-capturing-the-island.html | The Dearly Departed, Class of '04; Joseph Reboli -- Capturing the Island on Canvas | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/broadway-noshows-lets-hear-it-for-the-boy-970670.html | BROADWAY NO-SHOWS; Let's Hear It for the Boy | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-kaufman-ruth.html | Paid Notice: Deaths KAUFMAN, RUTH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/us/more-oil-is-thought-spilled-from-freighter-off-alaska.html | More Oil Is Thought Spilled From Freighter Off Alaska | False | By Eli Sanders | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/ringing-in-the-ears.html | Ringing in the Ears | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/briefings-energy-but-what-if-i-smell-gas.html | BRIEFINGS: ENERGY; BUT WHAT IF I SMELL GAS? | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-house-that-sal-built.html | The House That Sal Built | False | By Jake Mooney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-hayes-anne-m.html | Paid Notice: Deaths HAYES, ANNE M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-newborg-kenneth-d.html | Paid Notice: Deaths NEWBORG, KENNETH D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/briefings-law-enforcement-the-purest-heroin.html | BRIEFINGS: LAW ENFORCEMENT; THE PUREST HEROIN | False | By John Holl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/advisory-travel-notes-the-days-are-numbered-for-britains-dogged.html | ADVISORY; TRAVEL NOTES; The Days Are Numbered for Britain's Dogged Pursuits | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/opinionspecial/city-lights.html | City Lights | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL; N.F.L. Matchups / Week 16 | False | By Fred Bierman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/international/middleeast/iraq-militants-post-video-on-bombing-of-us-base.html | Iraq Militants Post Video on Bombing of U.S. Base | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/nyregion/cultural-options-near-and-reasonably-far-991228.html | Cultural Options, Near and (Reasonably) Far | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/seeing-the-world.html | Seeing the World | False | By Mark Danner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/us/editors-note-coming-on-monday-the-year-in-pictures.html | Editors' Note; COMING ON MONDAY -- The Year in Pictures | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/the-house-that-sal-built.html | The House That Sal Built | False | By Jake Mooney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/first-of-all-theres-the-continuing-daily-miracle.html | First of All, There's the Continuing Daily Miracle | False | By Daniel Okrent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/camera-men.html | Camera Men | False | By Luc Sante | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/tax-breaks-on-historic-houses-face-restrictions.html | Tax Breaks on Historic Houses Face Restrictions | False | By Josh Barbanel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/qa-the-fee-for-parking-in-a-coop.html | Q&A; The Fee for Parking in a Co-op | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/the-college-dropout-who-made-good.html | The College Dropout Who Made Good | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/basketball/mavericks-presence-felt-all-over-the-league.html | Mavericks' Presence Felt All Over the League | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/business/finding-a-fair-tax-plan-986216.html | Finding a Fair Tax Plan | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/have-yourself-a-merry-little-festivus.html | Have Yourself a Merry Little Festivus | False | By Richard B. Woodward | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-ephraim-r-wolf-pioneer-for.html | The Dearly Departed, Class of '04; Ephraim R. Wolf -- Pioneer for Orthodoxy | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/baseball/la-reaches-midstream-but-its-unclear-where-the-paddle-is.html | L.A. Reaches 'Midstream,' but It's Unclear Where the Paddle Is | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/art-review-small-scale-big-issues.html | ART REVIEW; Small Scale, Big Issues | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/in-person-more-than-getting-by-with-help-of-friends.html | IN PERSON; More Than Getting By With Help of Friends | False | By Robert Strauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/us/governors-unite-in-fight-against-medicaid-cuts.html | Governors Unite in Fight Against Medicaid Cuts | False | By Pam Belluck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/from-awshucks-to-cutthroat-southwests-ascent.html | From Aw-Shucks to Cutthroat: Southwest's Ascent | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/the-allure-of-downtown-continues-to-attract-uptown.html | The Allure of Downtown Continues to Attract Uptown | False | By William Neuman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/crosswords/chess/a-tame-opening-doesnt-keep-nakamura-from-a-sharp-attack.html | A Tame Opening Doesn't Keep Nakamura From a Sharp Attack | False | By Robert Byrne | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/europe/italian-police-create-a-wanted-image-jesus-as-a-12y-carold.html | Italian Police Create a Wanted Image: Jesus as a 12-Year-Old | False | By Jason Horowitz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/briefings-politics-mcgreeveys-legal-bills.html | BRIEFINGS: POLITICS; MCGREEVEY'S LEGAL BILLS | False | By John Holl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/openers-suits-indonesian-surprise.html | OPENERS: SUITS; INDONESIAN SURPRISE | False | By Mark A. Stein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/suffolk-executive-brings-a-shakeup-and-keeps-a-promise.html | Suffolk Executive Brings a Shake-Up, and Keeps a Promise | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/dining/bring-hangovers-here.html | Bring Hangovers Here | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/dec-1925.html | Dec. 19-25 | False | By Robert Worth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-man-who-really-really-loved-women.html | The Man Who Really, Really Loved Women | False | By Chris Gore | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/leases-are-not-a-simple-matter-observe-due-diligence.html | Leases Are Not a Simple Matter; Observe Due Diligence | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-steroids-bonds-and-giambi-testify-and-change-the-playing-field.html | 2004: STEROIDS; Bonds and Giambi Testify And Change the Playing Field | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/us/triple-woes-hold-up-holiday-air-travelers.html | Triple Woes Hold Up Holiday Air Travelers | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/chapters/animals-in-translation.html | 'Animals in Translation' | False | By Temple Grandin and Catherine Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/the-dictators-engineers-of-death.html | 'The Dictators': Engineers of Death | False | By Steven Merritt Miner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/theater/newsandfeatures/murder-suicide-and-pestilence-bravo.html | Murder, Suicide and Pestilence. Bravo! | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/sports/toogreat-expectations-991406.html | Too-Great Expectations | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/ideas-trends-what-just-happened.html | Ideas & Trends; What Just Happened? | False | By Bill Marsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-final-stage.html | The Final Stage | False | By Jonathan Rosen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/chapters/the-selected-letters-of-tennessee-williams-volume-ii-19451957.html | 'The Selected Letters of Tennessee Williams: Volume II, 1945-1957' | False | Edited by Albert J. Devlin and Nancy M. Tischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-klopf-gordon-john.html | Paid Notice: Deaths KLOPF, GORDON JOHN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/is-there-life-after-blackjack-ask-mgm.html | Is There Life After Blackjack? Ask MGM | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/cuban-fare-without-frills.html | Cuban Fare Without Frills | False | By Joanne Starkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/souped-up-slugger.html | Souped-Up Slugger | False | By Michael Sokolove | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/a-puzzle-tucked-amid-the-brownstones.html | A Puzzle Tucked Amid the Brownstones | False | By John Freeman Gill | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/worth-noting-update-governor-considers-a-delay-in-issuing-licenses.html | WORTH NOTING: UPDATE; Governor Considers a Delay in Issuing Licenses | False | By Avi Salzman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-hatz-sylvia.html | Paid Notice: Deaths HATZ, SYLVIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-rosenberg-joan-m.html | Paid Notice: Deaths ROSENBERG, JOAN M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/at-last-new-york-gets-to-brag.html | At Last, New York Gets to Brag | False | By Allan Kozinn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/hard-news-troubled-times.html | 'Hard News': Troubled Times | False | By Timothy Noah | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/classic-italian-with-a-pinch-of-american.html | Classic Italian (With a Pinch of American) | False | By Stephanie Lyness | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/a-season-on-ice.html | A Season on Ice | False | By Dave Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/with-prices-these-days-layout-matters.html | With Prices These Days, Layout Matters | False | By Vivian Marino | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/circling-the-globe.html | Circling the Globe | False | By Florence Stickney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/sports/the-pennington-problem-991414.html | The Pennington Problem | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/mount-vernon-fire-displaces-54-families.html | Mount Vernon Fire Displaces 54 Families | False | By Alan Feuer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/winter-is-flu-season-but-maybe-it-doesnt-have-to-be.html | Winter Is Flu Season, but Maybe It Doesn't Have to Be | False | By Gina Kolata | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/mr-irony.html | Mr. Irony | False | By Anthony Giardina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-baseball-three-outs-away-is-more-distant-than-86-years.html | 2004: BASEBALL; Three Outs Away Is More Distant Than 86 Years | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/nyregion/a-goal-for-long-island-fewer-teenage-smokers-991031.html | A Goal for Long Island: Fewer Teenage Smokers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/the-year-of-the-parasitic-posse.html | The Year of the Parasitic Posse | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/corrections-990655.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-olympics-in-athens-103-medals-and-tarnish-of-drug-use.html | 2004: OLYMPICS; In Athens, 103 Medals And Tarnish Of Drug Use | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/body-by-joe.html | Body by Joe | False | By Pat Jordan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/of-course-families-are-welcome-oh-you-have-children.html | Of Course, Families Are Welcome. Oh, You Have Children? | False | By David Handelman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/chapters/hard-news.html | 'Hard News' | False | By Seth Mnookin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/pageoneplus/corrections-990710.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/jerseyana-oink-if-you-love-pork-roll.html | JERSEYANA; Oink! If You Love Pork Roll | False | By Beverly Savage | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-alan-king-comedian-with-a-heart.html | The Dearly Departed, Class of '04; Alan King — Comedian With a Heart | False | By Linda F. Burghardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/pageoneplus/corrections-990701.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/dance/a-dance-to-make-the-clouds-weep.html | A Dance to Make the Clouds Weep | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/us/magic-fuelsaving-buses-fall-a-bit-short-on-wonders.html | 'Magic' Fuel-Saving Buses Fall a Bit Short on Wonders | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/trying-out-nonexistent-homes.html | Trying Out Nonexistent Homes | False | By Antoinette Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-siegel-benjamin.html | Paid Notice: Deaths SIEGEL, BENJAMIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/glossary.html | Glossary | False | By Grant Barrett | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/advisory-travel-notes-on-american-airlines-food-for-sale.html | ADVISORY; TRAVEL NOTES; On American Airlines, Food for Sale | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/a-piquant-journey-through-vinegar-hill.html | A Piquant Journey Through Vinegar Hill | False | By Christopher Gray | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/nyregion/a-goal-for-long-island-fewer-teenage-smokers-991023.html | A Goal for Long Island: Fewer Teenage Smokers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/animals-in-translation-the-cow-whisperer.html | 'Animals in Translation': The Cow Whisperer | False | By Polly Morrice | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/sports/best-of-luck-mets-991430.html | Best of Luck, Mets | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/sunday-news-quiz.html | Sunday News Quiz | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/il-contratto-924563.html | 'Il Contratto' | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/football/lewis-stays-on-his-feet-as-the-giants-fall.html | Lewis Stays on His Feet as the Giants Fall | False | By Dave Caldwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/on-politics-dont-rule-out-codey-to-take-corzines-seat.html | ON POLITICS; Don't Rule Out Codey To Take Corzine's Seat | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/james-j-ling-who-built-conglomerates-dies-at-81.html | James J. Ling, Who Built Conglomerates, Dies at 81 | False | By Douglas Martin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/dancers-who-like-country-life.html | Dancers Who Like Country Life | False | By Margo Nash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/editors-choice.html | Editors' Choice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/dont-be-evil.html | Don't Be Evil | False | By Steve Lohr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/echoing-along-the-cobblestone-streets-a-mystery-with-a-haunting.html | Echoing Along the Cobblestone Streets, A Mystery With a Haunting Melody | False | By Steven Kurutz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/theater/newsandfeatures/stone-age-court-tv.html | Stone-Age Court TV | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/in-brief-lloyd-harbor-conducts-secret-deer-culling.html | IN BRIEF; Lloyd Harbor Conducts Secret Deer Culling | False | By John Rather | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/international/asia/most-powerful-quake-in-40-years-triggers-death-and.html | Most Powerful Quake in 40 Years Triggers Death and Destruction | False | By Nick Cumming-Bruce Br / and Campbell Robertson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/immaterial-witnesses.html | Immaterial Witnesses | False | By Marilyn Stasio | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-memorials-cohen-israel.html | Paid Notice: Memorials COHEN, ISRAEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/football/chargers-defy-skeptics-especially-the-mannings.html | Chargers Defy Skeptics, Especially the Mannings | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/realestate/leases-are-not-a-simple-matter-a-hard-move-990680.html | Leases Are Not a Simple Matter; A Hard Move | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/the-legal-aid-society-987069.html | The Legal Aid Society | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/othersports/kneeling-knuckling-to-marbles-fame.html | Kneeling, Knuckling to Marbles Fame | False | By Vincent M. Mallozzi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/wild-one.html | Wild One | False | By Daphne Merkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/yourmoney/before-slicing-make-sure-that-the-pie-is-big.html | Before Slicing, Make Sure That the Pie Is Big | False | By Paul J. Lim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/revealing-the-soul-of-a-soulless-lawyer.html | Revealing the Soul of a Soulless Lawyer | False | By Sara Rimer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/shantaram-bombay-or-bust.html | 'Shantaram': Bombay or Bust | False | By Megan O'Grady | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/for-young-viewers-its-the-merry-cache-express.html | FOR YOUNG VIEWERS; It's the Merry Cache Express | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/only-disconnect.html | Only Disconnect | False | By Rob Walker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/a-venerable-club-adds-a-p-to-arty.html | A Venerable Club Adds a 'P' to Arty | False | By Julia Chaplin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/chapters/americas-magic-mountain.html | 'America's Magic Mountain' | False | By Curtis White | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/technology/2004-in-a-word-the-year-of-your-catchphrase-here.html | 2004: In a Word; The Year of (Your Catchphrase Here) | False | By Charles McGrath | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/international/middleeast/gaza-settlement-agrees-to-leave-under-israeli.html | Gaza Settlement Agrees to Leave Under Israeli Withdrawal Plan | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/education/the-law-when-judges-set-borders-for-schools.html | THE LAW; When Judges Set Borders for Schools | False | By Jennifer Medina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/disassembly-required.html | Disassembly Required | False | By Henry Petroski | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/shooting-in-downtown-newark-leaves-one-dead-and-four-hurt.html | Shooting in Downtown Newark Leaves One Dead and Four Hurt | False | By Damien Cave | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/openers-suits-more-passionate-kiams.html | OPENERS: SUITS; MORE PASSIONATE KIAMS | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/hear-that-wedding-march-often-enough-you-fall-in-step.html | Hear That Wedding March Often Enough, You Fall in Step | False | By Larry Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/long-island-journal-invitation-to-tea-white-gloves-optional.html | LONG ISLAND JOURNAL; Invitation to Tea, White Gloves Optional | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/up-front-worth-noting-in-this-corner-don-king-in-the-other-turkeys.html | UP FRONT: WORTH NOTING; In This Corner, Don King. In the Other, Turkeys | False | By Robert Strauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/jazz-roundup-from-county-pianists-standards-and-originals.html | JAZZ ROUNDUP; From County Pianists, Standards and Originals | False | By Thomas Staudter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/pageoneplus/corrections-985805.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/design/oh-the-year-this-city-could-have-had.html | Oh, the Year This City Could Have Had | False | By Holland Cotter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/soccer/a-team-builds-bridges-in-a-changing-nc-town.html | A Team Builds Bridges in a Changing N.C. Town | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/underground-shanghai-964840.html | Underground Shanghai | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/a-fashion-foursomes-silver-cage.html | A Fashion Foursome's Silver Cage | False | By Penelope Green | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/50-million-for-50-cent.html | $50 Million for 50 Cent | False | By Jeff Leeds | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/arts/paperback-best-sellers-december-26-2004.html | PAPERBACK BEST SELLERS: December 26, 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/in-brief-nassau-agrees-to-settle-sexual-harassment-suit.html | IN BRIEF; Nassau Agrees to Settle Sexual Harassment Suit | False | By Stacy Albin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/back-to-russia-with-love.html | Back to Russia, With Love | False | By Peter Landesman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/the-selected-letters-of-tennessee-williams-the-productive.html | 'The Selected Letters of Tennessee Williams': The Productive Years | False | By Richard Schickel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/databank-investors-give-markets-a-prechristmas-rally.html | DataBank; Investors Give Markets a Pre-Christmas Rally | False | By Jeff Sommer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/flip-flopper.html | Flip-Flopper | False | By Damien Cave | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-dearly-departed-class-of-04-eileen-murphy-garden-citys-pulse.html | The Dearly Departed, Class of '04; Eileen Murphy -- Garden City's Pulse | False | By Linda F. Burghardt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-goldrich-william.html | Paid Notice: Deaths GOLDRICH, WILLIAM | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/once-a-farmer-and-once-again.html | Once a Farmer, And Once Again | False | By Robert Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/sports/moving-the-game-along-991392.html | Moving the Game Along | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-extraordinary-who-lived-among-us.html | The Extraordinary Who Lived Among Us | False | By Dick Ahles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/up-front-worth-noting-prioritize-prioritize.html | UP FRONT: WORTH NOTING; Prioritize, Prioritize | False | By Josh Benson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/classified/paid-notice-deaths-nardone-louis-v.html | Paid Notice: Deaths NARDONE, LOUIS V. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/driver-of-stolen-car-killed-in-collision.html | Driver of Stolen Car Killed in Collision | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/business/finding-the-savers-986186.html | Finding the Savers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/basketball/how-did-kobes-mj-imitation-go-wrong.html | How Did Kobe's M.J. Imitation Go Wrong? | False | By Selena Roberts | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/weekinreview/2004-final-answers-news-quiz-pratfalls-catcalls-and-spitballs.html | 2004: FINAL ANSWERS -- News Quiz; Pratfalls, Catcalls and Spitballs: A Year in Ephemera | False | By John Tierney | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/art-review-finding-the-personal-in-the-abstract.html | ART REVIEW; Finding the Personal in the Abstract | False | By William Zimmer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/next-years-holidays-better-reserve-now.html | Next Year's Holidays? Better Reserve Now. | False | By Susan Stellin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/a-look-at-libya-964859.html | A Look at Libya | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/neighbors-frown-on-a-schools-plan-for-its-future.html | Neighbors Frown on a School's Plan for Its Future | False | By Jennifer Bleyer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/dressing-down-tommy-hilfiger.html | Dressing Down Tommy Hilfiger | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/business/remembering-back-to-1985-986208.html | Remembering Back to 1985 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/on-staten-island-without-a-lifeboat.html | On Staten Island, Without a Lifeboat | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/elysian-cafe-in-hoboken-amandas-spunky-kid-brother.html | Elysian Cafe in Hoboken, Amanda's Spunky Kid Brother | False | By David Corcoran | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/movies/almodovars-pedophile-priest.html | Almodü'šåñ%ävar's Pedophile Priest | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/2004-other-sports-triples-by-federer-and-russians.html | 2004: OTHER SPORTS; Triples by Federer and Russians | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/pageoneplus/arts/corrections-970905.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/sports/sparkling-performances-and-shameful-revelations.html | Sparkling Performances and Shameful Revelations | False | By Dave Sommer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/arts/contributors.html | Contributors | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/pageoneplus/corrections-969605.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/help-what-do-we-do-with-all-this-stuff-regift-of-course.html | Help! What Do We Do With All This Stuff? 'Regift,' of Course | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/arts/music/musical-chairs-podiums-festival-tents.html | Musical Chairs, Podiums, Festival Tents | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-neediest-cases-on-the-path-to-adulthood-straining-to-stay-on.html | The Neediest Cases; On the Path to Adulthood, Straining to Stay on Track | False | By Alexis Rehrmann | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/restoring-confidence-in-voting-5-letters.html | Restoring Confidence in Voting (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/thecity/stores-come-stores-go-and-other-stores-simmer.html | Stores Come, Stores Go, and Other Stores Simmer | False | By Alex Mindlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/business/at-fannie-the-ties-that-blind.html | At Fannie, The Ties That Blind | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/travel/fortune-cookies.html | Fortune Cookies | False | By Bonnie Tsui | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/fashion/weddings/freear-pollard-and-robert-barnwell-iii.html | Freear Pollard and Robert Barnwell III | False | By Stephen Henderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/books/chapters/bugatti-queen.html | 'Bugatti Queen' | False | By Miranda Seymour | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/now-you-can-eat-with-your-hands.html | Now, You Can Eat With Your Hands | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/magazine/big-mouth.html | Big Mouth | False | By Charles McGrath | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/nyregion/the-women-of-new-york.html | The Women of New York | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/opinion/broadway-noshows-a-shrewish-mood-970727.html | BROADWAY NO-SHOWS, A Shrewish Mood | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/world/middleeast/touring-with-the-uso-in-04-its-still-thanks-for-the.html | Touring With the U.S.O. in '04, It's Still Thanks for the Memories | False | By Thom Shanker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-26 | 2004-12-26 | https://www.nytimes.com/2004/12/26/realestate/a-cooler-edge-to-tucson.html | A 'Cooler' Edge to Tucson | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/subway-mosaic-turns-riders-into-underground-philosophers.html | Subway Mosaic Turns Riders Into Underground Philosophers | False | By Andy Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/music/hast-seen-the-new-metal-album.html | Hast Seen the New Metal Album? | False | By Ben Ratliff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-memorials-mottola-jo.html | Paid Notice: Memorials MOTTOLA, JO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/technology/kodak-updates-its-brownie-to-compete-in-a-digital-age.html | Kodak Updates Its Brownie to Compete in a Digital Age | False | By Saul Hansell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/pro-basketball-heat-lakers-lures-viewers.html | PRO BASKETBALL; Heat-Lakers Lures Viewers | False | By Richard Sandomir | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/books/eggheads-naughty-word-games.html | Eggheads' Naughty Word Games | False | By John Strausbaugh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/international/white-house-renews-backing-for-iraqi-vote.html | White House Renews Backing for Iraqi Vote | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/music-labels-look-to-dvds-as-sales-of-cds-decline.html | Music Labels Look to DVD's as Sales of CD's Decline | False | By Robert Levine | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/theater/arts-briefly-rushdie-supports-canceled-play.html | Arts, Briefly; Rushdie Supports Canceled Play | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/movies/a-mansion-in-spain-where-mainly-evil-reigns.html | A Mansion in Spain Where Mainly Evil Reigns | False | By Ned Martel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/football/vinatieris-rare-miss-makes-no-difference.html | Vinatieri's Rare Miss Makes No Difference | False | By Ira Berkow | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/in-europe-reality-tv-turns-grimmer.html | In Europe, Reality TV Turns Grimmer | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/football/jets-again-miss-chance-to-break-free-of-doubts.html | Jets Again Miss Chance to Break Free of Doubts | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/science/with-no-alert-system-indian-ocean-nations-were-vulnerable.html | With No Alert System, Indian Ocean Nations Were Vulnerable | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/football/peyton-manning-breaks-marinos-record.html | Peyton Manning Breaks Marino's Record | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/music/romantic-shenanigans-abetted-by-that-barber.html | Romantic Shenanigans Abetted by That Barber | False | By Anthony Tommasin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/metro-briefings.html | Metro Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/no-bruised-elbows-here-a-mannered-diversion-on-the-day-after.html | No Bruised Elbows Here: A Mannered Diversion on the Day After | False | By Jennifer Medina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/football/reggie-white-defensivestar-in-nfl-dies.html | Reggie White, DefensiveStar in N.F.L., Dies | False | By Richard Goldstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/the-neediest-cases-a-fall-changed-his-life-but-not-his.html | The Neediest Cases; A Fall Changed His Life, But Not His Determination | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/africa/for-a-critic-libyas-nascent-openness-doesnt-apply.html | For a Critic, Libya's Nascent Openness Doesn't Apply | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/nfl-week-16-seahawks-are-in-bills-keep-charging.html | N.F.L. Week 16; Seahawks Are In; Bills Keep Charging | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/football/after-making-noise-pennington-is-quieted.html | After Making Noise, Pennington Is Quieted | False | By William C. Rhoden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/news/1929s-divorce-every-hour-in-our-pages100-75-and-50-years-ago.html | 1929;A Divorce Every Hour : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/the-future-of-medical-malpractice-994499.html | The Future of Medical Malpractice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-rivara-joan-m-craft.html | Paid Notice: Deaths RIVARA, JOAN M. CRAFT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/international/how-to-help.html | How to Help | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/asia/walls-of-water-sweeping-all-in-their-path-families-communities.html | Walls of Water Sweeping All in Their Path: Families, Communities, Livelihoods | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/us/2004-the-year-in-pictures-the-election.html | 2004: THE YEAR IN PICTURES; THE ELECTION | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-marusi-augustine-r.html | Paid Notice: Deaths MARUSI, AUGUSTINE R. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/national/connecticut-governor-undergoes-surgery-for-breast-cancer.html | Connecticut Governor Undergoes Surgery for Breast Cancer | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/international/middleeast/israel-frees-159-palestinians.html | Israel Frees 159 Palestinians | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/hockey/bettmans-vision-for-the-nhl-did-not-include-labor-strife.html | Bettman's Vision for the N.H.L. Did Not Include Labor Strife | False | By Joe Lapointe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/the-future-of-medical-malpractice-994448.html | The Future of Medical Malpractice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/the-media-business-advertising-addenda-3-new-posts-filled-at.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 3 New Posts Filled at FutureBrand | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/russias-risky-business.html | Russia's risky business | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/news/catastrophe-in-asia-earthquakes-tidal-wave-kills-thousands.html | Catastrophe in Asia: Earthquake's tidal wave kills thousands | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/pop-band-supplies-nfl-soundtrack.html | Pop Band Supplies NFL Soundtrack | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/the-ugly-tomato-993654.html | The Ugly Tomato | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/shopping-for-war.html | Shopping for War | False | By Bob Herbert | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-newfield-jack.html | Paid Notice: Deaths NEWFIELD, JACK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/the-future-of-medical-malpractice-994480.html | The Future of Medical Malpractice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/international/asia/relief-groups-hurry-to-marshal-resources-to-aid-wave.html | Relief Groups Hurry to Marshal Resources to Aid Wave Victims | False | By Eric Lipton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/metro-briefing-new-york-brooklyn-woman-killed-on-street.html | Metro Briefing | New York: Brooklyn: Woman Killed On Street | False | By Andy Newman (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-gellman-deborah-raphael.html | Paid Notice: Deaths GELLMAN, DEBORAH RAPHAEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/football/with-playoffs-looming-brady-makes-his-plays.html | With Playoffs Looming, Brady Makes His Plays | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/automobiles/a-star-of-screens-large-and-small.html | A Star of Screens Large and Small | False | By Jerry Garrett | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-rothschild-steven-j.html | Paid Notice: Deaths ROTHSCHILD, STEVEN J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/international/middleeast/top-shiite-leader-in-iraq-is-unhurt-in-bombing.html | Top Shiite Leader in Iraq Is Unhurt in Bombing | False | By Erik Eckholm | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/automobiles/dodge-charger-a-name-of-many-shapes.html | Dodge Charger, a Name of Many Shapes | False | By Jerry Garrett | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/us/2004-the-year-in-pictures-iraq.html | 2004: THE YEAR IN PICTURES; IRAQ | False | By Alan Feuer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/arts-briefly-houses-united.html | Arts, Briefly ; Houses United | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/europe/prowest-leader-appears-to-win-ukraine-election.html | Pro-West Leader Appears to Win Ukraine Election | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/us/yard-displays-neighbors-wish-for-a-silent-night.html | Yard Display's Neighbors Wish for a Silent Night | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/middleeast/tiny-collective-of-jews-agrees-to-leave-gaza-under-plan.html | Tiny Collective of Jews Agrees to Leave Gaza Under Plan | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/europe/yushchenko-will-feel-poisons-effects-for-years.html | Yushchenko will feel poison's effects for years | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/overzealous-security-993638.html | Overzealous Security | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/worldbusiness/wireless-cellphones-for-sleuths.html | WIRELESS : Cellphones for sleuths | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/exsenator-is-returned-to-jail-after-a-disputed-early-release.html | Ex-Senator Is Returned to Jail After a Disputed Early Release | False | By Sabrina Tavernise and Janon Fisher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/asia/afghan-students-are-back-but-not-the-old-textbooks.html | Afghan Students Are Back, but Not the Old Textbooks | False | By Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-zlotnick-louis.html | Paid Notice: Deaths ZLOTNICK, LOUIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/setting-standards-for-fair-elections.html | Setting Standards for Fair Elections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/mission-difficult-but-not-impossible.html | Mission: Difficult, but Not Impossible | False | By Clark Kent Ervin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/why-some-politicians-need-their-prisons-to-stay-full.html | Why Some Politicians Need Their Prisons to Stay Full | False | By Brent Staples | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-kochowski-mariola.html | Paid Notice: Deaths KOCHOWSKI, MARIOLA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-rapaglia-joseph-j.html | Paid Notice: Deaths RAPAGLIA, JOSEPH J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/music/a-yearly-flowering-of-the-young-gifted-and-unjaded.html | A Yearly Flowering of the Young, Gifted and Unjaded | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/europe/bush-and-other-leaders-quick-to-offer-condolences-and-aid.html | Bush and Other Leaders Quick to Offer Condolences and Aid | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/marketings-flip-side-the-determined-detractor.html | Marketing's Flip Side: The 'Determined Detractor' | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-kopecky-luanne-arnold.html | Paid Notice: Deaths KOPECKY, LUANNE ARNOLD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/international/ukraine-seems-to-accept-election-is-over-even-if-loser-doesnt.html | Ukraine Seems to Accept Election Is Over, Even if Loser Doesn't | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-kalman-pearl-z.html | Paid Notice: Deaths KALMAN, PEARL Z. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/us/2004-the-year-in-pictures-the-world.html | 2004: THE YEAR IN PICTURES; THE WORLD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/dissecting-democracy-swiss-artist-stirs-debate.html | Dissecting Democracy, Swiss Artist Stirs Debate | False | By Alan Riding | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/americas/are-stem-cells-a-key-to-growth-of-tumors.html | Are stem cells a key to growth of tumors? | False | By Gareth Cook | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/europe/yushchenko-able-to-serve-but-will-need-longtime-care.html | Yushchenko Able to Serve, but Will Need Longtime Care | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/football/weak-link-for-giants-isnt-barber.html | Weak Link for Giants Isn't Barber | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/technology/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/technology/just-how-old-can-he-go.html | Just How Old Can He Go? | False | By Steve Lohr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/on-this-freedom-ride-fuel-comes-from-the-fryer.html | On This Freedom Ride, Fuel Comes From the Fryer | False | By Alan Feuer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/books/in-an-age-of-strife-what-would-buddha-do.html | In an Age of Strife, What Would Buddha Do? | False | By William Grimes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/design/chomp-if-you-like-art.html | Chomp if You Like Art | False | By Sarah Boxer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-newborg-kenneth-d.html | Paid Notice: Deaths NEWBORG, KENNETH D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/movies/film-review-a-mansion-in-spain-where-mainly-evil-reigns.html | FILM REVIEW; A Mansion in Spain Where Mainly Evil Reigns | False | By Ned Martel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/pageoneplus/corrections-993565.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/books/arts/arts-briefly-global-quixote-celebrations.html | Arts, Briefly; Global Quixote Celebrations | False | By Dale Fuchs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/us/2004-the-year-in-pictures-the-nation.html | 2004: THE YEAR IN PICTURES; THE NATION | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/asia/thousands-die-as-quakespawned-waves-crash-onto-coastlines-across.html | Thousands Die as Quake-Spawned Waves Crash Onto Coastlines Across Southern Asia | False | By Amy Waldman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/game-sales-thrive-thanks-to-the-big-kids-in-their-20s.html | Game Sales Thrive Thanks to the Big Kids (in Their 20's) | False | By Matt Richtel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/football/differences-revealed-a-good-team-vs-a-very-good-team.html | Differences Revealed: A Good Team vs. a Very Good Team | False | By Joe Lapointe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/guard-is-burned-to-death-in-elevator-and-two-boys-are-charged.html | Guard Is Burned to Death in Elevator, and Two Boys Are Charged | False | By Andy Newman and Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/treat-autistic-children-993611.html | Treat Autistic Children | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/science/deadliest-quakes.html | Deadliest Quakes | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/technology/despite-walmarts-edict-radio-tags-will-take-time.html | Despite Wal-Mart's Edict, Radio Tags Will Take Time | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/news/donkeys-bray-their-way-back-into-vogue.html | Donkeys bray their way back into vogue | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/an-israeli-interrogator-and-a-tale-of-torture-993603.html | An Israeli Interrogator, and a Tale of Torture | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/airlines-woes-may-be-worse-in-coming-year.html | Airlines' Woes May Be Worse in Coming Year | False | By Micheline Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/media/10-for-a-plain-cd-or-32-with-the-extras.html | $10 for a Plain CD or $32 With the Extras | False | By Jeff Leeds | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-zborowski-diana.html | Paid Notice: Deaths ZBOROWSKI, DIANA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/americas/a-twisted-sitcom-makes-the-simpsons-look-like-saints.html | A Twisted Sitcom Makes the Simpsons Look Like Saints | False | By Clifford Krauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-modlin-joe.html | Paid Notice: Deaths MODLIN, JOE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/news/1954nuclear-scientist-speaks-in-our-pages100-75-and-50-years-ago.html | 1954Nuclear Scientist Speaks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/news/1904yellow-fever-in-cuba-in-our-pages100-75-and-50-years-ago.html | 1904Yellow Fever in Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/classical-music-review-a-yearly-flowering-of-the-young-gifted-and.html | CLASSICAL MUSIC REVIEW; A Yearly Flowering of the Young, Gifted and Unjaded | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/anne-truitt-83-sculptor-whose-books-chronicled-life-as-an-artist-dies.html | Anne Truitt, 83, Sculptor Whose Books Chronicled Life as an Artist, Dies | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/the-future-of-medical-malpractice-4-letters.html | The Future of Medical Malpractice (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/crosswords/bridge/making-the-crucial-overtrick-in-a-rare-boardamatch-game.html | Making the Crucial Overtrick in a Rare Board-a-Match Game | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/movies/politically-inclined-filmmakers-say-there-is-life-after-the-election.html | Politically Inclined Filmmakers Say There Is Life After the Election | False | By Nancy Ramsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/television/when-you-plan-a-party-some-odd-things-can-happen-including.html | When You Plan a Party, Some Odd Things Can Happen, Including the Weather | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/middleeast/us-troops-and-iraqis-are-on-edge-at-mosul-base.html | U.S. Troops and Iraqis Are on Edge at Mosul Base | False | By Christine Hauser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/health/a-world-of-hurt.html | A World Of Hurt | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/us/2004-the-year-in-pictures-sports.html | 2004: THE YEAR IN PICTURES; SPORTS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/a-day-of-devastation.html | A Day of Devastation | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/the-best-defense-is-a-good-offense.html | The Best Defense Is a Good Offense | False | By Anthony H. Cordesman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/asia/at-the-epicenter-a-perfect-wavemaker-was-created.html | At the epicenter, a perfect wave-maker was created | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/city-sees-way-to-get-mix-of-homes-on-brooklyn-waterfront.html | City Sees Way to Get Mix of Homes on Brooklyn Waterfront | False | By Diane Cardwell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/as-neighbor-relations-latin-america-is-no-joke.html | U.S. neighbor relations : Latin America is no joke | False | By Stanley A. Weiss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/books/a-little-journal-for-nearly-every-literary-voice.html | A Little Journal for Nearly Every Literary Voice | False | By Felicia Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/news/energy-needs-forge-ukraines-link-to-russia.html | Energy needs forge Ukraine's link to Russia | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/will-a-stadium-ruin-the-west-side-993646.html | Will a Stadium Ruin the West Side? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/americas/argentine-leaders-quirks-attract-criticism.html | Argentine Leader's Quirks Attract Criticism | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/football/nfl-playoff-picture.html | N.F.L. Playoff Picture | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/technology/a-good-season-for-online-sales.html | A Good Season for Online Sales | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/basketball/houston-and-tim-thomas-get-fresh-starts.html | Houston and Tim Thomas Get Fresh Starts | False | By Liz Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/worldbusiness/on-advertising-can-a-beer-from-brazil-go-global.html | ON ADVERTISING : Can a beer from Brazil go global? | False | By Eric Pfanner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/bush-plan-could-imperil-tax-writeoff-for-new-york.html | Bush Plan Could Imperil Tax Write-Off for New York | False | By Ian Urbina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/us/2004-the-year-in-pictures-new-york-area.html | 2004: THE YEAR IN PICTURES; NEW YORK AREA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/sports/football/in-battle-of-downtrodden-the-giants-scrape-bottom.html | In Battle of Downtrodden, the Giants Scrape Bottom | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/arts/design/dissecting-democracy-swiss-artist-stirs-debate.html | Dissecting Democracy, Swiss Artist Stirs Debate | False | By Alan Riding | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/health/to-treat-autism-parents-take-a-leap-of-faith.html | To Treat Autism, Parents Take a Leap of Faith | False | By Benedict Carey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/asia/disaster-sneaks-in-and-a-village-is-pummeled.html | Disaster Sneaks In and a Village Is Pummeled | False | By Seth Mydans | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/books/arts/arts-briefly-da-vinci-coattails.html | Arts, Briefly; 'Da Vinci' Coattails | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/front-page/more-on-the-earthquake.html | More on the Earthquake | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/opinion/the-future-of-medical-malpractice-994472.html | The Future of Medical Malpractice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/classified/paid-notice-deaths-nolan-philip-1.html | Paid Notice: Deaths NOLAN, PHILIP T. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/nyregion/metro-briefing-new-york-bronx-man-dies-in-shooting.html | Metro Briefing | New York: Bronx: Man Dies In Shooting | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/world/middleeast/militants-say-they-taped-mosul-blast.html | Militants Say They Taped Mosul Blast | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/news/letter-from-america-even-with-subsidies-farmers-are-worried.html | Letter from America : Even with subsidies, farmers are worried | False | By Timothy Egan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-27 | 2004-12-27 | https://www.nytimes.com/2004/12/27/business/technology/most-wanted-drilling-downnews-and-business-web-sites.html | MOST WANTED: DRILLING DOWNNEWS AND BUSINESS WEB SITES; Extra! Reading All About It, Online and Off | False | By Mark Glassman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/ncaafootball/uconn-stays-in-fast-lane-with-victory-in-first-bowl.html | UConn Stays in Fast Lane With Victory in First Bowl | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/distracting-washington-letters-to-the-editor-2004122893010695631.html | Distracting Washington : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-stassi-anthony-beverley-and-samantha.html | Paid Notice: Deaths STASSI, ANTHONY, BEVERLEY AND SAMANTHA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-van-de-berghe-richard-l-md.html | Paid Notice: Deaths VAN DE BERGHE, RICHARD L., M.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/need-a-rest-on-the-lie-heres-the-one-spot-to-stop.html | Need a Rest on the L.I.E.? Here's the One Spot to Stop | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-zborowski-diana.html | Paid Notice: Deaths ZBOROWSKI, DIANA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-rappaport-dorothy.html | Paid Notice: Deaths RAPPAPORT, DOROTHY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/international/asia/in-indonesia-devastation-and-death-beyond-belief.html | In Indonesia, 'Devastation and Death Beyond Belief' | False | By Wayne Arnold Br / and Eric Lichtblau | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-wilder-david-e-phd.html | Paid Notice: Deaths WILDER, DAVID E., PH.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/a-year-of-drama-sports-2004.html | A year of drama : Sports 2004 | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/prescription-for-confusion.html | Prescription for Confusion | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-memorials-pollak-robert-m-md.html | Paid Notice: Memorials POLLAK, ROBERT M., M.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/foreign-students-in-america-letters-to-the-editor-2004122891967493785.html | Foreign students in America : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/obituaries/alexander-marshack-86-is-dead-studied-stone-age-innovations.html | Alexander Marshack, 86, Is Dead; Studied Stone Age Innovations | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/world/americas/refugees-rush-to-canada-to-beat-an-asylum-deadline.html | Refugees Rush to Canada to Beat an Asylum Deadline | False | By Clifford Krauss and Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/baseball/eddie-layton-a-new-york-sports-fixture-is-dead.html | Eddie Layton, a New York Sports Fixture, Is Dead | False | By Richard Goldstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/start-spreading-the-news.html | Start Spreading the News | False | By Francis X. Clines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/boldface-names.html | Boldface Names | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/no-doughnuts-just-get-me-out-of-here.html | No Doughnuts, Just Get Me Out of Here | False | By Joe Venuti | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/the-asian-flood-and-its-victims-002348.html | The Asian Flood And Its Victims | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/mother-defends-son-13-in-prank-turned-fatal-fire.html | Mother Defends Son, 13, in Prank Turned Fatal Fire | False | By Randal C. Archibold and Stacy Albin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/hope-mission-letters-to-the-editor.html | Hope mission : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/pagoneplus/corrections-002054.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-stern-howard.html | Paid Notice: Deaths STERN, HOWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/movies/charley-varrick-ghost-in-the-shell-and-sonny-chiba.html | 'Charley Varrick,' 'Ghost in the Shell' and Sonny Chiba | False | By Dave Kehr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/world/asia/at-a-resort-harrowing-tales-of-survival-loss-and-grief.html | At a Resort, Harrowing Tales of Survival, Loss and Grief | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/symptoms-half-headache-half-heartache.html | Symptoms: Half Headache, Half Heartache | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/big-battle-for-a-small-lot-in-new-haven.html | Big Battle for a Small Lot in New Haven | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/international/middleeast/insurgents-kill-at-least-23-iraqi-security-officers.html | Insurgents Kill at Least 23 Iraqi Security Officers | False | By Erik Eckholm | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/us/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/fannie-maes-regulator-to-review-pay-packages-of-exofficials.html | Fannie Mae's Regulator to Review Pay Packages of Ex-Officials | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/democrats-rethinking-abortion-6-letters.html | Democrats, Rethinking Abortion (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/the-asian-flood-and-its-victims-002356.html | The Asian Flood And Its Victims | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/ncaafootball/college-bowl-scene-is-flush-with-corporate-dollars.html | College Bowl Scene Is Flush With Corporate Dollars | False | By Richard Sandomir | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/the-claim-tight-braids-and-ponytails-can-cause-your-hair-to-fall-out.html | The Claim: Tight Braids and Ponytails Can Cause Your Hair to Fall Out | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/taking-their-grief-and-aid-to-local-temples.html | Taking Their Grief and Aid to Local Temples | False | By Michelle O'Donnell and Andy Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-stark-edward.html | Paid Notice: Deaths STARK, EDWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/politics/aid-agencies-go-to-work-as-tasks-continue-to-mount.html | Aid Agencies Go to Work as Tasks Continue to Mount | False | By Eric Lipton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/an-earlier-transplant-that-eluded-a-registry.html | An Earlier Transplant That Eluded a Registry | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/reliving-the-heroics-of-a-baseball-great.html | Reliving the Heroics of a Baseball Great | False | By David Gonzalez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/does-sitting-in-coach-make-you-want-to-cry.html | Does Sitting in Coach Make You Want to Cry? | False | By Joe Sharkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-gellman-deborah.html | Paid Notice: Deaths GELLMAN, DEBORAH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/science/love-infants-and-the-cosmos-001627.html | Love, Infants, and the Cosmos | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/pageoneplus/corrections-002097.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/baseball/with-yankees-out-of-picture-reds-get-milton.html | With Yankees Out of Picture, Reds Get Milton | False | By Pat Borzi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/court-steps-in-to-try-to-save-a-city-landmark-on-the-brink.html | Court Steps in to Try to Save a City Landmark on the Brink | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/aging-how-gray-hair-may-save-skin.html | Aging: How Gray Hair May Save Skin | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/keeping-kosher-and-doing-it-with-some-style.html | Keeping Kosher, and Doing It With Some Style | False | By Lisa Alcalay Klug | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-marcus-edith.html | Paid Notice: Deaths MARCUS, EDITH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/world/europe/no-telly-in-the-house-expect-an-official-warning.html | No Telly in House? Expect an Official Warning | False | By Sarah Lyall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-rose-elliot.html | Paid Notice: Deaths ROSE, ELLIOT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/foreign-students-in-america-letters-to-the-editor.html | Foreign students in America : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-kalman-pearl-z.html | Paid Notice: Deaths KALMAN, PEARL Z. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-ford-george-edward.html | Paid Notice: Deaths FORD, GEORGE EDWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/its-back-to-jail-for-vdella-3-months-after-his-disputed-release.html | It's Back to Jail for Vdella, 3 Months After His Disputed Release | False | By Sabrina Tavernise and Janon Fisher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-alessi-joseph-sr.html | Paid Notice: Deaths ALESSI, JOSEPH, SR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/pageoneplus/corrections-002011.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/democrats-rethinking-abortion-000680.html | Democrats, Rethinking Abortion | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/life-as-the-only-man-in-the-room-at-the-pta-000795.html | Life as the Only Man in the Room at the P.T.A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/world/world-briefing-americas-honduras-leader-blames-gangs-for-attack.html | World Briefing | Americas: Honduras: Leader Blames Gangs For Attack | False | By Ginger Thompson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/life-as-the-only-man-in-the-room-at-the-pta-000833.html | Life as the Only Man in the Room at the P.T.A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/football/manning-may-be-hero-but-fans-want-that-title.html | Manning May Be Hero, but Fans Want That Title | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-knox-elinor-mayer.html | Paid Notice: Deaths KNOX, ELINOR MAYER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/security-policy-modified.html | Security Policy Modified | False | By Joe Sharkey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/return-that-ill-fitting-gift-maybe-not.html | Return That Ill-Fitting Gift? Maybe Not | False | By Barbara Whitaker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/music/old-songs-generate-new-cash-for-artists.html | Old Songs Generate New Cash for Artists | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/policy/vioxx-celebrex-now-aleve-whats-a-patient-to-think.html | Vioxx. Celebrex. Now Aleve. What's a Patient to Think? | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/recipe-the-great-american-pound-cake.html | Recipe: The Great American Pound Cake | False | A recipe for The Great American Pound Cake adapted from Shirley Corriher. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/the-cabinet-of-incuriosities.html | The Cabinet of Incuriosities | False | By Ron Suskind | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/democrats-rethinking-abortion-000663.html | Democrats, Rethinking Abortion | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/design/an-artist-talked-and-a-world-listens.html | An Artist Talked and a World Listens | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/pageoneplus/corrections-002038.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/dental-double-standards.html | Dental Double Standards | False | By Reed Abelson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/hazards-knock-yourself-out-on-dry-ice.html | Hazards: Knock Yourself Out (on Dry Ice) | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-rivara-joan-m-craft.html | Paid Notice: Deaths RIVARA, JOAN M. CRAFT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/president-viktor-yushchenko.html | President Viktor Yushchenko | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-rothenberg-ann.html | Paid Notice: Deaths ROTHENBERG, ANN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/distracting-washington-letters-to-the-editor.html | Distracting Washington : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/basketball/marbury-picks-up-the-slack-at-guard.html | Marbury Picks Up the Slack at Guard | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-davidson-blanche.html | Paid Notice: Deaths DAVIDSON, BLANCHE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/theater/arts/arts-briefly-can-nathan-lane-metamorphose-into-kafka.html | Arts, Briefly; Can Nathan Lane Metamorphose Into Kafka? | False | By Marion Underhill | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/worldbusiness/strong-points-at-a-telecom-may-also-be-a-weakness.html | Strong Points at a Telecom May Also Be a Weakness | False | By Samuel Loewenberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/side-effects-high-sugar-can-go-to-your-head.html | Side Effects: High Sugar Can Go to Your Head | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/saving-a-species-can-profit-make-the-caged-bird-sing.html | Saving a Species: Can Profit Make the Caged Bird Sing? | False | By Brian Ellsworth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/news/1929changing-the-alphabet-in-our-pages100-75-and-50-years-ago.html | 1929Changing the Alphabet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-zuckoff-murray.html | Paid Notice: Deaths ZUCKOFF, MURRAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/the-media-business-advertising-addenda-new-executive-named-for-gm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Executive Named For G.M. Account | False | By Jane L. Levere | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/paying-for-art-but-instead-getting-ads.html | Paying for Art, But Instead Getting Ads | False | By Clyde Haberman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/football/mara-tells-giants-players-to-look-in-the-mirror.html | Mara Tells Giants Players to Look in the Mirror | False | By Lynn Zinser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-gross-roselyn-g.html | Paid Notice: Deaths GROSS, ROSELYN G. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/legal-battle-over-senate-seat-to-spill-over-into-next-session.html | Legal Battle Over Senate Seat to Spill Over Into Next Session | False | By Jennifer Medina | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/movies/in-films-begin-responsibilities.html | In Films Begin Responsibilities | False | By Sharon Waxman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/soccer/the-events-that-shaped-2004.html | The Events That Shaped 2004 | False | By Jack Bell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/ncaabasketball/inquiry-is-latest-st-johns-setback.html | Inquiry Is Latest St. John's Setback | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-alter-dian.html | Paid Notice: Deaths ALTER, DIAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/international/disaster-aid.html | Disaster Aid | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/democrats-rethinking-abortion-000639.html | Democrats, Rethinking Abortion | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/media/cruise-ship-campaign-aims-at-vacationers-tired-of-snow.html | Cruise Ship Campaign Aims at Vacationers Tired of Snow | False | By Jane L. Levere | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/life-as-the-only-man-in-the-room-at-the-pta-000914.html | Life as the Only Man in the Room at the P.T.A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/recipe-shirleys-tunnel-of-fudge-cake.html | Recipe: Shirley's Tunnel-of-Fudge Cake | False | A recipe for The Great American Pound Cake adapted from Shirley Corriher. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-memorials-gruder-peter.html | Paid Notice: Memorials GRUDER, PETER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/metro-briefing-new-york-amityville-newborns-remains-found-in-bag.html | Metro Briefing | New York: Amityville: Newborn's Remains Found In Bag On Truck | False | By Patrick O'Gilfoil Healy (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/fashion/front-row.html | Front Row | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-bilodeau-mark.html | Paid Notice: Deaths BILODEAU, MARK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/technology/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Jane L. Levere | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/in-the-arena-despite-the-dark-moments-some-stars-shone-brightly.html | In The Arena : Despite the dark moments, some stars shone brightly | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/bushs-inauguration-letters-to-the-editor.html | Bush's inauguration : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/news/ukrainian-will-suffer-poisons-effects-for-years.html | Ukrainian will suffer poison's effects for years | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/football/once-again-jets-leave-little-breathing-room.html | Once Again, Jets Leave Little Breathing Room | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/television/broadcasters-struggle-to-make-sense-of-a-disaster.html | Broadcasters Struggle to Make Sense of a Disaster | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/pageoneplus/corrections-002070.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/pageoneplus/corrections-002020.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/science/old-ailments-younger-generations-001643.html | Old Ailments, Younger Generations | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/science/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/lg-2br-many-amenities-heated-maze.html | Lg.2BR, Many Amenities, Heated Maze | False | By Henry Fountain | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/postsoviet-democracy-beyond-ukraine-a-grim-picture.html | Post-Soviet democracy : Beyond Ukraine, a grim picture | False | By Rachel Denber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-cutler-mary-jane-venger.html | Paid Notice: Deaths CUTLER, MARY JANE VENGER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/travel-havoc-prompts-us-to-investigate.html | Travel Havoc Prompts U.S. to Investigate | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/music/for-mozarts-archrival-an-italian-renaissance.html | For Mozart's Archrival, an Italian Renaissance | False | By Jason Horowitz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/pageoneplus/corrections-002003.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/arts-briefly-a-60-minutes-victory.html | Arts, Briefly; A '60 Minutes' Victory | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/leading-chinese-tv-exporter-has-huge-loss.html | Leading Chinese TV Exporter Has Huge Loss | False | By Chris Buckley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-giaimo-edward-esq.html | Paid Notice: Deaths GIAIMO, EDWARD ESQ. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-rothschild-steven-j.html | Paid Notice: Deaths ROTHSCHILD, STEVEN J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/pageoneplus/corrections-002062.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/technology/blogs-provide-raw-details-from-scene-of-the-disaster.html | Blogs Provide Raw Details From Scene of the Disaster | False | By John Schwartz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-burton-vivian-s.html | Paid Notice: Deaths BURTON, VIVIAN S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/football/bills-walk-rare-road-toward-playoffs.html | Bills Walk Rare Road Toward Playoffs | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/football/abraham-isnt-likely-to-play.html | Abraham Isn't Likely To Play | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-burns-albert-vincent.html | Paid Notice: Deaths BURNS, ALBERT VINCENT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/the-paths-they-took-five-gambles-five-altered-lives.html | The Paths They Took: Five Gambles, Five Altered Lives | False | By Denise Grady | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/science/for-parents-a-newborn-decision-001660.html | For Parents, A Newborn Decision | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/news/1904arms-seized-by-china-in-our-pages100-75-and-50-years-ago.html | 1904:Arms Seized by China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/world/asia/in-drowned-village-grim-searches-quick-burials.html | In Drowned Village, Grim Searches, Quick Burials | False | By Amy Waldman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/fashion/the-next-wave-of-style-begins-at-home.html | The Next Wave of Style Begins at Home | False | By Cathy Horyn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/us/in-alaskan-islands-fearing-a-spill-that-comes-on-legs.html | In Alaskan Islands, Fearing a Spill That Comes on Legs | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/evidence-of-ancient-civilization-is-found-in-peruvian-countryside.html | Evidence of Ancient Civilization Is Found in Peruvian Countryside | False | By John Noble Wilford | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/news/they-urge-unity-in-a-divided-nation-europeans-praise-free-and-fair.html | They urge unity in a divided nation : Europeans praise 'free and fair' Ukraine election | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/30-years-of-midwestern-humor.html | 30 years of Midwestern humor | False | By David Carr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/terrorizing-darfur-letters-to-the-editor.html | Terrorizing Darfur : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/books/girl-power-fuels-manga-boom-in-us.html | Girl Power Fuels Manga Boom in U.S. | False | By George Gene Gustines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/bigger-is-better-view-of-evolution-gains-credence.html | 'Bigger Is Better' View of Evolution Gains Credence | False | By Carl Zimmer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-nacmias-david.html | Paid Notice: Deaths NACMIAS, DAVID | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/basketball/carters-nets-debut-is-impressive-and-painful.html | Carter's Nets Debut Is Impressive and Painful | False | By Rick Westhead | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/books/glimpses-of-a-dancers-foibles-as-well-as-her-art.html | Glimpses of a Dancer's Foibles as Well as Her Art | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/world/europe/yushchenko-wins-52-of-vote-rival-vows-a-challenge.html | Yushchenko Wins 52% of Vote; Rival Vows a Challenge | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/politics/powell-pledges-more-wave-aid-saying-us-is-not-stingy.html | Powell Pledges More Wave Aid, Saying U.S. Is Not Stingy | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/international/asia/china-uses-defense-report-to-renew-warnings-to-taiwan.html | China Uses Defense Report to Renew Warnings to Taiwan | False | By Chris Buckley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-taylor-howard-g.html | Paid Notice: Deaths TAYLOR, HOWARD G. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/preventing-another-911-000086.html | Preventing Another 9/11 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/international-agencies-mobilize-in-effort-to-limit-health-risks.html | International Agencies Mobilize in Effort to Limit Health Risks Posed by Disaster's Aftermath | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-fiore-michael.html | Paid Notice: Deaths FIORE, MICHAEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/world/israel-frees-159-prisoners-in-a-gesture-of-good-will.html | Israel Frees 159 Prisoners in a Gesture Of Good Will | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/international/middleeast/us-gives-20-million-to-interim-palestinian.html | U.S. Gives $20 Million to Interim Palestinian Leadership | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/where-are-icelanders-from-the-answer-is-in-the-genes.html | Where Are Icelanders From? The Answer Is in the Genes | False | By Nicholas Wade | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/books/susan-sontag-social-critic-with-verve-dies-at-71.html | Susan Sontag, Social Critic With Verve, Dies at 71 | False | By Margalit Fox | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/writing-a-field-guide-to-dominican-new-york.html | Writing a Field Guide to Dominican New York | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/the-asian-flood-and-its-victims-002364.html | The Asian Flood And Its Victims | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/mercilessly-unpredictable-quakes-defy-seismologists.html | Mercilessly Unpredictable, Quakes Defy Seismologists | False | By Sandra Blakeslee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/world/europe/angus-ogilvy-76-banker-with-ties-to-british-royalty-dies.html | Angus Ogilvy, 76, Banker With Ties to British Royalty, Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/the-neediest-cases-amid-pain-and-poverty-family-sees-better-future.html | The Neediest Cases; Amid Pain And Poverty, Family Sees Better Future | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-memorials-connor-john-f.html | Paid Notice: Memorials CONNOR, JOHN F. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/pageoneplus/corrections-002046.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/world/americas/supermarket-giants-crush-central-american-farmers.html | Supermarket Giants Crush Central American Farmers | False | By Celia W. Dugger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/international/asia/costliest-natural-disasters-since-1900.html | Costliest Natural Disasters Since 1900 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/life-as-the-only-man-in-the-room-at-the-pta-000817.html | Life as the Only Man in the Room at the P.T.A. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/connecticut-governor-undergoes-surgery-for-breast-cancer.html | Connecticut Governor Undergoes Surgery For Breast Cancer | False | By William Yardley and Stacey Stowe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/science/for-parents-a-newborn-decision-001678.html | For Parents, A Newborn Decision | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/bruno-says-he-will-revisit-state-budget-bill-next-month.html | Bruno Says He Will Revisit State Budget Bill Next Month | False | By Al Baker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/at-warning-center-alert-for-the-quake-none-for-a-tsunami.html | At Warning Center, Alert for the Quake, None for a Tsunami | False | By Michele Kayal and Matthew L. Wald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/politics/through-the-revolving-door-a-pot-of-gold-still-awaits.html | Through the Revolving Door, a Pot of Gold Still Awaits | False | By Scott Shane | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/sports/baseball/umpires-are-getting-chance-to-make-up-for-a-bad-call.html | Umpires Are Getting Chance to Make Up for a Bad Call | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/world/middleeast/attacks-on-iraqi-shiite-leaders-raise-fears-of-civil.html | Attacks on Iraqi Shiite Leaders Raise Fears of Civil Strife | False | By Erik Eckholm | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-rielo-fernando.html | Paid Notice: Deaths RIELO, FERNANDO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/shooting-on-east-side-leaves-a-man-dead-and-another-hurt.html | Shooting on East Side Leaves a Man Dead, and Another Hurt | False | By Michael Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-schumach-murray.html | Paid Notice: Deaths SCHUMACH, MURRAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/travel/the-tale-of-a-princes-secret-wines.html | The tale of a prince's secret wines | False | By Eric Asimov | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/when-natures-wrath-is-historys-reminder.html | When Nature's Wrath Is History's Reminder | False | By Dennis Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-wiesenthal-joseph.html | Paid Notice: Deaths WIESENTHAL, JOSEPH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/us/national-briefing-northwest-washington-republicans-criticize-recount.html | National Briefing | Northwest: Washington: Republicans Criticize Recount | False | By Eli Sanders (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/democrats-rethinking-abortion-000647.html | Democrats, Rethinking Abortion | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/technology/lenovo-will-cede-control-to-ibm-team.html | Lenovo will cede control to IBM team | False | By David Barboza | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/arts/design/rescued-and-patched-afghan-art-back-on-view.html | Rescued and Patched, Afghan Art Back on View | False | By Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/news/1954role-in-alliance-at-play-in-our-pages100-75-and-50-years-ago.html | 1954:Role in Alliance at Play : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/politics/pentagon-is-pressing-to-by-pass-environmental-laws-for-war-games.html | Pentagon Is Pressing to Bypass Environmental Laws for War Games and Arms Testing | False | By Felicity Barringer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/a-young-doctors-hardest-lesson-keep-your-mouth-shut.html | A Young Doctor's Hardest Lesson: Keep Your Mouth Shut | False | By Kent Sepkowitz, M.d. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-manheimer-william.html | Paid Notice: Deaths MANHEIMER, WILLIAM | | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/magazine/recipe-shirleys-tunneloffudge-cake.html | Recipe: Shirley's Tunnel-of-Fudge Cake | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/from-americas-heartland-europe-drops-out-of-the-picture.html | From America's heartland : Europe drops out of the picture | False | By Wayne Merry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/cellphones-airborne-000094.html | Cellphones, Airborne | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/front page/world/more-on-the-quake.html | MORE ON THE QUAKE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/washington/business/venezuela-agrees-to-export-oil-and-gas-to-china.html | Venezuela Agrees to Export Oil and Gas to China | False | By Chris Buckley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/metro-briefings.html | Metro Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/recipe-moist-chocolate-crazy-cake.html | Recipe: Moist Chocolate Crazy Cake | False | A recipe for Moist Chocolate Crazy Cake adapted from Shirley Corriher. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/howards-secrets.html | Howard's secrets | False | By Philip Bowring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/science/old-ailments-younger-generations-001635.html | Old Ailments, Younger Generations | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/hookie-awards-part-2.html | Hookie Awards, Part 2 | False | By David Brooks | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/sounding-the-alarm.html | Sounding the Alarm | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-rothman-anita.html | Paid Notice: Deaths ROTHMAN, ANITA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-mandel-allan-judah.html | Paid Notice: Deaths MANDEL, ALLAN JUDAH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/nyregion/pagoneplus/corrections-002089.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/world/asia/toll-in-undersea-earthquake-passes-25000-a-third-of-the-dead-are.html | Toll in Undersea Earthquake Passes 25,000; A Third of the Dead Are Said to Be Children | False | By Seth Mydans | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/classified/paid-notice-deaths-crohn-shirley-b.html | Paid Notice: Deaths CROHN, SHIRLEY B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/democrats-rethinking-abortion-000671.html | Democrats, Rethinking Abortion | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/updates-for-driving-in-a-winter-wonderland.html | Updates for Driving in a Winter Wonderland | False | By Jane E. Brody | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/that-line-at-the-ferrari-dealer-its-bonus-season-on-wall-street.html | That Line at the Ferrari Dealer? It's Bonus Season on Wall Street | False | By Jenny Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/science/space/nasa-unveils-changes-to-prevent-another-shuttle-disaster.html | NASA Unveils Changes to Prevent Another Shuttle Disaster | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/science/a-new-organ-a-second-chance-001651.html | A New Organ, a Second Chance | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/health/science/flour-eggs-sugar-chocolate-just-add-chemistry.html | Flour, Eggs, Sugar, Chocolate ... Just Add Chemistry | False | By Kenneth Chang | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/retail-in-review-more-bah-than-sisboom.html | Retail in Review: More Bah Than Sis-Boom | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/national/national-briefings.html | National Briefings | False | (AP) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/business/worldbusiness/once-a-backwater-slovakia-surges.html | Once a Backwater, Slovakia Surges | False | By Matthew Reynolds | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-28 | 2004-12-28 | https://www.nytimes.com/2004/12/28/opinion/democrats-rethinking-abortion-000698.html | Democrats, Rethinking Abortion | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/books/a-rigorous-intellectual-dressed-in-glamour.html | A Rigorous Intellectual Dressed in Glamour | False | By Charles McGrath | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/natural-disasters-and-unnatural-consequences-009350.html | Natural Disasters, and Unnatural Consequences | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/let-us-now-hype-gotham-dogs.html | Let Us Now Hype Gotham Dogs | False | By Francis X. Clines | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-layton-eddie.html | Paid Notice: Deaths LAYTON, EDDIE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/formula-one-in-monaco-a-big-jolt-on-lap-46.html | Formula One : In Monaco, a big jolt on Lap 46 | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/arts-briefly-viewers-shun-reruns.html | Arts, Briefly; Viewers Shun Reruns | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-hamilton-richard.html | Paid Notice: Deaths HAMILTON, RICHARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/us/pentagon-cuts-jet-fighter-program.html | Pentagon Cuts Jet Fighter Program | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/natural-disasters-and-unnatural-consequences-009458.html | Natural Disasters, and Unnatural Consequences | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/jerry-orbach-star-of-law-order-dies-at-69.html | Jerry Orbach, Star of 'Law & Order,' Dies at 69 | False | By Ben Brantley and Richard Severo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-rothman-anita.html | Paid Notice: Deaths ROTHMAN, ANITA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/11-rockers-8-wheelchairs-and-a-gig.html | 11 rockers, 8 wheelchairs and a gig | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-cotton-marilyn-nee-rieder.html | Paid Notice: Deaths COTTON, MARILYN (NEE RIEDER) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/news/1904-work-for-indians-in-our-pages-100-75-and-50-years-ago.html | 1904:Work for Indians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/korean-treats-grilled-at-the-table.html | Korean Treats, Grilled at the Table | False | By Peter Meehan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/middleeast/at-us-hospital-reflections-on-11-hours-and-91-casualties.html | At U.S. Hospital, Reflections on 11 Hours and 91 Casualties | False | By Christine Hauser | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/worldbusiness/china-to-halt-plane-deals.html | China to Halt Plane Deals | False | By Afx News | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/a-poem-of-farewell-to-2004.html | A Poem of Farewell to 2004 | False | By Joyce Wadler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/giulianis-true-legacy-008613.html | Giuliani's True Legacy | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/pageoneplus/corrections-009830.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/the-price-is-to-gulp-but-the-champagnes-to-sip.html | The Price Is to Gulp, but the Champagne's to Sip | False | By Eric Asimov | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/what-good-doctors-do-009121.html | What Good Doctors Do | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-krieger-helen.html | Paid Notice: Deaths KRIEGER, HELEN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/movies/putting-a-stillvexed-play-in-a-historical-context.html | Putting a Still-Vexed Play in a Historical Context | False | By A.o. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/food-stuff-small-bites.html | FOOD STUFF; SMALL BITES | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/nondrinkers-have-cash-too-009717.html | Nondrinkers Have Cash, Too | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/movies/behind-every-successful-man-theres-a-stronger-one.html | Behind Every Successful Man, There's a Stronger One | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/talent-agent-denies-rape-of-a-teenager.html | Talent Agent Denies Rape of a Teenager | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/camdens-streets-go-from-mean-to-meanest.html | Camden's Streets Go From Mean to Meanest | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/indian-archipelagos-residents-beyond-easy-reach-and.html | Indian Archipelago's Residents Beyond Easy Reach and Rescue | False | By Hari Kumar and Amy Waldman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/football/tailgaters-want-jets-to-stay-or-go-to-shea.html | Tailgaters Want Jets to Stay or Go to Shea | False | By Dave Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/at-the-epicenter-tales-of-death-and-of-stubborn-fights.html | At the Epicenter, Tales of Death and of Stubborn Fights for Life | False | By Wayne Arnold and Eric Lichtblau | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/worldbusiness/off-label.html | Off Label | False | By Saritha Rai | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/for-londons-theaters-a-year-to-sing-about.html | For London's theaters, a year to sing about | False | By Matt Wolf | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/politics/john-deardourff-71-a-leading-gop-consultant-dies.html | John Deardourff, 71, a Leading G.O.P. Consultant, Dies | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/us/6-members-of-elite-navy-force-sue-news-agency-over-photos.html | 6 Members of Elite Navy Force Sue News Agency Over Photos | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/reviews/sushi-at-masa-is-a-zen-thing.html | Sushi at Masa Is a Zen Thing | False | By Frank Bruni | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/technology/digital-goes-mainstream.html | Digital Goes Mainstream | False | By Eric A. Taub | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-scher-sidney-m.html | Paid Notice: Deaths SCHER, SIDNEY M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/politics/ruling-puts-democrats-in-control-in-montana.html | Ruling Puts Democrats in Control in Montana | False | By Jim Robbins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/toll-soaring-survivors-face-a-2nd-terror-disease.html | Toll Soaring, Survivors Face a 2nd Terror: Disease | False | By David Rohde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/rugby-union-long-unsung-teams-live-up-to-anthems.html | Rugby Union : Long unsung teams live up to anthems | False | By Peter Berlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/pagoneplus/corrections-009792.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/international/middleeast/25-insurgents-are-killed-during-attack-on-us-base.html | 25 Insurgents Are Killed During Attack on U.S. Base in Mosul | False | By Richard A. Oppel Jr. and Khalid Al-Ansary | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/americas/learn-english-says-chile-thinking-upwardly-global.html | Learn English, Says Chile, Thinking Upwardly Global | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-muench-fred.html | Paid Notice: Deaths MUENCH, FRED | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/football/tributes-to-reggie-white-show-incomplete-picture.html | Tributes to Reggie White Show Incomplete Picture | False | By Richard Sandomir | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/rell-in-postop-good-humor.html | Rell in Post-Op Good Humor | False | By Stacey Stowe | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/international/middleeast/bush-directly-assails-bin-ladens-message-to-iraqis.html | Bush Directly Assails bin Laden's Message to Iraqis | False | By David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/front page/world/more-on-the-aftermath.html | MORE ON THE AFTERMATH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-sontag-susan.html | Paid Notice: Deaths SONTAG, SUSAN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/metro-briefing-new-york-brooklyn-man-found-fatally-stabbed.html | Metro Briefing | New York: Brooklyn: Man Found Fatally Stabbed | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/transit-needs-starved-008630.html | Transit Needs, Starved | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/news/tsunamis-may-be-unifying-event.html | Tsunamis may be unifying event | False | By Daniel Altman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/take-a-cup-of-tapas-yet-for-auld-lang-syne.html | Take a Cup Of Tapas Yet For Auld Lang Syne | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/pagoneplus/corrections-009806.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/kennedy-airport-falls-to-no-2-in-moving-international-goods.html | Kennedy Airport Falls to No. 2 in Moving International Goods | False | By Sewell Chan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/international/worldspecial4/for-indonesian-survivors-constant-reminders-of.html | For Indonesian Survivors, Constant Reminders of Havoc | False | By Eric Lichtblau Br / and Wayne Arnold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/news/agencies-accepting-donations.html | Agencies accepting donations | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-giaimo-edward-esq.html | Paid Notice: Deaths GIAIMO, EDWARD ESQ. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/irate-over-stingy-remark-us-adds-20-million-to-disaster.html | Irate Over 'Stingy' Remark, U.S. Adds $20 Million to Disaster Aid | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/hawks-inspect-renovation.html | Hawks Inspect Renovation | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/news/ignorance-of-eu-kills-nominees-chances-romania-cabinet-switch.html | Ignorance of EU kills nominee's chances : Romania cabinet switch | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/pagoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/advertisers-have-concern-for-truth-especially-of-rivals-claims.html | Advertisers Have Concern for Truth, Especially of Rivals' Claims | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-stackman-howard.html | Paid Notice: Deaths STACKMAN, HOWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/the-minimalist-the-pancake-perfected.html | THE MINIMALIST; The Pancake, Perfected | False | By Mark Bittman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/what-good-doctors-do-009113.html | What Good Doctors Do | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/a-bond-tragedy-and-time-couldnt-break.html | A Bond Tragedy and Time Couldn't Break | False | By Joseph Berger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/baseball/baseballs-holiday-sales-few-shoppers-no-bargains.html | Baseball's Holiday Sales: Few Shoppers, no Bargains | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/design/an-aesthetic-watchdog-in-the-city-planning-office.html | An Aesthetic Watchdog in the City Planning Office | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/natural-disasters-and-unnatural-consequences-009482.html | Natural Disasters, and Unnatural Consequences | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/pagoneplus/corrections-009784.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/experts-say-accurate-toll-is-hard-to-calculate.html | Experts Say Accurate Toll Is Hard to Calculate | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/a-tragedy-in-asia-affects-all-corners-of-a-closer-world.html | A Tragedy in Asia Affects All Corners of a Closer World | False | By Craig S. Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/sounding-the-alarm-on-a-tsunami-is-complex-and.html | Sounding the Alarm on a Tsunami Is Complex and Expensive | False | By John Schwartz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/murdering-silence-with-bad-music.html | Murdering silence with bad music | False | By Mike Zwerin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/politics/ethics-panel-to-investigate-a-lawmaker.html | Ethics Panel to Investigate a Lawmaker | False | By Carl Hulse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/region/pagoneplus/corrections-008656.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/middleeast/rebels-inflict-heavy-losses-on-the-iraqis.html | Rebels Inflict Heavy Losses on the Iraqis | False | By Erik Eckholm | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/immigrants-weep-pray-and-expect-the-worst.html | Immigrants Weep, Pray and Expect the Worst | False | By Andy Newman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/queens-block-loses-utilities-on-a-bad-day.html | Queens Block Loses Utilities on a Bad Day | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/worldbusiness/japanese-recovery-on-track-but-moving-slowly.html | Japanese Recovery on Track but Moving Slowly | False | By Todd Zaun | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/education/one-boy-s-journey-out-of-autisms-grasp.html | One Boy's Journey Out of Autism's Grasp | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-burton-vivian-s.html | Paid Notice: Deaths BURTON, VIVIAN S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-mccance-francine-jaques.html | Paid Notice: Deaths MCCANCE, FRANCINE JAQUES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/international/asia/bush-promises-longrange-help-as-impatience-grows-in.html | Bush Promises Long-Range Help as Impatience Grows in Region | False | By Amy Waldmanand Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/the-soft-money-boomerang.html | The Soft Money Boomerang | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/in-california-a-pained-wait-for-word-of-relatives.html | In California, a Pained Wait for Word of Relatives | False | By John M. Broder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/pagoneplus/corrections-009822.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/baseball/trade-talks-for-johnson-heat-up-again.html | Trade Talks for Johnson Heat Up Again | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/metro-briefing-new-york-amityville-baby-s-death-is-ruled-a-homicide.html | Metro Briefing \| New York: Amityville: Baby's Death Is Ruled A Homicide | False | By Patrick O'Gilfoil Healy (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/drug-agency-approves-device-to-aid-spinal-fusion.html | Drug Agency Approves Device to Aid Spinal Fusion | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/letters-to-the-editor-200412299427 34013 06.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/homegrown-revolution-the-secret-to-success-in-ukraine.html | Homegrown revolution : The secret to success in Ukraine | False | By Peter Ackerman and Jack Duvall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/mincemeat-make-your-own-009725.html | Mincemeat? Make Your Own | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-rothenberg-ann.html | Paid Notice: Deaths ROTHENBERG, ANN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/the-chef-pichet-ong-roses-chocolate-and-an-urge-to-inhale.html | THE CHEF: PICHET ONG; Roses, Chocolate And an Urge to Inhale | False | By Melissa Clark | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/football/jets-make-a-habit-of-going-down-to-the-wire.html | Jets Make a Habit of Going Down to the Wire | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-healey-vernice-v.html | Paid Notice: Deaths HEALEY, VERNICE V. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/hiding-the-war-dead-008591.html | Hiding the War Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/sake-takes-on-a-whole-new-character.html | Sake Takes On A Whole New Character | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/natural-disasters-and-unnatural-consequences-009423.html | Natural Disasters, and Unnatural Consequences | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/movies/documentary-makers-begin-a-film-and-then-it-is-taken-over-by-life.html | Documentary Makers Begin a Film, and Then It Is Taken Over by Life | False | By Nancy Ramsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/basketball/kinder-gentler-sprewell-expected-at-the-garden.html | Kinder, Gentler Sprewell Expected at the Garden | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/11-rockers-8-wheelchairs-and-a-gig.html | 11 rockers, 8 wheelchairs and a gig | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/olympics/olympics-in-athens-a-gold-medal-in-drama-and-in-the-unpredictable.html | Olympics : In Athens, a gold medal in drama and in the unpredictable | False | By Peter Berlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-nacht-howard.html | Paid Notice: Deaths NACHT, HOWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/rugby-league-road-to-wigans-jeers.html | RUGBY LEAGUE: Road to Wigan's Jeers | False | By Huw Richards | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/metro-briefing-new-york-staten-island-work-on-cable-cuts-lights-on.html | Metro Briefing \| New York: Staten Island: Work On Cable Cuts Lights On Bridge | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/media/adelphia-proposes-to-settle-federal-cases.html | Adelphia Proposes to Settle Federal Cases | False | By Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-fiore-michael.html | Paid Notice: Deaths FIORE, MICHAEL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/europe/yushchenko-seeks-to-bar-rivals-cabinet-from-a-meeting.html | Yushchenko Seeks to Bar Rival's Cabinet From a Meeting | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/world-briefing-europe-spain-cost-of-eta-attacks-put-at-11-billion.html | World Briefing | Europe: Spain: Cost Of ETA Attacks Put At S11 Billion | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/year-of-underdog-soccer-has-a-darker-side.html | Year of underdog Soccer has a darker side | False | By Rob Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/football/chiefs-still-feel-the-void-left-by-thomass-death.html | Chiefs Still Feel the Void Left by Thomas's Death | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/a-passion-for-immigration-reform.html | A Passion for Immigration Reform | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/judge-clears-way-for-execution.html | Judge Clears Way for Execution | False | By William Yardley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/velella-in-jail-again-encounters-a-celebrity-and-salisbury-steak.html | Velella, in Jail Again, Encounters a Celebrity and Salisbury Steak | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/cricket-hope-is-reborn-for-a-team-long-accustomed-to-losing.html | CRICKET : Hope is reborn for a team long accustomed to losing | False | By Huw Richards | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/news/1954eisenhower-is-grateful-in-our-pages100-75-and-50-years-ago.html | 1954:Eisenhower Is Grateful : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-levinson-ted.html | Paid Notice: Deaths LEVINSON, TED | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-ward-rosemarie-j.html | Paid Notice: Deaths WARD, ROSEMARIE J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/natural-disasters-and-unnatural-consequences-8-letters.html | Natural Disasters, and Unnatural Consequences (8 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/corrections-009750.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/list-of-citations-for-elevators-in-fatal-fire.html | List of Citations for Elevators in Fatal Fire | False | By Robin Stein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/worldspecial4/hunting-for-lost-loved-ones-in-a-lost-beach-paradise.html | Hunting for Lost Loved Ones in a Lost Beach Paradise | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/needing-cash-veterans-sign-over-pensions.html | Needing Cash, Veterans Sign Over Pensions | False | By Diana B. Henriques | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/natural-disasters-and-unnatural-consequences-009431.html | Natural Disasters, and Unnatural Consequences | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/office-pool-2005.html | Office Pool, 2005 | False | By William Safire | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/middleeast/palestinians-worry-about-cost-of-peace.html | Palestinians Worry About Cost of Peace | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/a-dish-too-mannerly-to-upstage-a-cuvã©e-de-prestige.html | A Dish Too Mannerly to Upstage a Cuvã©e de Prestige | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/news/1929south-pole-anniversary-in-our-pages100-75-and-50-years-ago.html | 1929:South Pole Anniversary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/an-american-pie-009741.html | An American Pie | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/biting-the-medias-hand-and-demanding-air-time.html | Biting the Media's Hand, and Demanding Air Time | False | By Chris Hedges | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/doing-business-is-too-costly-in-new-york-policy-group-says.html | Doing Business Is Too Costly in New York, Policy Group Says | False | By Al Baker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/letters-to-the-editor-200412291251925716.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/after-30-years-of-animal-research-bronx-zoo-to-close-island.html | After 30 Years of Animal Research, Bronx Zoo to Close Island Preserve | False | By Alan Feuer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/everyones-driven-to-eat-how-many-arrive-in-a-bentley.html | Everyone's Driven to Eat. How Many Arrive in a Bentley? | False | By Cathy Horyn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/pagoneplus/corrections-009768.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/news/workers-face-a-world-of-dwindling-benefits-a-rude-05-awakening-for.html | Workers face a world of dwindling benefits : A rude '05 awakening for Germans | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/football/monday-ratings-not-as-dandy.html | 'Monday' Ratings Not as Dandy | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/company-news-ultimate-electronics-faces-potential-delisting.html | COMPANY NEWS; ULTIMATE ELECTRONICS FACES POTENTIAL DELISTING | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-pelullo-peter-f.html | Paid Notice: Deaths PELULLO, PETER F. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/pagoneplus/corrections-009776.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/put-your-voice-where-your-mouth-is.html | Put Your Voice Where Your Mouth Is | False | By Gary Giddins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/a-record-deal-now-looks-like-a-good-one-too.html | A Record Deal Now Looks Like a Good One, Too | False | By Terry Pristin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/after-children-squabble-a-mother-is-shot-dead.html | After Children Squabble, a Mother Is Shot Dead | | By Michael Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-barclay-mary-e.html | Paid Notice: Deaths BARCLAY, MARY E. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-blackston-elmer-elton-jr.html | Paid Notice: Deaths BLACKSTON, ELMER ELTON, JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/europe-and-iraq-letters-to-the-editor.html | Europe and Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/postal-service-links-delivery-delays-to-airlines.html | Postal Service Links Delivery Delays to Airlines | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/books/susan-sontag-social-critic-with-verve-dies-at-71.html | Susan Sontag, Social Critic With Verve, Dies at 71 | False | By Margalit Fox | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/letters-to-the-editor-20041229031032991045.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/worldbusiness/the-workplace-messages-from-the-trenches.html | THE WORKPLACE : Messages from the trenches | False | By Thomas Fuller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/chefs-crumble-before-a-spanish-nut.html | Chefs Crumble Before a Spanish Nut | False | By Elaine Louie | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/politics/ohio-recount-gives-a-smaller-margin-to-bush.html | Ohio Recount Gives a Smaller Margin to Bush | False | By Albert Salvato | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/natural-disasters-and-unnatural-consequences-009474.html | Natural Disasters, and Unnatural Consequences | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/natural-disasters-and-unnatural-consequences-009326.html | Natural Disasters, and Unnatural Consequences | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/international/worldspecial4/bush-announces-4nation-team-to-coordinate-aid.html | Bush Announces 4-Nation Team to Coordinate Aid for Southern Asia | False | By David Stout | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/cycling/the-man-who-gave-his-all-to-tour.html | Cycling : The man who gave his all to Tour | False | By Samuel Abt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-bookman-doris.html | Paid Notice: Deaths BOOKMAN, DORIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/recent-sales-revive-hopes-in-bay-area.html | Recent Sales Revive Hopes in Bay Area | False | By John McCloud | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/small-wineries-being-acquired-by-big-names.html | Small Wineries Being Acquired by Big Names | False | By Frank Prial | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/world-briefing-asia-china-4-imprisoned-on-taiwan-spying-charges.html | World Briefing | Asia: China: 4 Imprisoned On Taiwan Spying Charges | False | By Joseph Kahn (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/technology/business/users-worry-that-opensource-could-mean-open-season-for.html | Business users worry that open-source could mean open season for lawyers | False | By Robert Weisman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/music/stomp-tinkle-and-shred-a-ham-for-the-season.html | Stomp, Tinkle and Shred: A Ham for the Season | False | By Jon Pareles | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/rape-religion-and-artistic-freedom.html | Rape, religion and artistic freedom | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/city-tightens-security-for-new-years-in-times-square.html | City Tightens Security for New Year's in Times Square | False | By Michael Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/for-londons-theaters-a-year-to-sing-about.html | For London's theaters, a year to sing about | False | By Matt Wolf | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/freda-flier-maddow-87-modern-dancer-is-dead.html | Freda Flier Maddow, 87, Modern Dancer, Is Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/travel/bringing-the-kiddies-along.html | Bringing the kiddies along | False | By Jennifer Conlin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/pageoneplus/corrections-0008814.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/international/worldspecial4/un-leader-taking-reins-of-relief-effort.html | U.N. Leader Taking Reins of Relief Effort | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/the-media-business-advertising-addenda-euro-rscg-in-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG in Chicago Acquires RPA Accounts | False | By Nat Ives | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/ncaabasketball/columbia-keeps-it-close-but-nc-state-pulls-away.html | Columbia Keeps It Close, but N.C. State Pulls Away | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/treat-in-a-barrel-009733.html | Treat in a Barrel | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-kahn-dr-david.html | Paid Notice: Deaths KAHN, DR. DAVID | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/books/translator-takes-the-word-at-its-word.html | Translator Takes the Word at Its Word | False | By Edward Rothstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/us/cia-deputy-for-analysis-is-being-removed.html | C.I.A. Deputy for Analysis Is Being Removed | False | By Douglas Jehl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/the-year-the-earth-fought-back.html | The Year the Earth Fought Back | False | By Simon Winchester | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/dining/letters.html | Letters | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/movies/hey-you-talkin-to-me.html | Hey, You Talkin' to Me? | False | By Manohla Dargis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-mammen-delbert.html | Paid Notice: Deaths MAMMEN, DELBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/the-neediest-cases-when-illness-interrupts-the-normal-flow-of.html | The Neediest Cases; When Illness Interrupts the Normal Flow of Lives | False | By Kari Haskell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/dance/impersonating-ballerinas-leaping-for-the-punch-line.html | Impersonating Ballerinas, Leaping for the Punch Line | False | By Jack Anderson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/at-sri-lankas-un-mission-working-through-the-despair.html | At Sri Lanka's U.N. Mission, Working Through the Despair | False | By Dan Barry | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/us/puerto-rico-certifies-results-in-election-for-governor.html | Puerto Rico Certifies Results in Election for Governor | False | By Abby Goodnough | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/corporate-crime-008621.html | Corporate Crime | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/news/tsunamis-aftermath-warning-signals-but-no-warnings-early-data-on-asian.html | TSUNAMIS AFTERMATH / Warning signals, but no warnings : Early data on Asian quake went unnoticed in Vienna | False | By Thomas Fuller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/arts/murdering-silence-with-bad-music.html | Murdering silence with bad music | False | By Mike Zwerin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/the-politics-of-aid-a-marshall-plan-is-not-what-africa-needs.html | The politics of aid : A Marshall Plan is not what Africa needs | False | By Todd Moss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/sports/football/sunday-isnt-a-day-of-rest-for-everyone-next-week.html | Sunday Isn't a Day of Rest for Everyone Next Week | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/nyregion/3-violent-deaths-punctuate-a-familys-private-torment.html | 3 Violent Deaths Punctuate a Family's Private Torment | False | By John Holl | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/food-stuff-sake-takes-on-a-whole-new-character.html | FOOD STUFF; Sake Takes On A Whole New Character | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/food-stuff-a-little-licorice-with-your-onions.html | FOOD STUFF; A Little Licorice With Your Onions? | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/world/middleeast/new-hope-of-syrian-minorities-ripple-effect-of-iraqi.html | New Hope of Syrian Minorities: Ripple Effect of Iraqi Politics | False | By Katherine Zoepf | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-rappoport-murray.html | Paid Notice: Deaths RAPPOPORT, MURRAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/letters-to-the-editor-20041229t1689935030.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/theater/newsandfeatures/broadway-report-says-glass-is-half-full.html | Broadway Report Says Glass Is Half Full | False | By Jesse McKinley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/meanwhile-the-unsung-genius-of-indias-reforms.html | MEANWHILE : The unsung genius of India's reforms | False | By Sunanda K. Datta-Ray | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/us/lifting-hurdles-as-the-homeless-rebound.html | Lifting Hurdles as the Homeless Rebound | False | By Charlie Leduff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-kramon-roy-abram.html | Paid Notice: Deaths KRAMON, ROY ABRAM | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-matlowsky-norman-d.html | Paid Notice: Deaths MATLOWSKY, NORMAN D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-schweitzer-marthe-alice.html | Paid Notice: Deaths SCHWEITZER, MARTHE ALICE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/style/dining/food-stuff-180-degrees-from-other-feta.html | FOOD STUFF; 180 Degrees From Other Feta | False | By Florence Fabricant | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-benardo-larry.html | Paid Notice: Deaths BENARDO, LARRY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/worldbusiness/down-and-almost-out-in-mongolia.html | Down and Almost Out in Mongolia | False | By James Brooke | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/clutching-at-straws-letters-to-the-editor.html | Clutching at straws : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-wiesenthal-joseph.html | Paid Notice: Deaths WIESENTHAL, JOSEPH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/movies/stopping-off-in-the-gothic-south-on-the-road-to-ruin.html | Stopping Off in the Gothic South, on the Road to Ruin | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/news/correctionfor-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/food-crises-take-priority-008583.html | Food Crises Take Priority | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-reich-nathaniel.html | Paid Notice: Deaths REICH, NATHANIEL E. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/what-good-doctors-do-2-letters.html | What Good Doctors Do (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/opinion/natural-disasters-and-unnatural-consequences-009377.html | Natural Disasters, and Unnatural Consequences | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/business/technology/court-bars-regulation-of-web-phone-service.html | Court Bars Regulation of Web Phone Service | False | By Matt Richtel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-29 | 2004-12-29 | https://www.nytimes.com/2004/12/29/classified/paid-notice-deaths-mccusker-john-jack.html | Paid Notice: Deaths MCCUSKER, JOHN (JACK) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/americas-war-tactics-letters-to-the-editor.html | America's war tactics : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/taking-cellphone-rudeness-to-new-heights-4-letters.html | Taking Cellphone Rudeness to New Heights (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-freund-max.html | Paid Notice: Deaths FREUND, MAX | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/politics/bush-takes-rare-step-of-debating-bin-laden.html | Bush Takes Rare Step of Debating bin Laden | False | By David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/world-business-briefing-asia-south-korea-lg-card-meeting-suspended.html | World Business Briefing | Asia: South Korea: LG Card Meeting Suspended | False | By Dow Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-kahn-dr-david.html | Paid Notice: Deaths KAHN, DR. DAVID | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/corrections-019879.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/terror-case-against-lawyer-is-summed-up.html | Terror Case Against Lawyer Is Summed Up | False | By Julia Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/football/jets-problems-are-centered-on-the-offense.html | Jets' Problems Are Centered on the Offense | False | By William C. Rhoden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/legal-breach-the-governments-attorneys-and-abu-ghraib.html | Legal Breach: The Government's Attorneys and Abu Ghraib | False | By Andrew Rosenthal | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/theater/newsandfeatures/with-seconds-to-spare-here-is-how-the-show-really.html | With Seconds to Spare, Here Is How the Show Really Goes On | False | By Anne Mancuso | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/politics/gop-to-make-ethics-inquiries-harder-to-begin.html | G.O.P. to Make Ethics Inquiries Harder to Begin | False | By Carl Hulse and Katharine Q. Seelye | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/technology/computers-arent-on-display-018430.html | Computers Aren't on Display | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldbusiness/jobless-germans-face-a-new-round-of-benefit-cuts.html | Jobless Germans Face a New Round of Benefit Cuts | False | By Carter Dougherty | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/the-one-face-of-grief.html | The One Face of Grief | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/all-justice-too-is-local.html | All Justice, Too, Is Local | False | By Eric A. Posner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/a-winning-strategy-in-iraq-017876.html | A Winning Strategy in Iraq? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/share-sale-is-planned-by-tiscali.html | Share sale is planned by Tiscali | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/fannie-mae-agrees-to-sell-preferred-stock.html | Fannie Mae Agrees to Sell Preferred Stock | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-lilly-edward-r.html | Paid Notice: Deaths LILLY, EDWARD R. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/us/in-washington-call-for-a-second-election.html | In Washington, Call for a Second Election | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/world-briefing-americas-canada-and-us-impose-new-refugee-rules.html | World Briefing | Americas: Canada And U.S. Impose New Refugee Rules | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/a-highspeed-connection-makes-friends-with-tv.html | A High-Speed Connection Makes Friends With TV | False | By Michel Marriott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-natkins-mortimer-j.html | Paid Notice: Deaths NATKINS, MORTIMER J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-stackman-howard.html | Paid Notice: Deaths STACKMAN, HOWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-chase-olga-s-nee-olga-schwind.html | Paid Notice: Deaths CHASE, OLGA S. (NEE OLGA SCHWIND) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-schlosberg-ruth-nee-helfgott.html | Paid Notice: Deaths SCHLOSBERG, RUTH (NEE HELFGOTT) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/travel/a-firstclass-sheep-ranch.html | A first-class sheep ranch | False | By Susan Gough Henly | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-burstein-ellen.html | Paid Notice: Deaths BURSTEIN, ELLEN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/companies-focusing-on-brands-are-outsourcing-some-design-work.html | Companies, Focusing on Brands, Are Outsourcing Some Design Work | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/a-winning-strategy-in-iraq-6-letters.html | A Winning Strategy in Iraq? (6 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/pageoneplus/corrections-019909.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-rabinowitz-sonya.html | Paid Notice: Deaths RABINOWITZ, SONYA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/pageoneplus/corrections-019887.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/television/struggling-to-fill-a-pair-of-beloved-gumshoes.html | Struggling to Fill a Pair of Beloved Gumshoes | False | By Randy Kennedy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-sipser-morris.html | Paid Notice: Deaths SIPSER, MORRIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/spacemaking-meets-tastemaking.html | Spacemaking Meets Tastemaking | False | By Elaine Louie | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/hobbyists-fill-out-the-weather-map.html | Hobbyists Fill Out The Weather Map | False | By Tim Gnatek | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/a-winning-strategy-in-iraq-017868.html | A Winning Strategy in Iraq? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/cozy-nights-on-the-orient-express.html | Cozy Nights on the Orient Express | False | By Jane Margolies | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/us/questions-raised-on-signals-at-rail-crossings.html | Questions Raised on Signals at Rail Crossings | False | By Walt Bogdanich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/internet-use-said-to-cut-into-tv-viewing-and-socializing.html | Internet Use Said to Cut Into TV Viewing and Socializing | False | By John Markoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/health/by-selling-a-species-venezuelans-hope-to-save-it.html | By selling a species, Venezuelans hope to save it | False | By Brian Ellsworth | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/basic-costs-beyond-reach-of-many-in-city-report-says.html | Basic Costs Beyond Reach of Many in City, Report Says | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/us-acts-to-take-over-faltering-pilots-pension-plan-at-united.html | U.S. Acts to Take Over Faltering Pilots' Pension Plan at United | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/othersports/small-resorts-alive-and-thriving.html | Small Resorts, Alive and Thriving | False | By Barbara Lloyd | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/safe-mode-in-windows-helps-fix-what-ails-it.html | Safe Mode in Windows Helps Fix What Ails It | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/politics/in-ads-aarp-criticizes-plan-on-privatizing.html | In Ads, AARP Criticizes Plan on Privatizing | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/world-briefing-europe-russia-putin-honors-chechen.html | World Briefing | Europe: Russia: Putin Honors Chechen | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/metro-briefing-new-york-mob-figure-caught-in-caribbean.html | Metro Briefing | New York: Mob Figure Caught In Caribbean | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-intrieri-julia.html | Paid Notice: Deaths INTRIERI, JULIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/baseball/for-the-yankees-a-tall-order-is-nearly-delivered.html | For the Yankees, a Tall Order Is Nearly Delivered | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/physicians-educate-yourselves-017566.html | Physicians, Educate Yourselves | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-hayden-joseph.html | Paid Notice: Deaths HAYDEN, JOSEPH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-johnson-sue-storer.html | Paid Notice: Deaths JOHNSON, SUE STORER | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/rebuilding-yes-but-taking-pains-to-preserve-too.html | Rebuilding, Yes, but Taking Pains to Preserve, Too | False | By David W. Dunlap | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/worldbusiness/iraqs-ailing-banking-industry-is-slowly-reviving.html | Iraq's Ailing Banking Industry Is Slowly Reviving | False | By Borzou Daragahi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-nathan-conrado-kurt.html | Paid Notice: Deaths NATHAN, CONRADO (KURT) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/a-winning-strategy-in-iraq-017892.html | A Winning Strategy in Iraq? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/middleeast/25-insurgents-are-killed-trying-to-overrun-us-outpost-in.html | 25 Insurgents Are Killed Trying to Overrun U.S. Outpost in Mosul | False | By Richard A. Oppel Jr. and Khalid Al-Ansary | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/special4/water-is-key-to-averting-epidemics-along-coasts.html | Water Is Key to Averting Epidemics Along Coasts | False | By Lawrence K. Altman and Denise Grady | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/worldbusiness/arrest-of-executive-in-china-is-confirmed.html | Arrest of Executive in China Is Confirmed | False | By Chris Buckley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-eiges-beatrice-w.html | Paid Notice: Deaths EIGES, BEATRICE W. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/the-consequences-of-the-1960s-race-riots-come-into-view.html | The Consequences of the 1960's Race Riots Come Into View | False | By Virginia Postrel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/international/middleeast/palestinian-who-advocates-peace-campaigns-with.html | Palestinian Who Advocates Peace Campaigns With Militants | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/world-business-briefing-asia-china-gas-pipeline-to-open.html | World Business Briefing | Asia: China: Gas Pipeline To Open | False | By Chris Buckley (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home and garden/currents-interiors-for-an-indian-restaurant-birch-and.html | CURRENTS: INTERIORS; For an Indian Restaurant, Birch and Bollywood | False | By Elaine Louie | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/us/national-briefing-south-arkansas-gay-foster-parent-ban-lifted.html | National Briefing | South: Arkansas: Gay Foster Parent Ban Lifted | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/wide-format-or-standard-shutterbugs-get-a-choice.html | Wide Format or Standard, Shutterbugs Get a Choice | False | By Ivan Berger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-dattner-harold-l-dds.html | Paid Notice: Deaths DATTNER, HAROLD L., DDS. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/international/worldspecial4/wrecked-city-in-indonesia-still-waits-for-help.html | Wrecked City in Indonesia Still Waits for Help to Arrive | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/oak-room-at-the-plaza-is-going-the-way-of-the-pincenez.html | Oak Room at the Plaza Is Going the Way of the Pince-Nez | False | By Nicholas Confessore | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/us/alaska-oil-spill-takes-toll-on-animals-and-fisheries.html | Alaska Oil Spill Takes Toll on Animals and Fisheries | False | By Eli Sanders | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/conjuring-pocket-rooms-in-a-hall-of-wonders.html | Conjuring Pocket Rooms in a Hall of Wonders | False | By Jane Margolies | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-hufford-zaslow-hele-na.html | Paid Notice: Deaths HUFFORD, ZASLOW, HELE NA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-herscher-sylvia.html | Paid Notice: Deaths HERSCHER, SYLVIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/europe/yushchenko-steps-out-presidentially-rival-grumbles.html | Yushchenko Steps Out Presidentially; Rival Grumbles | False | By C. J. Chivers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/americas/us-to-permit-cattle-imports-from-canada.html | U.S. to Permit Cattle Imports From Canada | False | By Clifford Krauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/peoplesoft-chief-leaves-as-oracle-wraps-up-deal.html | PeopleSoft chief leaves as Oracle wraps up deal | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/artist-or-imitator-a-new-tool-may-tell.html | Artist or imitator? A new tool may tell | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/boat-builders-create-alliance-to-promote-industry-in-maine.html | Boat Builders Create Alliance to Promote Industry in Maine | False | By Katie Zezima | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/fifty-years-later-the-transplant-miracle-still-holds-many-perils.html | Fifty years later : The transplant miracle still holds many perils | False | By Alexander M. Capron and Luc Noel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/politics/pentagon-said-to-offer-cuts-in-the-billions.html | Pentagon Said to Offer Cuts in the Billions | False | By Eric Schmitt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/middleeast/suicide-bomber-attacks-saudi-arabias-interior-ministry.html | Suicide Bomber Attacks Saudi Arabia's Interior Ministry | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/new-york-is-so-crowded-everybodys-deserted-it.html | New York Is So Crowded, Everybody's Deserted It | False | By David W. Chen and Jennifer 8. Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/un-urges-expansion-of-tsunami-warning-system-to-indian.html | U.N. Urges Expansion of Tsunami Warning System to Indian Ocean | False | By Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/music/pettiness-and-passion-heard-from-up-north.html | Pettiness and Passion Heard From Up North | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/letters-to-the-editor-20041230928617006610.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/world-briefing-africa-uganda-government-and-rebels-in-talks.html | World Briefing | Africa: Uganda: Government And Rebels In Talks | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-orbach-jerry.html | Paid Notice: Deaths ORBACH, JERRY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-bauer-jacob-md.html | Paid Notice: Deaths BAUER, JACOB, M.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/on-other-side-of-the-world-little-to-do-but-offer.html | On Other Side of the World, Little to Do but Offer Prayers | False | By Alan Cowell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/stow-and-show.html | Stow and Show | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/europe/turkey-to-shift-to-a-oneinamillion-currency.html | Turkey to Shift to a One-in-a-Million Currency | False | By Susan Sachs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/world-briefing-asia-pakistan-politician-killed-in-tribal-region.html | World Briefing | Asia: Pakistan: Politician Killed In Tribal Region | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/what-are-good-friends-for-perhaps-for-recommending-dvds.html | What Are Good Friends for? Perhaps for Recommending DVD's | False | By Daniel Terdiman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/college-recruiters-lure-students-with-new-online-tools.html | College Recruiters Lure Students With New Online Tools | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/bridge-fatigue-looks-like-factor-at-the-end-of-the-kaplan-tourney.html | Bridge; Fatigue Looks Like Factor at the End of the Kaplan Tourney | False | By Alan Truscott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home-and-garden/currents-who-knew-now-what-is-your-excuse-for-not.html | CURRENTS: WHO KNEW?; Now What Is Your Excuse For Not Hanging Mom's Portrait? | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/middleeast/israel-indicts-4-in-brother-of-jesus-hoax-and-other.html | Israel Indicts 4 in 'Brother of Jesus' Hoax and Other Forgeries | False | By Greg Myre | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/amid-chaos-sri-lankans-are-struggling-to-survive.html | Amid Chaos, Sri Lankans Are Struggling to Survive | False | By Seth Mydans | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/pagconeplus/corrections-019836.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/homerow-training-wheels-for-youngst-spongebob-fans.html | Home-Row Training Wheels for Youngest SpongeBob Fans | False | By Andrew Zipern | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/international/asia/pakistan-president-to-keep-title-of-army-chief.html | Pakistan President to Keep Title of Army Chief | False | By Salman Masood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/man-sought-in-fatal-queens-shooting-is-found-dead.html | Man Sought in Fatal Queens Shooting Is Found Dead | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/football/mourners-pay-last-respects-to-white.html | Mourners Pay Last Respects to White | False | By Viv Bernstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/pagconeplus/corrections-019844.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/arts-briefly-cbs-outranks-its-rivals.html | Arts, Briefly; CBS Outranks Its Rivals | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/politics/report-finds-infighting-over-prints.html | Report Finds Infighting Over Prints | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-miller-marvin.html | Paid Notice: Deaths MILLER, MARVIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/us/national-briefing-southwest-texas-a-new-archdiocese-and-a-new-bishop.html | National Briefing | Southwest: Texas: A New Archdiocese And A New Bishop | False | By Laurie Goodstein (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/justice-dept-seeks-to-revoke-citizenship-of-man-linked-to-nazis.html | Justice Dept. Seeks to Revoke Citizenship of Man Linked to Nazis | False | By David Kocieniewski | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/whole-rooms-that-fold-up-and-hide.html | Whole Rooms That Fold Up And Hide | False | By Elaine Louie | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/good-luck-and-bubblewrap.html | Good Luck and Bubblewrap | False | By Lisa Napoli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/violence-is-indecent-too-017574.html | Violence Is Indecent, Too | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/streamlined-cable-tv-in-a-card.html | Streamlined Cable TV in a Card | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-levinson-ted.html | Paid Notice: Deaths LEVINSON, TED | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/health/traces-of-a-distant-past-in-peru.html | Traces of a distant past in Peru | False | By John Noble Wilford | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/customer-service-the-hunt-for-a-human.html | Customer Service: The Hunt for a Human | False | By Katie Hafner | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/nfl-roundup-edwards-on-hackett.html | N.F.L. ROUNDUP; Edwards on Hackett | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/in-the-arena-even-in-the-odd-years-the-action-keeps-spreading.html | In The Arena : Even in the odd years, the action keeps spreading | False | By Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-meisel-ruth.html | Paid Notice: Deaths MEISEL, RUTH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/remembering-renata-tebaldi.html | Remembering Renata Tebaldi | False | By Manuela Hoelterhoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/music/artie-shaw-big-band-leader-dies-at-94.html | Artie Shaw, Big Band Leader, Dies at 94 | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/arts-briefly-dancer-to-call-the-shots.html | Arts, Briefly; Dancer to Call the Shots | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/ncaafootball/new-sooners-starters-go-from-high-school-to-high-drama.html | New Sooners Starters Go From High School to High Drama | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/a-new-strategy-for-fighting-aids.html | A New Strategy for Fighting AIDS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/nfl-roundup-the-power-of-10.html | N.F.L. ROUNDUP; The Power of 10 | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home-and-garden/currents-exhibitions-gardening-with-a-mouse.html | CURRENTS: EXHIBITIONS; Gardening With a Mouse | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/wide-format-or-standard-shutterbugs-get-a-choice.html | Wide Format or Standard, Shutterbugs Get a Choice | False | By Ivan Berger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/fashion/cabinets-dont-have-to-be-wallflowers.html | Cabinets Don't Have to Be Wallflowers | False | By Elaine Louie | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/terminating-spyware-with-extreme-prejudice.html | Terminating Spyware With Extreme Prejudice | False | By Rachel Dodes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/football/warner-wants-to-start-someplace.html | Warner Wants to Start, Someplace | False | By David Picker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/samsung-will-hide-designs-at-shows-to-stop-copycats.html | Samsung will hide designs at shows to stop copycats | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/front page/world/crucial-medicine-fresh-water.html | Crucial Medicine: Fresh Water | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/world-briefing-asia-japan-extaiwan-leaders-visit-angers-china.html | World Briefing | Asia: Japan: Ex-Taiwan Leader's Visit Angers China | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-benardo-dr-larry-s.html | Paid Notice: Deaths BENARDO, DR. LARRY S. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/thirty-agencies-to-help-secure-new-years-eve-celebration.html | Thirty Agencies to Help Secure New Year's Eve Celebration | False | By Michael Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/a-laptop-battery-breakthrough-at-ti.html | A laptop battery breakthrough at TI | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/style/a-first-class-sheep-ranch.html | A first-class sheep ranch | False | By Susan Gough Henly | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/worldbusiness/toyota-and-its-affiliates-are-funds-engine.html | Toyota and its affiliates are fund's engine | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/its-about-aid-and-an-image.html | It's About Aid, and an Image | False | By David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/us/national-briefing-south-north-carolina-new-vote-ordered.html | National Briefing | South: North Carolina: New Vote Ordered | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/doctors-too-ask-is-this-drug-right.html | Doctors, Too, Ask: Is This Drug Right? | False | By Barry Meier | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/protect-asias-women-when-textile-quotas-disappear.html | Protect Asia's women : When textile quotas disappear | False | By Hafiz Pasha | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/tsunamis-in-asia-letters-to-the-editor.html | Tsunamis in Asia : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/metro-briefing-new-york-bronx-man-is-sought-in-two-rapes.html | Metro Briefing | New York: Bronx: Man Is Sought In Two Rapes | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/technology/monitoring-video-games-018406.html | Monitoring Video Games | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/taking-cellphone-rudeness-to-new-heights-017906.html | Taking Cellphone Rudeness to New Heights | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/basics-scanning-in-your-memories-go-to-the-source.html | BASICS; Scanning In Your Memories? Go to the Source | False | By Ivan Berger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/the-doctor-will-see-you-now-in-your-living-room.html | The Doctor Will See You Now...in Your Living Room | False | By Andrea Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-berliner-dorothy.html | Paid Notice: Deaths BERLINER, DOROTHY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/cricket-highscoring-strauss-poised-to-join-greats.html | CRICKET : High-scoring Strauss poised to join greats | False | By Huw Richards | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/us-airways-is-predicting-a-smoother-weekend.html | US Airways Is Predicting a Smoother Weekend | False | By David Cay Johnston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/soccer-around-the-globe-the-show-goes-on.html | Soccer : Around the globe, the show goes on | False | By Rob Hughes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/music/youthful-players-take-on-a-mozart-program-with-brio.html | Youthful Players Take On a Mozart Program With Brio | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/college-prep-help-that-goes-with-you.html | College Prep Help That Goes With You | False | By Thomas J. Fitzgerald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-weiner-seymour-sy.html | Paid Notice: Deaths WEINER, SEYMOUR (SY) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/arts-briefly-country-harvest.html | Arts, Briefly; Country Harvest | False | By Phil Sweerland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/ncaafootball/sometimes-sisboombah-doesnt-seem-like-enough.html | Sometimes, Sis-Boom-Bah Doesn't Seem Like Enough | False | By Warren St. John | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/a-winning-strategy-in-iraq-017850.html | A Winning Strategy in Iraq? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home-and-garden/currents-recycling-from-banner-to-bag-and-bold-as-ever.html | CURRENTS: RECYCLING; From Banner to Bag, And Bold as Ever | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/taking-cellphone-rudeness-to-new-heights-017922.html | Taking Cellphone Rudeness to New Heights | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/cliffhanger-in-westchester-looms-over-senate-session.html | Cliffhanger in Westchester Looms Over Senate Session | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/television/a-madefortv-professor-spouting-brainy-banality.html | A Made-for-TV Professor, Spouting Brainy Banality | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/worldbusiness/lg-offer-on-card-unit-is-rejected.html | LG offer on card unit is rejected | False | By Andrew Salmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/man-is-killed-by-2-teenagers-in-basement-of-a-queens-mall.html | Man Is Killed by 2 Teenagers in Basement of a Queens Mall | False | By Patrick O'Gilfoil Healy and Shaila K. Dewan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/a-new-script-for-searching-texts-written-by-hand.html | A New Script for Searching Texts Written by Hand | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/the-neediest-cases-learning-to-help-himself-after-2-years-on-the.html | The Neediest Cases; Learning to Help Himself After 2 Years on the Street, He Now Helps Others | False | By Johanna Jainchill | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/news/1929no-nordic-supremacy-in-our-pages100-75-and-50-years-ago.html | 1929;No Nordic Supremacy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/corrections-019895.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/travel/klm-to-reduce-fares-in-europe-by-40-percent.html | KLM to reduce fares in Europe by 40 percent | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/design/album-art-of-cartoon-wit-raptor-energy.html | Album Art of Cartoon Wit, Raptor Energy | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/bad-fit-bad-color-good-riddance.html | Bad Fit? Bad Color? Good Riddance | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/news/hope-fades-for-the-missing-foreigners.html | Hope fades for the missing foreigners | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/block-intruders-by-rewinding-your-hard-drive.html | Block Intruders by Rewinding Your Hard Drive | False | By Thomas J. Fitzgerald | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-wiesenthal-joseph.html | Paid Notice: Deaths WIESENTHAL, JOSEPH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/a-winning-strategy-in-iraq-017841.html | A Winning Strategy in Iraq? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/basketball/marbury-turns-the-garden-into-his-playground.html | Marbury Turns the Garden Into His Playground | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/news/grief-and-anxiety-at-thai-resorts-as-search-goes-on.html | Grief and anxiety at Thai resorts as search goes on | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/in-2004-the-city-got-its-pulse-back.html | In 2004, the City Got Its Pulse Back | False | By Joyce Purnick | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/middleeast/qatar-bans-use-of-children-as-jockeys-for-camels.html | Qatar Bans Use of Children as Jockeys for Camels | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/after-the-tsunami-out-of-the-wreckage-a-chance-for-peace.html | After the tsunami : Out of the wreckage, a chance for peace | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/metro-briefing-new-york-brooklyn-2-arrested-in-slaying-of-14-year-old.html | Metro Briefing | New York: Brooklyn: 2 Arrested In Slaying Of 14-Year-Old | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/ncaabasketball/freshmen-lead-rutgers-as-senior-guard-returns.html | Freshmen Lead Rutgers As Senior Guard Returns | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/front-page/world/asias-deadly-waves-disaster-world-leaders-vow-aid-as-toll.html | ASIA'S DEADLY WAVES: DISASTER; World Leaders Vow Aid as Toll Continues to Climb | False | By Amy Waldman and Warren Hoge | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/taking-cellphone-rudeness-to-new-heights-017914.html | Taking Cellphone Rudeness to New Heights | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/are-we-stingy-yes.html | Are We Stingy? Yes | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home-and-garden/personal-shopper-when-bathrooms-freshen-up.html | PERSONAL SHOPPER; When Bathrooms Freshen Up | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-landau-martin.html | Paid Notice: Deaths LANDAU, MARTIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/us/sobs-and-silence-at-memorial-for-soldiers-at-washington-base.html | Sobs and Silence at Memorial for Soldiers at Washington Base | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/americas/hunting-somber-relics-of-the-cold-war-in-antarctic-ice.html | Hunting Somber Relics of the Cold War in Antarctic Ice | False | By Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/taking-cellphone-rudeness-to-new-heights-017930.html | Taking Cellphone Rudeness to New Heights | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/diplomacy-that-cant-be-delegated.html | Diplomacy That Can't Be Delegated | False | By Warren Christopher | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-stone-albert.html | Paid Notice: Deaths STONE, ALBERT | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/troubleshooting.html | Troubleshooting | False | By Leslie Land | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/when-soldiers-need-help-017590.html | When Soldiers Need Help | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/corrections-019925.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/news/1954for-a-sweet-subway-in-our-pages100-75-and-50-years-ago.html | 1954:For a Sweet Subway : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/books/newly-released-books.html | Newly Released Books | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/international/worldspecial4/many-still-in-need-as-aid-is-trickling-to.html | Many Still in Need as Aid Is Trickling to Stricken Area | False | By Jane Perlez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/metro-briefing-new-york-bronx-clemente-mercy-mission-is-postponed.html | Metro Briefing | New York: Bronx Clemente Mercy Mission Is Postponed | False | By David Gonzalez (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/media/mercury-tries-online-campaign-to-create-a-cooler-image.html | Mercury Tries Online Campaign to Create a Cooler Image | False | By Stuart Elliott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/obituaries/arts/jerry-orbach-stage-and-tv-actor-is-dead-at-69.html | Jerry Orbach, Stage and TV Actor, Is Dead at 69 | False | By Ben Brantley and Richard Severo | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/architects-offer-help-after-tsunami.html | Architects Offer Help After Tsunami | False | By Ernest Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/holiday-weekend-in-new-yorks-eve-day.html | Holiday Weekend in New York's Eve Day | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/arts-briefly-pop-charts-eminem-back-on-top.html | Arts, Briefly; Pop Charts: Eminem Back on Top | False | By Ben Sisario | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/pageoneplus/corrections-019852.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/bronx-windfall-from-debate-over-stadium.html | Bronx Windfall From Debate Over Stadium | False | By Charles V Bagli | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/news/1904china-in-manchuria-in-our-pages100-75-and-50-years-ago.html | 1904:China in Manchuria : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/inspector-kills-himself-at-station.html | Inspector Kills Himself at Station | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/arts/music/taking-a-cue-from-pictures-modern-dance-and-the-circus.html | Taking a Cue From Pictures, Modern Dance and the Circus | False | By Bernard Holland | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/health/headaches-turn-to-heartache.html | Headaches turn to heartache | False | By John O'Neil | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/news/agencies-taking-donations.html | Agencies taking donations | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/football/pennington-says-his-feet-shoulder-the-blame.html | Pennington Says His Feet Shoulder the Blame | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-smolen-sol.html | Paid Notice: Deaths SMOLEN, SOL | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/poguesposts/a-sneaky-gimmick.html | A Sneaky Gimmick | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/books/case-of-the-lawyer-with-a-sherlock-holmes-bent.html | Case of the Lawyer With a Sherlock Holmes Bent | False | By Marc Weingarten | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/coming-in-05-att-mobile-via-sprint.html | Coming in '05: AT&T Mobile (via Sprint) | False | By Ken Belson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-dunckley-william-t.html | Paid Notice: Deaths DUNCKLEY, WILLIAM T. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/world-business-briefing-europe-britain-engineer-might-get.html | World Business Briefing | Europe: Britain: Engineer Might Get Investment | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/a-winning-strategy-in-iraq-017884.html | A Winning Strategy in Iraq? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/making-a-scarlet-letter-of-asbestos-crime.html | Making a Scarlet Letter of Asbestos Crime | False | By Michelle York | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/news/correctionfor-the-record.html | Correction:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/pagoneplus/corrections-019917.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/tsunami-followed-by-another-kind-of-flood-us-citizens.html | Tsunami Followed by Another Kind of Flood: U.S. Citizens' Dollars | False | By Stephanie Strom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-memorials-gleizer-elisa.html | Paid Notice: Memorials GLEIZER, ELISA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/health/in-evolution-size-does-matter.html | In evolution, size does matter | False | By Carl Zimmer | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/sports/looking-ahead-to-2005.html | Looking ahead to 2005 | False | Christopher Clarey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-bookman-doris.html | Paid Notice: Deaths BOOKMAN, DORIS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/style/home-and-garden/currents-architecture-the-original-tenant-was-an-art.html | CURRENTS: ARCHITECTURE; The Original Tenant Was An Art Show | False | By Andrew Blum | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/a-brief-history-of-time-balls.html | A Brief History of Time Balls | False | By Scott Huler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/classified/paid-notice-deaths-connors-the-right-rev-monsignor-edward-m.html | Paid Notice: Deaths CONNORS, THE RIGHT REV. MONSIGNOR EDWARD M. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/business/media/custom-rims-yes-tv-in-steering-wheel-no.html | Custom Rims, Yes; TV in Steering Wheel, No | False | By Danny Hakim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/opinion/letters-to-the-editor-20041230912208525835.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/nyregion/pagoneplus/corrections-019860.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/world/worldspecial4/aid-arrives-in-worst-hit-area-of-indonesia.html | Aid Arrives in Worst Hit Area of Indonesia | False | By Eric Lichtblau and Wayne Arnold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/books/real-and-imagined-travels-with-two-poets.html | Real and Imagined Travels With Two Poets | False | By Richard Eder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/pageoneplus/corrections-004308.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-30 | 2004-12-30 | https://www.nytimes.com/2004/12/30/garden/click-and-the-deals-arrive-at-the-doorstep.html | Click, and the Deals Arrive at the Doorstep | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/money-going-to-money-027561.html | Money Going to Money? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/style/upgrading-no-longer-means-an-easy-profit.html | Upgrading no longer means an easy profit | False | By Shelley Emling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/the-third-choice-026549.html | The Third Choice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/us/julius-axelrod-dies-at-92-won-nobel-in-medicine.html | Julius Axelrod Dies at 92; Won Nobel in Medicine | False | By David Tuller | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/strong-dollar-in-canada-is-squeezing-its-economy.html | Strong Dollar in Canada Is Squeezing Its Economy | False | By Ian Austen | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/soldiers-mothers-can-lead-the-way-027740.html | Soldiers' Mothers Can Lead the Way | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/baseball/yankees-sign-tino-martinez.html | Yankees Sign Tino Martinez | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/us/national-briefing-south-florida-no-new-trial-in-feeding-tube-case.html | National Briefing | South: Florida: No New Trial In Feeding-Tube Case | False | By Abby Goodnough (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-york-albany-insurance-regulator-nominated.html | Metro Briefing | New York: Albany: Insurance Regulator Nominated | False | By Marc Santora (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-natkins-mortimer-j.html | Paid Notice: Deaths NATKINS, MORTIMER J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/motherless-and-childless-an-indian-villages-toll.html | Motherless and Childless, an Indian Village's Toll | False | By Amy Waldman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/soldiers-mothers-can-lead-the-way-4-letters.html | Soldiers' Mothers Can Lead the Way (4 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/holiday-weekend-new-years-eve-and-day.html | Holiday Weekend New Year's Eve and Day | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-silberstein-william.html | Paid Notice: Deaths SILBERSTEIN, WILLIAM | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-connors-msgr-edward-f.html | Paid Notice: Deaths CONNORS, MSGR. EDWARD F. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/tsunamis-damage-at-14-billion.html | Tsunami's damage at $14 billion | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/news/1954west-germany-rearmed-in-our-pages100-75-and-50-years-ago.html | 1954:West Germany Rearmed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-murphy-justin.html | Paid Notice: Deaths MURPHY, JUSTIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/cricket-sri-lankans-to-head-home.html | Cricket: Sri Lankans to head home | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/sale-of-estate-in-hamptons-raises-bar-to-45-million.html | Sale of Estate in Hamptons Raises Bar to $45 Million | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ncaabasketball/major-upset-for-st-johns.html | Major Upset for St. John's | False | By Bill Finley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/china-joins-confusion-surrounding-yukos-unit.html | China joins confusion surrounding Yukos unit | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/eu-companies-coming-under-kyoto-limits-a-new-era-in.html | EU companies coming under Kyoto limits : A new era in battling pollution | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/basketball/carter-provides-highlights-but-pacers-provide-victory.html | Carter Provides Highlights, but Pacers Provide Victory | False | By Jason Diamos | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/a-new-years-list-of-financial-advice-from-retirement.html | A New Year's list of financial advice from retirement to real estate, wine to weddings : High resolution | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/clemente-to-switch-aid-mission-to-asia.html | Clemente to Switch Aid Mission to Asia | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/theater/on-your-marks-get-set-act-a-race-for-attention.html | On Your Marks, Get Set, Act! A Race for Attention | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-cauman-rebecca-nee-lowenstein.html | Paid Notice: Deaths CAUMAN, REBECCA (NEE LOWENSTEIN) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/world-briefing-europe-romania-mothertobe-at-67.html | World Briefing | Europe: Romania: Mother-To-Be At 67 | False | By Agence France-Presse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-bauer-jacob-md.html | Paid Notice: Deaths BAUER, JACOB, M.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-york-brooklyn-woman-released-in-fatal-stabbing.html | Metro Briefing | New York: Brooklyn: Woman Released In Fatal Stabbing | False | By Jennifer 8. Lee (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/art-in-review-roz-chast.html | Art in Review; Roz Chast | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/most-visitors-to-us-still-not-fully-screened.html | Most visitors to U.S. still not fully screened | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/letting-the-edifice-fit-the-crime.html | Letting the Edifice Fit the Crime | False | By Clyde Haberman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/news/1904shore-to-ship-telegrams-in-our-pages100-75-and-50-years-ago.html | 1904:Shore to Ship Telegrams : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/a-tenuous-calm-where-death-once-stalked.html | A tenuous calm where death once stalked | False | By Jonathan Power | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-connecticut-hartford-governor-released-from.html | Metro Briefing | Connecticut: Hartford: Governor Released From Hospital | False | By William Yardley (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/americas/letter-from-south-america-marketfriendly-chile-sees-a-future.html | Letter from South America: Market-friendly Chile sees a future in English | False | Larry Rohter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/essex-lawyer-joins-new-york-firm.html | Ex-S.E.C. Lawyer Joins New York Firm | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/us-foreign-aid-letters-to-the-editor.html | U.S. foreign aid : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/policing-those-who-police-the-peace-200412319418418757 2.html | Policing those who police the peace | False | By Thaddeus Hoffmeister | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/states-vs-us-who-will-police-insurance-firms.html | States vs. U.S.: Who Will Police Insurance Firms? | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/design/a-connoisseur-of-the-unnoticed-having-his-moment.html | A Connoisseur of the Unnoticed, Having His Moment | False | By Carol Vogel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/corrections-029122.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/us-foreign-aid.html | U.S. foreign aid | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/ukraines-election-letters-to-the-editor.html | Ukraine's election : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/judge-is-told-boys-had-disputes-with-guard-who-died-in-elevator.html | Judge Is Told Boys Had Disputes With Guard Who Died in Elevator | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ncaafootball/after-much-doubt-and-pain-a-usc-star-feels-at-home.html | After Much Doubt and Pain, a U.S.C. Star Feels at Home | False | By Pete Thamel | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/movies/arts-briefly-free-museums-are-fun.html | Arts, Briefly; Free Museums Are Fun . . . | False | By Pam Kent | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/dining/le-cirque-2000.html | Le Cirque 2000 | False | By Eric Asimov | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/theater/newsandfeatures/sylvia-herscher-a-force-behind-the-broadway-scenes.html | Sylvia Herscher, a Force Behind the Broadway Scenes, Dies at 91 | False | By Charles Isherwood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/the-year-on-wall-street-treating-investment-bankers-like.html | The Year on Wall Street: Treating Investment Bankers Like Bartenders | False | By Floyd Norris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/us/national-briefing-rockies-colorado-contentious-street-name-to-be-changed.html | National Briefing | Rockies: Colorado: Contentious Street Name To Be Changed | False | By Mindy Sink (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/in-australia-iron-upstart-challenges-the-big-boys.html | In Australia, Iron Upstart Challenges the Big Boys | False | By Wayne Arnold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/art-in-review-ettore-sottsass.html | Art in Review; Ettore Sottsass | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/fair-elections-its-only-american-027529.html | Fair Elections: It's Only American | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/aq-khans-secrets.html | A.Q. Khan's secrets | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/politics/in-efforts-to-organize-aid-powell-and-governor-bush-will-tour.html | In Efforts to Organize Aid, Powell and Governor Bush Will Tour Ravaged Areas | False | By Steven R. Weisman and David E. Sanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/us/governorelect-declared-in-washington-recounts.html | Governor-Elect Declared in Washington Recounts | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/us/spitzer-looking-into-world-jewish-congress.html | Spitzer Looking Into World Jewish Congress | False | By Stephanie Strom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/in-indonesias-worsthit-region-relief-is-far-from-swift.html | In Indonesia's Worst-Hit Region, Relief Is Far From Swift | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/africa/militants-give-abbas-enthusiastic-greeting.html | Militants give Abbas enthusiastic greeting | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-york-queens-arrest-in-mall-killing.html | Metro Briefing | New York: Queens: Arrest In Mall Killing | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/soldiers-mothers-can-lead-the-way-027790.html | Soldiers' Mothers Can Lead the Way | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/spotlight-making-tracks-in-mining-country.html | Spotlight: Making tracks in mining country | False | By Wayne Arnold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-memorials-gorman-jack.html | Paid Notice: Memorials GORMAN, JACK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ncaafootball/saturdays-top-bowl-games.html | Saturday's Top Bowl Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/fair-elections-its-only-american-5-letters.html | Fair Elections: It's Only American (5 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/soccer-controversy-but-some-glory-for-asia-in-2004.html | Soccer: Controversy but some glory for Asia in 2004 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-nathaniel-semha-sheena.html | Paid Notice: Deaths NATHANIEL, SEMHA SHEENA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/escapes/all-aboard-for-mt-washington.html | All Aboard for Mt. Washington | False | By Ryan Brandt | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-ward-elmer-l-jr.html | Paid Notice: Deaths WARD, ELMER L., JR. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/technology/poguesposts/see-the-movie-buy-the-song.html | See the Movie, Buy the Song | False | By David Pogue | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/music/masur-visits-message-and-intensity-intact.html | Masur Visits, Message and Intensity Intact | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/our-planet-and-our-duty.html | Our Planet, and Our Duty | False | By Bob Herbert | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-jersey-trenton-tax-law-convention-urged.html | Metro Briefing | New Jersey: Trenton: Tax Law Convention Urged | False | By Laura Mansnerus (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/corrections-029050.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/fair-elections-its-only-american-027545.html | Fair Elections: It's Only American | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/off-the-charts-a-sobering-emblem-for-wall-street.html | Off the Charts: A sobering emblem for Wall Street | False | Floyd Norris | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/news/to-our-readers.html | To our readers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/design/ettore-sottsass-roz-chast-michele-oka-doner.html | Ettore Sottsass; Roz Chast; Michele Oka Doner | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/news/1929in-praise-of-housewives-in-our-pages100-75-and-50-years-ago.html | 1929:In Praise of Housewives : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-herscher-sylvia.html | Paid Notice: Deaths HERSCHER, SYLVIA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/money-going-to-money-2-letters.html | Money Going to Money? (2 Letters) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/front page/world/more-on-the-aftermath.html | MORE ON THE AFTERMATH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/the-neediest-cases-even-with-a-job-a-father-cant-afford-to-stay-in.html | The Neediest Cases; Even With a Job, a Father Can't Afford to Stay in New York | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/viewpoints-mr-euro-in-the-spotlight-20041231935313066063.html | ViewPoints : 'Mr. Euro' in the spotlight | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/international/middleeast/palestinian-death-toll-rises-to-12-as-israel.html | Palestinian Death Toll Rises to 12 as Israel Presses Gaza Attack | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/foursquare-houses-an-old-design-thats-easy-to-live-with.html | Foursquare Houses: An Old Design That's Easy to Live With | False | As told to Bethany Lyttle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/realestate/upgrading-no-longer-means-an-easy-profit.html | Upgrading no longer means an easy profit | False | By Shelley Emling | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/afghan-arts-posttaliban-return.html | Afghan art's post-Taliban return | False | By Carlotta Gall | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/viewpoints-mr-euro-in-the-spotlight.html | ViewPoints: 'Mr. Euro' in the spotlight | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/europe/more-basque-autonomy.html | More Basque autonomy? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/art-in-review-michele-oka-doner.html | Art in Review; Michele Oka Doner | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/many-still-in-need-as-aid-is-trickling-to-stricken-area.html | Many Still in Need as Aid Is Trickling to Stricken Area | False | By Jane Perlez | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/news/corrections-for-the-record.html | Corrections:For the record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/pageoneplus/corrections-029076.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/football/coughlin-has-some-vocal-supporters.html | Coughlin Has Some Vocal Supporters | False | By David Picker | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/man-fleeing-police-falls-from-building-in-chelsea.html | Man Fleeing Police Falls From Building in Chelsea | False | By Michelle O'Donnell and Colin Moynihan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/advocacy-holds-its-breath-then-forges-ahead.html | Advocacy Holds Its Breath, Then Forges Ahead | False | By Lynda Richardson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/pageoneplus/corrections-029092.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/world-briefing-africa-zimbabwe-mugabe-nephew-held-in-spy-case.html | World Briefing | Africa: Zimbabwe: Mugabe Nephew Held In Spy Case | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/a-filmmakers-window-into-poverty.html | A filmmaker's window into poverty | False | By Nick Madigan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/spare-times-for-children.html | Spare Times; For Children | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/dance/a-company-celebrates-its-versatile-40-year-man.html | A Company Celebrates Its Versatile 40-Year Man | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/china-may-be-offered-stake-in-yukos-subsidiary.html | China May Be Offered Stake in Yukos Subsidiary | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-miller-andrew-j.html | Paid Notice: Deaths MILLER, ANDREW J. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/art-in-review-nancy-rexroth.html | Art in Review; Nancy Rexroth | False | By Ken Johnson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/your-money/funds-where-a-privatized-retirement-system-is-more-than-an-idea.html | Funds: Where a privatized retirement system is more than an idea | False | By Alan Clendenning | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/fbi-to-investigate-reports-of-lasers-beamed-at-planes.html | F.B.I. to Investigate Reports of Lasers Beamed at Planes | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/television/bogus-bad-news-in-a-week-of-the-real.html | Bogus Bad News in a Week of the Real | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/dysfunctional-economy-is-yushchenkos-first-challenge-20041231938431164764.html | 'Dysfunctional economy' is Yushchenko's first challenge | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/americas/us-forces-in-mosul-turn-back-iraqi-assault.html | U.S. forces in Mosul turn back Iraqi assault | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/football/chargers-show-theyre-no-laughing-matter.html | Chargers Show They're No Laughing Matter | False | By Damon Hack | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/electrified-and-on-the-move.html | Electrified and On the Move | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/from-all-corners-a-rush-to-get-clean-drinking-water-to.html | From All Corners, a Rush to Get Clean Drinking Water to Survivors in Stricken Areas | False | By Denise Grady and Lawrence K. Altman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/real-world-new-years-resolutions.html | Real-World New Year's Resolutions | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/soldiers-mothers-can-lead-the-way-027707.html | Soldiers' Mothers Can Lead the Way | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/souped-up-blog-takes-south-korea-by-storm.html | Souped-up blog takes South Korea by storm | False | By Su Hyun Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/science/world-briefing-africa-ethiopia-stolen-obelisk-to-return-in-may.html | World Briefing | Africa: Ethiopia: Stolen Obelisk To Return In May | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/international/worldspecial4/aid-trickles-into-asia-as-death-toll-estimate.html | Aid Trickles Into Asia as Death Toll Estimate Tops 140,000 | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/fair-elections-its-only-american-027510.html | Fair Elections: It's Only American | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-orbach-jerry.html | Paid Notice: Deaths ORBACH, JERRY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/africa/toll-rises-in-somalia-a-land-already-ravaged.html | Toll rises in Somalia, a land already ravaged | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-zborowski-diana.html | Paid Notice: Deaths ZBOROWSKI, DIANA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/technology/gadgets-of-the-week-keyboards-for-kids.html | Gadgets of the Week: Keyboards for kids | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/rod-kanehl-70-an-original-met-is-dead.html | Rod Kanehl, 70, an Original Met, Is Dead | False | By Richard Goldstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/realestate/vernon-nj.html | Vernon, N.J. | False | By Julia Lawlor | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/pageoneplus/corrections-029130.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/at-the-grave-remembering-the-yankees-music-man.html | At the Grave, Remembering the Yankees' Music Man | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/your-money/high-resolution.html | High resolution | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/politics/watchdog-groups-criticize-gop-plan-on-ethics-complaints.html | Watchdog Groups Criticize G.O.P. Plan on Ethics Complaints | False | By Carl Hulse | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-levinson-ted.html | Paid Notice: Deaths LEVINSON, TED | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/corrections-029068.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-stackman-howard.html | Paid Notice: Deaths STACKMAN, HOWARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/national/national-briefing.html | National Briefing | False | (AP) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/design/stories-of-man-carved-in-detail-through-the-ages.html | Stories of Man, Carved in Detail Through the Ages | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/europe/spanish-basques-approve-secession-measure.html | Spanish Basques Approve Secession Measure | False | By Renwick McLean | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/the-listings-phaedra.html | The Listings; PHAEDRA | False | By Ben Brantley | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/baseball/when-money-is-no-object-stars-align.html | When Money Is No Object, Stars Align | False | By Murray Chass | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/movies/the-listings-jacques-tatis-playtime.html | The Listings; JACQUES TATI'S PLAYTIME! | False | By A.o. Scott | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/hardy-early-birds-hasten-the-new-year-in-times-square.html | Hardy Early Birds Hasten the New Year in Times Square | False | By Mark Glassman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/africa/making-hard-time-even-harder-let-the-inmates-starve.html | Making Hard Time Even Harder: Let the Inmates Starve | False | By Marc Lacey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/the-tsunamis-aftermath-disaster-opens-indias-eyes.html | The tsunami's aftermath : Disaster opens India's eyes | False | By Philip Bowring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-edelson-jack-b.html | Paid Notice: Deaths EDELSON, JACK B. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/movies/the-listings-organized-delirium-new-york-197078.html | The Listings; ORGANIZED DELIRIUM: NEW YORK 1970-78.' | False | By Holland Cotter | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/trial-of-exchief-of-healthsouth-is-set-to-open.html | Trial of Ex-Chief of HealthSouth Is Set to Open | False | By Reed Abelson and Milt Freudenheim | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/balance-sheet-derivative-ambiguity.html | Balance Sheet : Derivative ambiguity | False | By Jim Peterson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/women-are-gaining-ground-on-the-wage-front.html | Women Are Gaining Ground on the Wage Front | False | By Louis Uchitelle | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-landau-alan-martin.html | Paid Notice: Deaths LANDAU, ALAN MARTIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-taney-genelle.html | Paid Notice: Deaths TANEY, GENELLE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/world-briefing-europe-italy-the-very-model-of-a-modern-prime-minister.html | World Briefing | Europe: Italy: The Very Model Of A Modern Prime Minister | False | By Ian Fisher (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-glaser-miles-rudolph.html | Paid Notice: Deaths GLASER, MILES RUDOLPH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-glenn-justine.html | Paid Notice: Deaths GLENN, JUSTINE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/jewish-burial-traditions-026565.html | Jewish Burial Traditions | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/escapes/in-las-vegas.html | In Las Vegas | False | By Janelle Brown | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/obituaries/arts/artie-shaw-bandleader-composer-and-wizard-of-the-clarinet.html | Artie Shaw, Bandleader, Composer and Wizard of the Clarinet, Is Dead at 94 | False | By John S. Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-modlin-joe.html | Paid Notice: Deaths MODLIN, JOE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/people-takuo-miyagishima-dick-clark-ja-rule.html | People: Takuo Miyagishima, Dick Clark, Ja Rule | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/movies/arts-briefly-ratings-deadlock.html | Arts, Briefly; Ratings Deadlock | False | By Kate Aurthur | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/ads-in-the-movies-026603.html | Ads in the Movies | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/your-money/briefcase-manpower-sees-more-jobs-in-2005.html | Briefcase: Manpower sees more jobs in 2005 | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/news/amid-rising-numbers-a-shrinking-welcome-defections-to-south-korea-rose.html | Amid rising numbers, a shrinking welcome : Defections to South Korea rose | False | By Andrew Salmon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/philip-bowring-disaster-opens-indias-eyes.html | Philip Bowring Disaster opens India's eyes | False | Philip Bowring | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-mills-milton.html | Paid Notice: Deaths MILLS, MILTON | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/us/montana-universities-must-offer-health-insurance-to-gay-employees.html | Montana Universities Must Offer Health Insurance to Gay Employees' Partners | False | By Adam Liptak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/world-briefing-europe-russia-jan-110-become-official-days-off.html | World Briefing | Europe: Russia: Jan. 1-10 Become Official Days Off | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/middleeast/abbas-gets-strong-support-from-palestinian-militant-leader.html | Abbas Gets Strong Support From Palestinian Militant Leader | False | By Steven Erlanger | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-abramson-alvin.html | Paid Notice: Deaths ABRAMSON, ALVIN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/news/holiday-notice.html | Holiday notice | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/the-discs-coming-of-age-from-noir-to-seinfeld.html | The Disc's Coming of Age, From Noir to Seinfeld | False | By Dave Kehr | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/text-messaging-pushed-for-use-as-disaster-warning-systems.html | Text Messaging Pushed for Use as Disaster Warning Systems | False | By John Schwartz | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/automobiles/electrified-and-on-the-move.html | Electrified and on the Move | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/fair-elections-its-only-american-027480.html | Fair Elections: It's Only American | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/a-guatemalan-lake-with-enduring-appeal.html | A Guatemalan lake with enduring appeal | False | By Joyce Maynard | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/world-briefing-europe-spain-amnesty-for-immigrants.html | World Briefing | Europe: Spain: Amnesty For Immigrants | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/looking-into-the-soul-of-a-founding-father.html | Looking Into the Soul of a Founding Father | False | By Laurel Graeber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/pageoneplus/corrections-029106.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-memorials-zucker-norma.html | Paid Notice: Memorials ZUCKER, NORMA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/asia/asia-remains-on-terrorism-alert.html | Asia remains on terrorism alert | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-okoro-john-e.html | Paid Notice: Deaths OKORO, JOHN E. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/movies/firstrate-acting-in-secondary-roles.html | First-Rate Acting in Secondary Roles | False | By Stephen Holden | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/corrections-029114.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/policing-those-who-police-the-peace.html | Policing those who police the peace | False | Thaddeus Hoffmeister | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/asia/musharraf-says-he-wont-relinquish-army-post.html | Musharraf says he won't relinquish army post | False | By Salman Masood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/football/jets-hope-martin-repeats-his-pattern.html | Jets Hope Martin Repeats His Pattern | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/reciprocal-feelings-letters-to-the-editor.html | Reciprocal feelings : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/basketball/mohammed-is-having-an-allstar-season.html | Mohammed Is Having an All-Star Season | False | By Howard Beck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/design/the-world-of-alexander-was-rich-and-beautiful-even-before-the.html | The World of Alexander Was Rich and Beautiful Even Before the Movies | False | By Wendy Moonan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/global-trade-and-farmers-026573.html | Global Trade and Farmers | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/pageoneplus/corrections-029084.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/state-loses-bid-to-withhold-documents.html | State Loses Bid to Withhold Documents | False | By Marc Santora | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/jonathan-power-a-tenuous-calm-where-death-once-stalked.html | Jonathan Power: A tenuous calm where death once stalked | False | Jonathan Power | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/city-ordered-to-improve-social-service-for-the-poor.html | City Ordered to Improve Social Service for the Poor | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/baseball/mr-johnson-madison-ave-is-this-way.html | Mr. Johnson, Madison Ave. Is This Way | False | By Richard Sandomir | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/visions-of-a-future-hotel-room.html | Visions of a future hotel room | False | By Roger Collis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-migdal-rebecca.html | Paid Notice: Deaths MIGDAL, REBECCA | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-york-queens-boys-plead-not-guilty-in-fatal-fire.html | Metro Briefing | New York: Queens: Boys Plead Not Guilty In Fatal Fire | False | By Corey Kilgannon (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/your-money/memo-to-man-in-red-not-in-my-stocking-please.html | A memo to man in red: Not in my stocking, please | False | By Charles Stein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/politics/justice-department-broadens-definition-of-torture.html | Justice Department Broadens Definition of Torture | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/driving-taking-hills-in-a-single-glide.html | DRIVING; Taking Hills in a Single Glide | False | By Chris Dixon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/news/agencies-taking-donations.html | Agencies taking donations | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-burstein-ellen.html | Paid Notice: Deaths BURSTEIN, ELLEN | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/trifling-with-tailgating.html | Trifling With Tailgating | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/the-big-top-starts-to-sag-on-greatest-show-on-turf.html | The Big Top Starts to Sag on 'Greatest Show on Turf' | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/escapes/polishing-rough-edges-at-crested-butte.html | Polishing Rough Edges at Crested Butte | False | By Christopher Solomon | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/international/africa/sudans-government-signs-peace-deal-with-rebel-group.html | Sudan's Government Signs Peace Deal With Rebel Group | False | By Marc Lacey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/design/wherever-they-go-there-they-are-itinerant-artists-seize-on.html | Wherever They Go, There They Are: Itinerant Artists Seize on Locale | False | By Roberta Smith | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/what-has-72-feet-and-goes-tap-tap-theres-a-big-clue-at-radio-city.html | What Has 72 Feet and Goes Tap-Tap? There's a Big Clue at Radio City | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-miner-richard.html | Paid Notice: Deaths MINER, RICHARD | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/baseball/yankees-finally-get-their-man-acquiring-johnson-in-a-trade.html | Yankees Finally Get Their Man, Acquiring Johnson in a Trade | False | By Lee Jenkins | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/travel/havens-skiing-usa-resorts-on-the-rise-tamarack-a-mountain-for-the.html | HAVENS -- Skiing U.S.A.: Resorts on the Rise; Tamarack, a Mountain For the 21st Century | False | By Tim Neville | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/terror-trials-summation-draws-defenses-objections.html | Terror Trial's Summation Draws Defense's Objections | False | By Julia Preston | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/as-murders-fall-new-tactics-are-tried-against-remainder.html | As Murders Fall, New Tactics Are Tried Against Remainder | False | By Shaila K. Dewan | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/government-seeks-control-of-pilot-fund.html | Government Seeks Control of Pilot Fund | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/style/the-frequent-traveler-visions-of-a-future-hotel-room.html | The Frequent TRAVELER : Visions of a future hotel room | False | By Roger Collis | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/how-scientists-and-victims-watched-helplessly.html | How Scientists and Victims Watched Helplessly | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-messer-alfred-md.html | Paid Notice: Deaths MESSER, ALFRED, M.D. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/your-money/briefcase-a-bachelors-degree-in-computer-games.html | Briefcase: A bachelor's degree in computer games? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/international/europe/ukraines-prime-minister-resigns-after-election-defeat.html | Ukraine's Prime Minister Resigns After Election Defeat | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/struck-by-truck-jersey-city-officer-kills-driver.html | Struck by Truck, Jersey City Officer Kills Driver | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-weinstock-stanley.html | Paid Notice: Deaths WEINSTOCK, STANLEY L. | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/politics/price-of-bush-inauguration-party-is-too-rich-for-some.html | Price of Bush Inauguration Party Is Too Rich for Some | False | By Glen Justice | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/americas/canada-suspects-2nd-case-of-mad-cow-disease.html | Canada Suspects 2nd Case of Mad Cow Disease | False | By Clifford Krauss | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/books/there-is-no-last-time-for-americans-in-paris.html | There Is No Last Time for Americans in Paris | False | By William Grimes | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/health/canada-may-have-a-2nd-mad-cow-case.html | Canada may have a 2nd mad cow case | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/your-money/balance-sheet-derivative-ambiguity.html | Balance Sheet: Derivative ambiguity | False | Jim Peterson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/private-firms-seek-more-vehiclearmor-sales.html | Private firms seek more vehicle-armor sales | False | By Ross Kerber | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/a-new-erain-battling-pollution.html | A new erain battling pollution | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/worldbusiness/dysfunctional-economy-is-yushchenkos-first-challenge.html | 'Dysfunctional economy is Yushchenko's first challenge | False | By Judy Dempsey | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/politics/social-security-underestimates-future-life-spans-critics-say.html | Social Security Underestimates Future Life Spans, Critics Say | False | By Robert Pear | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/theater/newsandfeatures/on-the-path-to-fame-the-sound-of-happy-feet-is.html | On the Path to Fame, the Sound of Happy Feet Is Fundamental | False | By Anita Gates | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/design/looking-again-at-a-painter-who-roamed-genres.html | Looking Again at a Painter Who Roamed Genres | False | By Grace Glueck | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/metro-briefing-new-york-manhattan-disposing-of-christmas-trees.html | Metro Briefing | New York: Manhattan: Disposing Of Christmas Trees | False | By Ian Urbina (NYT) | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/tough-guys-shapely-eyebrows.html | Tough Guys, Shapely Eyebrows | False | By Andrew Jacobs | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/to-viewers-and-police-jerry-orbach-was-brisco.html | To Viewers and Police, Jerry Orbach Was Briscoe | False | By Michael Wilson | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/international/worldspecial4/more-indonesian-towns-reveal-a-bleaker-picture.html | More Indonesian Towns Reveal a Bleaker Picture | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/politics/at-leak-inquirys-center-a-circumspect-columnist.html | At Leak Inquiry's Center, a Circumspect Columnist | False | By Lorne Manly and Adam Liptak | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/pageoneplus/corrections-029033.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/for-the-chinese-masses-an-increasingly-short-fuse.html | For the Chinese masses, an increasingly short fuse | False | By Joseph Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/ncaafootball/syracuse-already-has-its-new-coach-in-mind.html | Syracuse Already Has Its New Coach in Mind | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/asia/musharraf-says-hell-continue-as-army-chief.html | Musharraf Says He'll Continue as Army Chief | False | By Salman Masood | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/movies/the-listings-daddy-yankee.html | The Listings; DADDY YANKEE | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/business/sec-seeks-data-from-a-berkshire-unit.html | S.E.C. Seeks Data From a Berkshire Unit | False | By Eric Dash | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-henkin-helen-d-nee-dinerstein.html | Paid Notice: Deaths HENKIN, HELEN D. (NEE DINERSTEIN) | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-memorials-kalkstein-irving.html | Paid Notice: Memorials KALKSTEIN, IRVING | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/in-a-corner-of-sri-lanka-devastation-and-divisions.html | In a Corner of Sri Lanka, Devastation and Divisions | False | By David Rohde | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/beat-the-clock.html | Beat The Clock | False | By Robert Leighton, Mike Shenk and Amy Goldstein | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/fair-elections-its-only-american-027502.html | Fair Elections: It's Only American | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/your-money/composing-a-life-in-music.html | Composing a life in music | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/energizer-bunnies.html | Energizer Bunnies | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/technology/souped-up-blog-takes-south-korea-by-storm.html | Souped-up blog takes South Korea by storm | False | By Su Hyun Lee | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/asia/chinas-haves-stir-the-have-nots-to-violence.html | China's 'Haves' Stir the 'Have Nots' to Violence | False | By Joseph Kahn | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/worldspecial4/even-at-charity-used-to-aiding-its-a-scramble.html | Even at Charity Used to Aiding, It's a Scramble | False | By Eric Lipton | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-freund-max.html | Paid Notice: Deaths FREUND, MAX | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/world/middleeast/iraqs-kurds-enjoy-selfrule-and-are-trying-to-keep-it.html | Iraq's Kurds Enjoy Self-Rule and Are Trying to Keep It | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-bucci-peggy-phillips.html | Paid Notice: Deaths BUCCI, PEGGY PHILLIPS | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/pageoneplus/corrections-029041.html | Corrections | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/television/gentlemen-start-your-tv-sets.html | Gentlemen, Start Your TV Sets | False | By Charles McGrath | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/nyregion/statebacked-candidate-ends-bid-for-ramapo-college-post.html | State-Backed Candidate Ends Bid for Ramapo College Post | False | By David Kocieniewski | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-paul-jack.html | Paid Notice: Deaths PAUL, JACK | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/soldiers-mothers-can-lead-the-way-027804.html | Soldiers' Mothers Can Lead the Way | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/opinion/money-going-to-money-027553.html | Money Going to Money? | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-panarello-edward-joseph.html | Paid Notice: Deaths PANARELLO, EDWARD JOSEPH | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/arts/movies/music-review-a-modest-2004-for-the-lesserknown-bach.html | MUSIC REVIEW; A Modest 2004 for the Lesser-Known Bach | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2004-12-31 | 2004-12-31 | https://www.nytimes.com/2004/12/31/classified/paid-notice-deaths-berliner-dorothy.html | Paid Notice: Deaths BERLINER, DOROTHY | False | | 2005-07-25 | TX 6-187-906 | 2009-08-06 | TX 6-683-895 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/news/1905-from-fez-to-france-in-our-pages-100-75-and-50-years-ago.html | 1905: From Fez to France: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/design/waikam-ho-authority-on-chinese-art-dies-at-80.html | Wai-kam Ho, Authority on Chinese Art, Dies at 80 | False | By Margalit Fox | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/middleeast/3-palestinians-are-killed-in-gaza-candidate-pays-a-visit.html | 3 Palestinians Are Killed in Gaza; Candidate Pays a Visit | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-memorials-brach-robert-max.html | Paid Notice: Memorials BRACH, ROBERT MAX | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/college/a-madefortv-professor-spouting-brainy-banality.html | A Made-for-TV Professor, Spouting Brainy Banality | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/calendar-alternateside-parking-rules-in-2005.html | CALENDAR; Alternate-Side Parking Rules in 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032239.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-memorials-barison-david.html | Paid Notice: Memorials BARISON, DAVID | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-freund-max.html | Paid Notice: Deaths FREUND, MAX | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/americas/fbi-checks-lasers-aimed-at-airline-pilots.html | FBI checks lasers aimed at airline pilots | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/dance/at-the-nutcracker-seeing-double-or-triple-in-kaleidoscope.html | At 'The Nutcracker,' Seeing Double or Triple in Kaleidoscope Casting | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/relief-groups-hail-level-of-donations-by-individuals.html | Relief Groups Hail Level of Donations by Individuals | False | By Stephanie Strom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/southeast-asia-old-grievances-fuel-muslim-unrest.html | Southeast Asia: Old grievances fuel Muslim unrest | False | By Sunanda K. Datta-Ray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/americas/nightclub-firekills-174-in-buenos-aires.html | Nightclub firekills 174 in Buenos Aires | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/bridge-best-deal-of-2004-heres-one-groups-choice.html | Bridge; Best Deal of 2004? Here's One Group's Choice | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/technology/a-little-time-and-money-can-hush-noisy-pc-fans.html | A little time and money can hush noisy PC fans | False | By Ivan Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/citigroup-top-underwriter.html | Citigroup Top Underwriter | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/worldbusiness/new-limits-on-pollution-herald-change-in-europe.html | New Limits on Pollution Herald Change in Europe | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/a-caucus-of-democracies-for-the-un.html | A caucus of democracies for the UN | False | Adrian Karatnycky and Matteo Mecacci | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/national/west-southwest-new-england-and-washington.html | West, Southwest, New England and Washington | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/the-saudi-syndrome.html | The Saudi Syndrome | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/europe/new-honors-list-in-britain-is-without-honor-for-many.html | New Honors List in Britain Is Without Honor for Many | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/football/planning-for-big-game-no-different-for-the-jets.html | Planning for Big Game No Different for the Jets | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/the-seller-of-the-goose-that-laid-a-golden-egg.html | The Seller of the Goose That Laid a Golden Egg | False | By Frank J. Prial | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/middleeast/meeting-violence-with-a-volley-of-optimism.html | Meeting Violence With a Volley of Optimism | False | By Hassan M. Fattah | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/the-ends-of-the-world-as-we-know-them.html | The Ends of the World as We Know Them | False | By Jared Diamond | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/television/if-youve-got-it-flaunt-it-abc-trumpets-an-80s-hit.html | If You've Got It, Flaunt It: ABC Trumpets an 80's Hit | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032328.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032298.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/news/1930-ghandi-boycott-in-our-pages-100-75-and-50-years-ago.html | 1930: Ghandi Boycott: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/the-neediest-cases-a-sudden-slide-down-physically-and-financially.html | The Neediest Cases; A Sudden Slide Down, Physically and Financially | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-zibner-richard-f.html | Paid Notice: Deaths ZIBNER, RICHARD F. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/football/reaching-500-could-mean-trip-to-playoffs.html | Reaching .500 Could Mean Trip to Playoffs | False | By Viv Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/us-vows-big-increase-in-aid-for-victims-of-asian-disaster.html | U.S. Vows Big Increase in Aid for Victims of Asian Disaster | False | By David E. Sanger and Warren Hoge | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/movies/arts-briefly-quebec-woos-movies.html | Arts, Briefly; Quebec Woos Movies | False | By Colin Campbell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032247.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-cauman-rebecca-nee-lowenstein.html | Paid Notice: Deaths CAUMAN, REBECCA (NEE LOWENSTEIN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/college-football-todays-top-bowl-games.html | COLLEGE FOOTBALL; Today's Top Bowl Games | False | By Fred Bierman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/world-business-briefing-europe-russia-pipeline-to-end-near-japan.html | World Business Briefing | Europe: Russia: Pipeline To End Near Japan | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/cellphone-hysteria-2-letters.html | Cellphone Hysteria (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/editors-note-todays-sections.html | Editors' Note; Today's Sections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-murphy-justin-j.html | Paid Notice: Deaths MURPHY, JUSTIN J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/basketball/carter-restores-luster-to-knicksnets-rivalry.html | Carter Restores Luster to Knicks-Nets Rivalry | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/pageoneplus/corrections-033391.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/pageoneplus/corrections-033405.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/yourmoney/the-envelopes-please.html | The Envelopes, Please | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/officer-is-dead-after-standoff-in-connecticut.html | Officer Is Dead After Standoff in Connecticut | False | By Kirk Semple | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/us/in-florida-a-town-seeks-a-smile-from-mother-nature.html | In Florida, a Town Seeks a Smile From Mother Nature | False | By Abby Goodnough | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/toxic-waste-taints-a-jewel-of-new-jersey-s-parks-system.html | Toxic Waste Taints a Jewel of New Jersey's Parks System | False | By Tina Kelley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/technology/the-mailman-helps-dvd-rental-prices-fall.html | The mailman helps DVD rental prices fall | False | By Eve Tahmincioglu | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-levinson-ted.html | Paid Notice: Deaths LEVINSON, TED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-cronin-dan.html | Paid Notice: Deaths CRONIN, DAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/worldbusiness/is-norways-oil-pool-deep-enough.html | Is Norway's Oil Pool Deep Enough? | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/trouble-in-the-forests.html | Trouble in the Forests | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032255.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-africa-zimbabwe-oustd-from-party-post-minister-quits.html | World Briefing | Africa: Zimbabwe: Ousted From Party Post, Minister Quits Cabinet | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/us-asks-bankruptcy-court-to-deny-united-pension-plan.html | U.S. Asks Bankruptcy Court to Deny United Pension Plan | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/brooklyn-woman-65-is-found-strangled-with-telephone-cord.html | Brooklyn Woman, 65, Is Found Strangled With Telephone Cord | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/ncaafootball/have-gun-and-hat-will-keep-coach-safe-from-fans.html | Have Gun (and Hat), Will Keep Coach Safe (From Fans) | False | By Joe Lapointe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/cut-on-fish-tank-man-bleeds-to-death.html | Cut on Fish Tank, Man Bleeds to Death | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-memorials-malin-mildred.html | Paid Notice: Memorials MALIN, MILDRED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/in-dick-clarks-absence-regis-fills-the-vacuum-while-others-look.html | In Dick Clark's Absence, Regis Fills the Vacuum While Others Look for an Edge | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/football/giants-likely-to-be-shorthanded-in-finale.html | Giants Likely to Be Short-Handed in Finale | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032310.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-europe-greece-guard-shot-to-death-outside-british.html | World Briefing | Europe: Greece: Guard Shot To Death Outside British Envoy's Home | False | By Anthee Carassava (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-miner-richard.html | Paid Notice: Deaths MINER, RICHARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/news/1955-ship-hits-suez-in-our-pages-100-75-and-50-years-ago.html | 1955: Ship Hits Suez: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-sussman-david.html | Paid Notice: Deaths SUSSMAN, DAVID | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/worldbusiness/extreme-sports-caranyone-join-the-line.html | Extreme sports car,anyone? Join the line! | False | By A. Craig Copetas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/worldbusiness/political-tones-to-problems-of-tv-maker-in-china.html | Political Tones to Problems of TV Maker in China | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/music/a-veteran-song-stylist-swings-to-her-own-beat.html | A Veteran Song Stylist Swings to Her Own Beat | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/fewer-dogs-and-cats-are-astray-and-fewer-are-killed-in-shelters.html | Fewer Dogs and Cats Are Astray, and Fewer Are Killed in Shelters | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/lilly-shares-fall-on-report-about-prozac-documents.html | Lilly Shares Fall on Report About Prozac Documents | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/sawhorses-metal-gates-and-still-a-big-ball-for-05.html | Sawhorses, Metal Gates, and Still a Big Ball for '05 | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032280.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/college/college-prep-help-that-goes-with-you.html | College Prep Help That Goes With You | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-memorials-grist-keith-paul.html | Paid Notice: Memorials GRIST, KEITH PAUL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/10-stories-up-resident-had-desperate-talk-with-a-man-who-fell.html | 10 Stories Up, Resident Had Desperate Talk with a Man Who Fell | False | By Andy Newman and Colin Moynihan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/arts-briefly-late-late-news.html | Arts, Briefly; Late Late News | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/coach-says-skip-polls-but-keep-the-bcs.html | Coach Says Skip Polls, but Keep The B.C.S. | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/europe/premier-in-ukraine-quits-giving-way-to-opposition-rule.html | Premier in Ukraine Quits, Giving Way to Opposition Rule | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-okoro-john-e.html | Paid Notice: Deaths OKORO, JOHN E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/us-begins-shuttle-of-aid-to-victims-along-thai-coast.html | U.S. Begins Shuttle of Aid to Victims Along Thai Coast | False | By James Brooke and Nick Cumming-Bruce | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/theater/newsandfeatures/serving-up-giddiness-in-londons-silly-season.html | Serving Up Giddiness in London's Silly Season | False | By Ben Brantley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/us/notes-from-2004.html | Notes From 2004 | False | By Peter Steinfels | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/aj-richard-95-tinkerer-who-built-appliance-chain-dies.html | A.J. Richard, 95, Tinkerer Who Built Appliance Chain, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/basketball/marburys-selection-for-top-point-guard-himself.html | Marbury's Selection for Top Point Guard? Himself | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-memorials-scheinman-alan.html | Paid Notice: Memorials SCHEINMAN, ALAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/africa/letter-from-syria-minority-activists-see-beacon-in-a-new-iraq.html | Letter from Syria: Minority activists see beacon in a new Iraq | False | Katherine Zoepf | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/the-last-act-is-charity-by-accident.html | The Last Act Is Charity, by Accident | False | By Dan Barry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-13-letters.html | Disaster Relief: Is America Doing Enough? (13 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/relief-delivery-lags-as-deaths-pass-140000.html | Relief Delivery Lags as Deaths Pass 140,000 | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/washington/us/national-briefing-washington-55-million-week-for-inaugural.html | National Briefing | Washington: $5.5 Million Week For Inaugural Committee | False | By Courtney C. Radsch (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/rising-to-the-new-year.html | Rising to the New Year | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/cellphone-hysteria-032344.html | Cellphone Hysteria | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032204.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/pagoneplus/corrections-033421.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-mandel-allan-judah.html | Paid Notice: Deaths MANDEL, ALLAN JUDAH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/drugstores-fret-as-insurers-demand-pills-by-mail.html | Drugstores Fret as Insurers Demand Pills by Mail | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/couple-is-charged-with-abuse-of-an-adopted-5-yearold-girl.html | Couple Is Charged With Abuse of an Adopted 5-Year-Old Girl | False | By Charles V Bagli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/books/susan-sontag.html | Susan Sontag | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-burnbaum-mary-nee-honan.html | Paid Notice: Deaths BURNBAUM, MARY (NEE HONAN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/no-it-wasnt-french-vs-indians.html | No, It Wasn't French vs. Indians | False | By Glenn Collins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/travel/backcountry-paradise-in-canada-makes-way-for-tourists.html | Backcountry paradise in Canada makes way for tourists | False | By Christopher Solomon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/a-time-to-mourn.html | A Time to Mourn | False | By David Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/baseball/now-its-beltrans-turn-let-the-bidding-games-begin.html | Now It's Beltran's Turn: Let the Bidding Games Begin | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/corrections-033430.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/middleeast/rebel-suicide-bomb-aimed-at-iraqi-troops-kills-2-civilians.html | Rebel Suicide Bomb Aimed at Iraqi Troops Kills 2 Civilians Instead | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/not-quite-vegetarian-031798.html | Not Quite Vegetarian | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/college/learn-english-says-chile-thinking-upwardly-global.html | Learn English, Says Chile, Thinking Upwardly-global | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-toder-rose-c.html | Paid Notice: Deaths TODER, ROSE C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/politics/justice-dept-toughens-rule-on-torture.html | Justice Dept. Toughens Rule on Torture | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/us/fresh-details-emerge-on-harsh-methods-at-guantanamo.html | Fresh Details Emerge on Harsh Methods at Guantã¡namo | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/the-behavior-of-genes.html | The behavior of genes | False | Gene Robinson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/late-stock-market-rally-makes-2004-a-winning-year.html | Late Stock Market Rally Makes 2004 a Winning Year | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-segal-myron.html | Paid Notice: Deaths SEGAL, MYRON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/pagoneplus/corrections-033375.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-europe-spain-government-approves-gay-marriage-bill.html | World Briefing | Europe: Spain: Government Approves Gay Marriage Bill | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/old-grievances-fuel-muslim-unrest.html | Old grievances fuel Muslim unrest | False | Sunanda K. Datta-Ray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/baseball/martinez-says-return-to-bronx-will-be-last-stop.html | Martinez Says Return to Bronx Will Be Last Stop | False | By Viv Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/ncaafootball/hurricanes-batter-gators-for-state-title.html | Hurricanes Batter Gators for State Title | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032301.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/design/techniques-that-might-smile-upon-mona-lisa.html | Techniques That Might Smile Upon Mona Lisa | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032212.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-kaplan-milton-i-md.html | Paid Notice: Deaths KAPLAN, MILTON I., M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/sports/ncaafootball/amid-ohio-states-free-fall-its-time-to-bail-out.html | Amid Ohio State's Free Fall, It's Time to Bail Out | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/africa/sudan-and-southern-rebels-sign-pact-to-end-civil-war.html | Sudan and Southern Rebels Sign Pact to End Civil War | False | By Marc Lacey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-silberstein-william.html | Paid Notice: Deaths SILBERSTEIN, WILLIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-natkins-mortimer-j.html | Paid Notice: Deaths NATKINS, MORTIMER J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032263.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-freeman-lucy.html | Paid Notice: Deaths FREEMAN, LUCY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-asia-turkmenistan-gas-to-ukraine-halted.html | World Briefing | Asia: Turkmenistan: Gas To Ukraine Halted | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/as-officials-falter-the-new-rich-roll-in-to-help.html | As Officials Falter, the New Rich Roll in to Help | False | By David Rohde and Amy Waldman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/pageoneplus/corrections-033413.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/politics/evangelical-leader-threatens-to-use-his-political-muscle-against.html | Evangelical Leader Threatens to Use His Political Muscle Against Some Democrats | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032271.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-glenn-justine.html | Paid Notice: Deaths GLENN, JUSTINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-goldstein-miriam.html | Paid Notice: Deaths GOLDSTEIN, MIRIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/music/pops-pet-sounds.html | Pop's Pet Sounds | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/travel/minibarsnow-offer-lovers-kits.html | Minibarsnow offer lovers' kits | False | By Karen Robinovitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-deaths-lutzker-arline.html | Paid Notice: Deaths LUTZKER, ARLINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/design/charles-biederman-98-artist-who-created-geometric-reliefs-dies.html | Charles Biederman, 98, Artist Who Created Geometric Reliefs, Dies | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/preserve-social-security-031739.html | Preserve Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/disaster-relief-is-america-doing-enough-032220.html | Disaster Relief: Is America Doing Enough? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/europe/boxed-in-a-skirmish-over-the-uks-tv-fee.html | Boxed in: A skirmish over the U.K.'s TV fee. | False | By Sarah Lyall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-memorials-silva-fabio.html | Paid Notice: Memorials SILVA, FABIO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-africa-kenya-a-call-for-nobel-laureates-promotion.html | World Briefing | Africa: Kenya: Call For Nobel Laureate's Promotion | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/arts/music/a-year-when-classical-labels-came-through.html | A Year When Classical Labels Came Through | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/holiday-saturday-on-new-years-day.html | Holiday Saturday on New Year's Day | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/corrections-033383.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/americas/fireworks-spark-blaze-in-buenos-aires-nightclub-killing-175.html | Fireworks Spark Blaze in Buenos Aires Nightclub, Killing 175 | False | By UKI GOñI'sÃ»l | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/books/peter-davison-poet-literary-editor-and-memoirist-dies-at-76.html | Peter Davison, Poet, Literary Editor and Memoirist, Dies at 76 | False | By Richard Eder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/a-swordswallowing-collector-closes-an-odd-little-museum.html | A Sword-Swallowing Collector Closes an Odd Little Museum | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/indonesia-dispatches-troops-to-aid-towns-left-in-rubble.html | Indonesia Dispatches Troops to Aid Towns Left in Rubble | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/classified/paid-notice-memorials-dein-gittie-p.html | Paid Notice: Memorials DEIN, GITTIE P. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/worldspecial4/with-thousands-missing-european-leaders-tell-citizens.html | With Thousands Missing, European Leaders Tell Citizens to Prepare for the Worst | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/worldbusiness/with-minimanhattan-mgm-tries-a-different-game-on.html | With mini-Manhattan, MGM tries a different game on Vegas Strip | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/nyregion/public-hospitals-rate-higher-than-others-the-mayor-says.html | Public Hospitals Rate Higher Than Others, the Mayor Says | False | By Mike McIntire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/business/the-envelopes-please.html | The Envelopes, Please | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/world/world-briefing-africa-kenya-plans-to-celebrate-a-us-senator.html | World Briefing | Africa: Kenya: Plans To Celebrate A U.S. Senator | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/books/a-meeting-of-writers-the-champions-of-underdogs.html | A Meeting of Writers, the Champions of Underdogs | False | By David Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/politics/rehnquist-resumes-his-call-for-judicial-independence.html | Rehnquist Resumes His Call for Judicial Independence | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/theater/newsandfeatures/words-to-the-wise-performance-artist-get-help.html | Words to the Wise Performance Artist: Get Help. Collaborate. Grow. | False | By Margo Jefferson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-01 | 2005-01-01 | https://www.nytimes.com/2005/01/01/opinion/cellphone-hysteria-032336.html | Cellphone Hysteria | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/asia/chinese-tv-director-sued-by-falun-gong-claims-free-speech.html | Chinese TV Director Sued by Falun Gong Claims Free Speech Protection in the U.S. | False | By Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/yourmoney/end-of-the-year-end-of-careers.html | End of the Year, End of Careers | False | By MARK A. STEIN | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/photoop-032417.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/sports/shape-shame-038024.html | Shape Shame | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/yellow-pills-when-liquor-leaves-you-feeling-green.html | Yellow Pills, When Liquor Leaves You Feeling Green | False | By Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/the-bills-find-their-footing.html | The Bills Find Their Footing | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/the-sanctuary-spa-and-willow-stream.html | The Sanctuary Spa and Willow Stream | False | By Barbara Ireland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/sports/eli-experiment-weird-science-037982.html | Eli Experiment: Weird Science | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/katherine-newberger-joshua-civin.html | Katherine Newberger, Joshua Civin | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/its-no-manhattan.html | It's No Manhattan | False | By William L. Hamilton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/is-the-party-over.html | Is the Party Over? | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/nyregion/when-the-patient-is-silent-023655.html | When the Patient Is Silent | False | By Ellen A.b. Morrison and Kenneth Prager | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/the-roxbury.html | The Roxbury | False | By Denny Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/nyregion/to-fix-albany-fix-the-rules.html | To Fix Albany, Fix the Rules | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/openers-suits-end-of-the-year-end-of-careers.html | OPENERS: SUITS; End of the Year, End of Careers | False | By Mark A. Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/theater/newsandfeatures/lets-put-on-a-loser.html | Let's Put on a Loser | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/once-the-tallest-building-but-since-1967-a-ghost.html | Once the Tallest Building, but Since 1967 a Ghost | False | By Christopher Gray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/international/middleeast/suicide-car-bombing-in-iraq-kills-19.html | Suicide Car Bombing in Iraq Kills 19 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/advisory-travel-notes-the-security-shuffle.html | ADVISORY; TRAVEL NOTES; The Security Shuffle | False | By Ray Cormier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/a-big-bite-of-the-world.html | A Big Bite of the World | False | By Cathleen Black | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/welcome-to-tejas-land-of-the-alamo-and-the-cowboy.html | Welcome to 'TEH-jas,' Land of the Alamo and the Cowboy | False | By Simon Romero | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/eat-memory-michelin-man.html | Eat, Memory: Michelin Man | False | By James Salter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/swiss-family-modernism.html | Swiss Family Modernism | False | By Federico Chiara | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/opinionspecial/the-twomonth-election.html | The Two-Month Election | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/soccer/chelsea-maintains-lead-in-english-premier-league.html | Chelsea Maintains Lead in English Premier League | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-sussman-david.html | Paid Notice: Deaths SUSSMAN, DAVID | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/music/the-second-coming-of-countrypolitan.html | The Second Coming of Countrypolitan | False | By William Hogeland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-bergmann-david-w.html | Paid Notice: Deaths BERGMANN, DAVID W. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/anti-anti-anti-996033.html | Anti, Anti, Anti | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/technology/up-front-worth-noting-watch-the-supremes-without-diana.html | UP FRONT: WORTH NOTING; Watch the Supremes, Without Diana Ross | False | By Jessica Bruder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/jets-could-use-college-offensive-master.html | Jets Could Use College Offensive Master | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/dr-henry-s-lodge-and-chris-crowley-ski-hug-eat-sleep.html | Dr. Henry S. Lodge and Chris Crowley: Ski, Hug, Eat, Sleep | False | By Lois Smith Brady | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/editors-choice.html | Editors' Choice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/magazine/introduction-003689.html | Introduction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/in-ireland-cookery-amid-the-greenery.html | In Ireland, Cookery Amid the Greenery | False | By Melissa A. Trainer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-lamprecht-judith-heltman.html | Paid Notice: Deaths LAMPRECHT, JUDITH HELTMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/paperback-row.html | Paperback Row | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-bara-bertrand.html | Paid Notice: Deaths BARA, BERTRAND | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/technology/made-in-connecticut-a-learning-experience-is-computed.html | MADE IN CONNECTICUT; A Learning Experience Is Computed Into Fun | False | By Fran Silverman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/amy-ellis-kenneth-mcdaniel.html | Amy Ellis, Kenneth McDaniel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/politics/in-plan-to-reduce-deficit-white-house-turns-to-old-projections.html | In Plan to Reduce Deficit, White House Turns to Old Projections | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/catherine-lynch-manuel-pacheco.html | Catherine Lynch, Manuel Pacheco | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/head-to-head-arizona-spas-willow-stream-lavish-and-spacious.html | HEAD TO HEAD: ARIZONA SPAS; Willow Stream: Lavish and Spacious | False | By Barbara Ireland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/rebels-with-a-cause-and-a-business-plan.html | Rebels With a Cause, and a Business Plan | False | By William C. Taylor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/in-business-nest-empty-dont-go.html | IN BUSINESS; Nest Empty? Don't Go | False | By Elsa Brenner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/nyregion/immigration-problems-005266.html | Immigration Problems | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/catastrophe-apocalypse-when.html | 'Catastrophe': Apocalypse When? | False | By Peter Singer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/classical-music-classical-recordings-vitality-in-the-new-with-a-nod-to-009083.html | CLASSICAL MUSIC: CLASSICAL RECORDINGS; Vitality in the New, With a Nod to the Old | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/a-midnight-toast-to-a-seaside-mood.html | A Midnight Toast to a Seaside Mood | False | By Constance Rosenblum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-ghriskey-flora-roberts.html | Paid Notice: Deaths GHRISKEY, FLORA ROBERTS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/how-nature-changes-history.html | How Nature Changes History | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/resolved-to-do-more-or-less-or-something.html | Resolved: To Do More. Or Less. Or Something. | False | By Warren St. John | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/middleeast/abbas-sees-duty-to-shield-the-militants.html | Abbas Sees Duty to Shield the Militants | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/pageoneplus/style/corrections-021512.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/politics/bigger-republican-majority-plans-to-push-bush-agenda.html | Bigger Republican Majority Plans to Push Bush Agenda | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/charity-display.html | Charity Display? | False | By Charmie Gholson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/eleanor-rigby-all-the-lonely-people.html | 'Eleanor Rigby': All the Lonely People | False | By Emily Nussbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/suozzi-probes-limits-of-the-blame-game.html | Suozzi Probes Limits Of the Blame Game | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/bright-lives-big-city.html | Bright Lives, Big City | False | By Pete Hamill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/even-einstein-had-his-off-days.html | Even Einstein Had His Off Days | False | By Simon Singh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/year-in-ideas-003727.html | Year in Ideas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/baseball/a-pitcher-hopes-to-hop-off-the-injury-treadmill.html | A Pitcher Hopes to Hop Off the Injury Treadmill | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/kathleen-flaherty-john-stimpson.html | Kathleen Flaherty, John Stimpson | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/misbehavin.html | Misbehavin' | False | By Jonathan Miles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/hiring-an-inspector-and-avoiding-the-lemons.html | Hiring an Inspector and Avoiding the Lemons | False | By Claire Wilson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/alexander-oliver-the-not-so-great-017647.html | 'ALEXANDER'; Oliver the Not So Great | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/design/17thcentury-sisterhood-is-powerful.html | 17th-Century Sisterhood Is Powerful | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/considering-the-plainness-of-marilynne-robinsons-novel-gilead.html | Considering the Plainness of Marilynne Robinson's Novel 'Gilead' | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/magazine/year-in-ideas-003786.html | Year in Ideas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/so-what-happened-in-that-election-anyhow.html | So What Happened in That Election, Anyhow? | False | By Adam Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/remember-when-you-wanted-your-own-ms-pacman.html | Remember When You Wanted Your Own Ms. Pac-Man? | False | By Robert Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/nyregion/adjusting-to-crowds-023698.html | Adjusting to Crowds | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/year-in-ideas-003719.html | Year in Ideas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/settling-in-restlessly.html | Settling In, Restlessly | False | By Adam Bowles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/macaroni-gravy-and-hardwood-floors.html | Macaroni, Gravy and Hardwood Floors | False | By Jeff Vandam | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/transportation-relief-is-still-not-approaching-the-station.html | TRANSPORTATION; Relief Is Still Not Approaching the Station | False | By Avi Salzman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/benefits.html | BENEFITS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/libya-tempts-executiveswith-big-oil-reserves.html | Libya Tempts Executives With Big Oil Reserves | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/rookie-linebacker-takes-command-for-jets-defense.html | Rookie Linebacker Takes Command For Jets' Defense | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/nyregion/to-fix-albany-fix-the-rules-023671.html | To Fix Albany, Fix the Rules | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/hamas-radical-new-strategy-taking-part-in-elections.html | Hamas's Radical New Strategy: Taking Part in Elections | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-hufford-zaslow-hele-na.html | Paid Notice: Deaths HUFFORD, ZASLOW, HELE NA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/us/free-to-a-good-home-a-captain-of-industrys-rejected-mansion.html | Free to a Good Home: A Captain of Industry's Rejected Mansion | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/art-review-small-scale-big-issues.html | ART REVIEW; Small Scale, Big Issues | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/comedys-golden-training-ground.html | Comedy's Golden Training Ground | False | By Dave Itzkoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/selling-a-house-for-health-reasons.html | Selling a House for Health Reasons | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/a-legal-quest-against-the-death-penalty.html | A Legal Quest Against the Death Penalty | False | By Benjamin Weiser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/offseason-venice-icelandic-winters.html | Off-Season Venice; Icelandic Winters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/its-january-do-you-know-where-you-got-in.html | It's January. Do You Know Where You Got In? | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/molly-mitchell-jon-pult.html | Molly Mitchell, Jon Pult | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/arts/paperback-best-sellers-january-2-2005.html | PAPERBACK BEST SELLERS: January 2, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/movies/the-wine-wars-spilled-onto-the-screen.html | The Wine Wars, Spilled Onto the Screen | False | By Kristin Hohenadel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/worth-noting-roundup-of-road-incidents-for-a-holiday-weekend.html | WORTH NOTING; Roundup of Road Incidents For a Holiday Weekend | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/communities-recipes-for-selfsufficiency.html | COMMUNITIES; Recipes for Self-Sufficiency | False | By Tanya Mohn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/wall-streets-designs-on-05-a-merger-boom.html | Wall Street's Designs on '05? A Merger Boom | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/pageoneplus/corrections-029564.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-monahan-sherwood-l.html | Paid Notice: Deaths MONAHAN, SHERWOOD L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/keeping-development-from-devouring-plantations.html | Keeping Development from Devouring Plantations | False | By Kimberly Stevens | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/lighting-out-for-the-territory.html | Lighting Out for the Territory | False | By Cynthia Ozick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/dining/wine-group-revamps-its-web-site.html | Wine Group Revamps Its Web Site | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/international/middleeast/israel-raids-gaza-a-week-before-palestinians-vote.html | Israel Raids Gaza, a Week Before Palestinians Vote | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/the-vulnerable-become-more-vulnerable.html | The Vulnerable Become More Vulnerable | False | By Bill Marsh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-perlow-irving.html | Paid Notice: Deaths PERLOW, IRVING | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/arts/the-modern-standing-room-only-017736.html | THE MODERN; Standing Room Only | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/magazine/year-in-ideas-003735.html | Year in Ideas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/not-so-merrily-they-roll-along-pedicabs-vie-for-midtown-riders.html | Not So Merrily, They Roll Along: Pedicabs Vie for Midtown Riders | False | By Sewell Chan and Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/energy-selfsufficiency-033278.html | Energy Self-Sufficiency | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/the-guide-011460.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/theoity-next-the-pinot-will-want-to-direct.html | Next, the Pinot Will Want to Direct | False | By Mac Montandon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/worldspecial4/from-heart-of-indonesias-disaster-a-cry-for-help.html | From Heart of Indonesia's Disaster, a Cry for Help | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-greene-nicholas-m-md.html | Paid Notice: Deaths GREENE, NICHOLAS M., M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-waintrob-abraham-lurie.html | Paid Notice: Deaths WAINTROB, ABRAHAM LURIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/for-young-viewers-how-ya-gonna-keep-her-down-on-the-farm.html | FOR YOUNG VIEWERS, How Ya Gonna Keep Her Down On the Farm After She's Seen L.A'? | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/no-hard-books-or-easy-deaths.html | No Hard Books, or Easy Deaths | False | By Charles McGrath | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-barkin-paula-lee-beneck.html | Paid Notice: Deaths BARKIN, PAULA LEE (BENECK) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/head-to-head-arizona-spas-sanctuary-hints-of-zen.html | HEAD TO HEAD: ARIZONA SPAS; Sanctuary: Hints of Zen | False | By Barbara Ireland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-sipser-morris.html | Paid Notice: Deaths SIPSER, MORRIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pageoneplus/corrections-037907.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/arts/up-front.html | UP FRONT | False | By Sam Tanenhaus | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/up-front-worth-noting-the-gifts-that-keep-being-given.html | UP FRONT: WORTH NOTING; The Gifts That Keep Being Given | False | By Debra Galant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/so-very-alive-and-kicking.html | So Very Alive and Kicking | False | By Mireya Navarro | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/two-pianos-four-hands-but-one-heart.html | Two Pianos, Four Hands But One Heart | False | By Brian Wise | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pageoneplus/corrections-037885.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-flescher-david.html | Paid Notice: Deaths FLESCHER, DAVID | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/4-are-killed-in-morning-fire-in-brooklyn.html | 4 Are Killed in Morning Fire in Brooklyn | False | By Patrick O'Gilfoil Healy and Janon Fisher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/technology/market-week-burning-the-market-at-both-ends.html | MARKET WEEK; Burning The Market At Both Ends | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/breaking-the-curse-of-a-jinxed-location.html | Breaking the Curse of a Jinxed Location | False | By Joanne Starkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/cuba-and-aids-033251.html | Cuba and AIDS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/design/the-dark-side-of-success.html | The Dark Side of Success | False | By Greg Allen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/ncaafootball/big-boosters-calling-the-shots-on-campus.html | Big Boosters Calling the Shots on Campus | False | By Selena Roberts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/desiree-giler-nicholas-mann.html | Desirá'ŝÂ©e Giler, Nicholas Mann | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/garden/modern-love.html | MODERN LOVE | False | By Rich Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/whats-over-cds-for-hotel-guests.html | WHAT'S OVER; CD'S FOR HOTEL GUESTS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/sportsspecial/chelsea-maintains-lead-in-english-premier-league.html | Chelsea Maintains Lead In English Premier League | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/gastronauts-shooting-for-the-michelin-stars.html | Gastronauts, Shooting for the (Michelin) Stars | False | By Bryan Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/books/crosswest/chester-pursuing-leisure.html | CROSS-WESTCHESTER; Pursuing Leisure | False | By Debra West | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-miner-richard.html | Paid Notice: Deaths MINER, RICHARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/yuki-murata-christopher-long.html | Yuki Murata, Christopher Long | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/chapters/television.html | 'Television' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/washingtons-new-year-war-cry-party-on.html | Washington's New Year War Cry: Party On! | False | By Frank Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/design/the-art-of-the-fan.html | The Art of the Fan | False | By Choire Sicha | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/art-review-a-sculptural-tradition-fit-for-royalty-013064.html | ART REVIEW; A Sculptural Tradition Fit for Royalty | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/us/sun-sand-and-a-sea-of-municipal-headaches.html | Sun, Sand and a Sea of Municipal Headaches | False | By John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/theoity-dreams-and-schemes-for-an-abandoned-rail-line.html | Dreams and Schemes for an Abandoned Rail Line | False | By John Freeman Gill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-nathaniel-semha-sheena.html | Paid Notice: Deaths NATHANIEL, SEMHA SHEENA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/worldspecial4/tales-of-tsunami-survival-3-from-california-sailed-into.html | Tales of Tsunami Survival: 3 From California 'Sailed Into It' | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/dec-26jan-1.html | Dec. 26-Jan. 1 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/design/invitation-only.html | Invitation Only | False | By Mia Fineman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/hard-choices-on-immigration-037508.html | Hard Choices on Immigration | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/a-businesslike-approach-to-life.html | A Businesslike Approach to Life | False | By Paul B. Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/in-dick-clarks-absence-regis-fills-the-vacuum.html | In Dick Clark's Absence, Regis Fills the Vacuum | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/page-nyplus/corrections-037753.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/the-special-a-bit-of-everything.html | The Special? A Bit of Everything | False | Compiled by Karla Cook | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/anti-anti-anti-996025.html | Anti, Anti, Anti | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/a-shopping-mecca-in-the-marais.html | A Shopping Mecca in the Marais | False | By Aric Chen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/page-nyplus/corrections-037788.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/heavy-questions.html | Heavy Questions | False | By Elizabeth Weil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/anti-anti-anti-996017.html | Anti, Anti, Anti | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/automobiles/slamming-the-trunk-on-the-year-of-the-car.html | Slamming the Trunk on the Year of the Car | False | By James G. Cobb | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/ambush-photographer-leaves-the-bushes.html | Ambush Photographer Leaves the Bushes | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/transforming-a-downtown-for-more-upscale-shoppers.html | Transforming a Downtown for More Upscale Shoppers | False | By Jerry Cheslow | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-kaplan-milton-i-md.html | Paid Notice: Deaths KAPLAN, MILTON I., M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/on-politics-in-bareknuckles-hudson-a-strange-silence.html | ON POLITICS; In Bare-Knuckles Hudson, A Strange Silence | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/advisory-travel-notes-skating-alfresco-in-europe-and-beyond.html | ADVISORY; TRAVEL NOTES; Skating Alfresco, in Europe and Beyond | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/for-those-at-the-wrong-end-of-the-horns.html | For Those at the Wrong End of the Horns | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-orbach-jerry.html | Paid Notice: Deaths ORBACH, JERRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/jobs/coming-next-the-video-game-ceiling.html | Coming Next, the Video Game Ceiling? | False | By Lisa Belkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/opinionspecial/the-forecast-for-nassau.html | The Forecast for Nassau | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/icelandic-winters-011045.html | Icelandic Winters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/vail.html | Vail | False | By Alex Markels | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/the-all-too-ready-for-prime-time-players.html | The All Too Ready for Prime Time Players | False | By Dave Itzkoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-silverman-roberta-bobbe-neuhoff.html | Paid Notice: Deaths SILVERMAN, ROBERTA BOBBE NEUHOFF | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/lives-in-art-building-up-taking-apart-an-artists-investigation-of.html | LIVES IN ART: Building Up, Taking Apart; An Artist's Investigation Of Loss and Memory | False | By Helen A. Harrison | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/the-good-the-plaid-and-the-ugly.html | The Good, the Plaid and the Ugly | False | By Rob Walker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/pageoneplus/arts/corrections-005703.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/what-affordable-housing-crisis.html | What Affordable Housing Crisis? | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-johnson-john-bouvier.html | Paid Notice: Deaths JOHNSON, JOHN BOUVIER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-lane-nathan.html | Paid Notice: Deaths LANE, NATHAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/year-in-ideas-003751.html | Year in Ideas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/glory-days.html | Glory Days | False | Compiled by Jennifer Callahan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/international/worldspecial4/in-land-built-for-tourists-only-thais-are-left-behind.html | In Land Built for Tourists, Only Thais Are Left Behind | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-memorials-greene-lillian-w.html | Paid Notice: Memorials GREENE, LILLIAN W. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/rental-housing-trends.html | Rental Housing Trends | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/david-valdes-jason-greenwood.html | David Valdes, Jason Greenwood | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/teena-shetty-mihir-desai.html | Teena Shetty, Mihir Desai | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/down-the-mekong-to-a-city-of-buddhas.html | Down the Mekong to a City of Buddhas | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/baseball/when-a-game-saved-was-a-game-earned.html | When a Game Saved Was a Game Earned | False | By Alan Schwarz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/ebays-little-helpers.html | Ebay's Little Helpers | False | By Alex Williams | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/are-you-ready-for-some-football.html | Are You Ready for Some Football? | False | By Charles Salzberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/for-college-coaches-the-cash-is-rolling-in.html | For College Coaches, the Cash Is Rolling In | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pageoneplus/corrections-037745.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/market-week-confidence-returns.html | MARKET WEEK; CONFIDENCE RETURNS | False | By Mark A. Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/preventing-flu-deaths-033260.html | Preventing Flu Deaths | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/ideas-trends-heated-healthful-but-not-home-cooking.html | Ideas & Trends; Heated, Healthful but not Home Cooking | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/the-future-of-calamity.html | The Future of Calamity | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/the-year-ahead-a-guessing-game.html | The Year Ahead: A Guessing Game | False | By By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-patcevitch-chesbrough-lewis.html | Paid Notice: Deaths PATCEVITCH, CHESBROUGH LEWIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-memorials-epstein-blanche.html | Paid Notice: Memorials EPSTEIN, BLANCHE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/romanesque-churches-011053.html | Romanesque Churches | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/pageoneplus/corrections-037966.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/alissa-ferguson-and-fernley-phillips.html | Alissa Ferguson and Fernley Phillips | False | By Debra Galant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/movies/israeli-passions.html | Israeli Passions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/opart.html | Op-Art | False | By Lauren Redniss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/the-war-inside-the-arab-newsroom.html | The War Inside the Arab Newsroom | False | By Samantha M. Shapiro | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/middleeast/a-faith-in-quiet-diplomacy-giving-respect-to-the-end.html | A Faith in Quiet Diplomacy, Giving Respect, to the End | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/nyregion/efforts-to-save-fire-islands-beaches-005240.html | Efforts to Save Fire Island's Beaches | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-cohen-herbert-george-md.html | Paid Notice: Deaths COHEN, HERBERT GEORGE, M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/the-spaification-of-america.html | The Spa-ification of America | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/a-tax-dispute-poses-a-threat-to-lipa-rates.html | A Tax Dispute Poses a Threat To LIPA Rates | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/a-long-way-from-levi.html | A Long Way From Levi | False | By Jennifer Laing | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/close-but-no-holmes.html | Close, but No Holmes | False | By Michael Pollak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/the-army-we-need.html | The Army We Need | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/movies/the-producers.html | The Producers | False | By Joel Topcik | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/sleaze-in-the-capitol.html | Sleaze in the Capitol | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-zibner-richard-f.html | Paid Notice: Deaths ZIBNER, RICHARD F. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/li-work-falling-wages-dampen-the-economic-cheer.html | L.I. @ WORK; Falling Wages Dampen the Economic Cheer | False | By Warren Strugatch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/keeping-the-flu-at-a-distance.html | Keeping The Flu At a Distance | False | By Abigail Sullivan Moore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/redecorating-on-a-whim-and-no-budget.html | Redecorating on a Whim and No Budget | False | By David Colman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/adding-a-bit-of-grandeur-to-tilles-center.html | Adding a Bit of Grandeur to Tilles Center | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/the-world-of-christopher-marlowe-a-brawler-and-a-spy.html | 'The World of Christopher Marlowe': A Brawler and a Spy | False | By John Simon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/sports/reckless-driver-037990.html | Reckless Driver | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pageoneplus/corrections-037761.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/hard-choices-on-immigration-037478.html | Hard Choices on Immigration | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/worth-noting-using-falcons-to-hunt-game-is-nearing-approval-in.html | WORTH NOTING; Using Falcons to Hunt Game is Nearing Approval in State | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/he-spoke-new-york.html | He Spoke New York | False | By Lynne Sharon Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/dining/the-brooklyn-spread.html | The Brooklyn Spread | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/lesley-esters-eric-redwine.html | Lesley Esters, Eric Redwine | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/crosswords/chess/no-tame-draws-for-these-two-as-they-stage-an-epic-battle.html | No Tame Draws for These Two as They Stage an Epic Battle | False | By Robert Byrne | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/may-your-portfolio-have-a-pleasant-afterlife.html | May Your Portfolio Have a Pleasant Afterlife | False | By Ben Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-starman-olivia.html | Paid Notice: Deaths STARMAN, OLIVIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/hard-choices-on-immigration-037486.html | Hard Choices on Immigration | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/why-we-travel-vatican-city-st-peters-basilica-nov-22-2004.html | WHY WE TRAVEL; VATICAN CITY; ST. PETER'S BASILICA, NOV. 22, 2004 | False | As told to Pamela Noel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/coal-miner-chic.html | Coal Miner Chic | False | By Ellen Tien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/sentencing-by-the-numbers.html | Sentencing by the Numbers | False | By Emily Bazelon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/little-blob-dont-be-sad-or-anxious-or-phobic.html | Little Blob, Don't Be Sad (or Anxious or Phobic) | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/pageoneplus/corrections011070.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/music/2004-the-ones-that-got-away.html | 2004: The Ones That Got Away | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/arts/best-sellers-january-2-2005.html | BEST SELLERS: January 2, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/us/labor-boards-critics-sea-bias-against-workers.html | Labor Board's Critics Sea Bias Against Workers | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/ncaafootball/stars-of-auburns-backfield-are-aligned-in-an-unselfish.html | Stars of Auburn's Backfield Are Aligned in an Unselfish Quest to Win | False | By Ray Glier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/television/cover-story-the-60s-saga-continues.html | COVER STORY; The 60's Saga Continues | False | By Seth Margolis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/othersports/heres-to-a-year-of-preserving-the-majesty.html | Here's to a Year of Preserving the Majesty | False | By Peter Kaminsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/theater/newsandfeatures/the-older-woman-four-times-his-age.html | The Older Woman (Four Times His Age) | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/worth-noting-a-longtime-garden-center-closes-abruptly-in-milford.html | WORTH NOTING; A Longtime Garden Center Closes Abruptly in Milford | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/all-news-is-local.html | All News Is Local | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/truth-varnished.html | Truth, Varnished | False | By Bob Morris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/chapters/the-man-in-the-flying-lawn-chair.html | 'The Man in the Flying Lawn Chair' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-singer-sylvia.html | Paid Notice: Deaths SINGER, SYLVIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/jobs/stores-find-good-workers-among-devoted-customers.html | Stores Find Good Workers Among Devoted Customers | False | By Eilene Zimmerman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/small-business-a-multigenerational-saga-is-ending.html | SMALL BUSINESS; A Multigenerational Saga Is Ending | False | By George James | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/tuning-up-the-second-fiddle.html | Tuning Up The Second Fiddle | False | By John Sullivan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/books/in-person-anger-management-not-for-these-women.html | IN PERSON; Anger Management? Not for These Women | False | By Tammy La Gorce | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-glaser-miles-rudolph.html | Paid Notice: Deaths GLASER, MILES RUDOLPH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/pageoneplus/corrections-011096.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/plot-against-philadelphia.html | Plot Against Philadelphia | False | By Andrew Santella | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/style/on-the-street-in-the-pink.html | ON THE STREET; In the Pink | False | By Bill Cunningham | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-downey-diane-f.html | Paid Notice: Deaths DOWNEY, DIANE F. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/more-on-the-aftermath.html | MORE ON THE AFTERMATH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/neighborhood-man.html | Neighborhood Man | False | By Hiroyuki Ito | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-connors-msgr-edward-f.html | Paid Notice: Deaths CONNORS, MSGR. EDWARD F. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/pageoneplus/corrections-011088.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/openers-suits-why-cant-we-be-friends.html | OPENERS; SUITS; WHY CAN'T WE BE FRIENDS? | False | By Jane L. Levere | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/magazine/year-in-ideas-003697.html | Year in Ideas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/the-neediest-cases-giving-rather-than-getting-a-secret-of-life.html | The Neediest Cases; Giving, Rather Than Getting: A Secret of Life, Often Told | False | By Kari Haskell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/recast-the-hardware-easy-now-try-the-mindset.html | Recast the Hardware? Easy. Now Try the Mind-Set. | False | By William J. Holstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/photoop-012998.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pageoneplus/corrections-037818.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/broadway-orchestras-wants-live-if-youve-got-it-017680.html | BROADWAY ORCHESTRAS; Wants Live if You've Got It | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/the-meek-shall-inherit-the-bill.html | The Meek Shall Inherit the Bill | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/a-curators-collections-connect-her-to-the-past.html | A Curator's Collections Connect Her to the Past | False | By Penelope Green | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/movies/oscars/hey-goodlooking-this-ones-not-for-you.html | Hey Good-Looking, This One's Not for You | False | By Tom O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/chapters/wrong-way.html | 'Wrong Way' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-freund-max.html | Paid Notice: Deaths FREUND, MAX | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/opinionspecial/a-wish-for-a-campaign-promise.html | A Wish for a Campaign Promise | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-buchbinder-julia.html | Paid Notice: Deaths BUCHBINDER, JULIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/personal-or-private.html | Personal or Private? | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/where-have-you-gone-garlic-breath.html | Where Have You Gone, Garlic Breath? | False | By David Fischer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/in-great-expectations-for-stocks-danger-for-pension-plans.html | In Great Expectations for Stocks, Danger for Pension Plans | False | By Mark Hulbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/yonkers-school-system-012718.html | Yonkers School System | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/its-the-presidents-party.html | It's the President's Party | False | By Deborah Solomon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/basketball/statistics-arent-best-but-kidd-can-boast.html | Statistics Aren't Best, but Kidd Can Boast | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/hard-choices-on-immigration-6-letters.html | Hard Choices on Immigration (6 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/mandy-ndoping-reginald-p-bazile.html | Mandy Ndoping, Reginald P. Bazile | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/worldspecial4/with-2-billion-donated-un-now-needs-help-to-deliver-aid.html | With $2 Billion Donated, U.N. Now Needs Help to Deliver Aid | False | By Warren Hoge | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-selkow-aaron.html | Paid Notice: Deaths SELKOW, AARON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-silberstein-william.html | Paid Notice: Deaths SILBERSTEIN, WILLIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/hard-choices-on-immigration-037460.html | Hard Choices on Immigration | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-cutler-mary-jane.html | Paid Notice: Deaths CUTLER, MARY JANE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/dance/bring-in-da-bach-bring-in-da-mendelssohn-keep-the-fresh-energy.html | Bring In da Bach, Bring In da Mendelssohn (Keep the Fresh Energy) | False | By Sylviane Gold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/end-of-the-year-end-of-careers.html | End of the Year, End of Careers | False | Bu MARK A. STEIN | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/greatest-and-lamest-deals-of-2004.html | Greatest (And Lamest) Deals of 2004 | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/up-front-worth-noting-the-hungry-and-the-fallen.html | UP FRONT: WORTH NOTING; The Hungry, And the Fallen | False | By Terry Golway | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pageoneplus/corrections-037842.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/theater/newsandfeatures/fierstein-as-tevye-sounds-crazy-no.html | Fierstein as Tevye: Sounds Crazy, No? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/dining/new-york-gems-poised-to-travel.html | New York Gems Poised to Travel | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/television-le-boob-tube.html | 'Television': Le Boob Tube | False | By Joy Press | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/guilty-he-said-now-what.html | Guilty, He Said. Now What? | False | By Avi Salzman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/beat-the-clock-answer-key.html | BEAT THE CLOCK; ANSWER KEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/a-hot-ticket-after-politics.html | A Hot Ticket (After Politics) | False | By Robert Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/us/homicide-capital-in-2003-chicago-has-a-turnaround.html | Homicide Capital in 2003, Chicago Has a Turnaround | False | By Gretchen Ruethling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/news-and-analysis-the-envelopes-please.html | NEWS AND ANALYSIS; The Envelopes, Please | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/porn-at-the-library.html | Porn at the Library | False | By Randy Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/middleeast/5-in-iraq-force-are-shot-dead-in-rebel-video.html | 5 in Iraq Force Are Shot Dead in Rebel Video | False | By Christine Hauser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/vanessa-reisen-jacob-kreilkamp.html | Vanessa Reisen, Jacob Kreilkamp | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/the-penny-wise-arent-foolish-anymore.html | The Penny-Wise Aren't Foolish Anymore | False | By Daniel Gross | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/from-vintage-train-to-trail-rides-its-childs-play.html | From Vintage Train to Trail Rides, It's Child's Play | False | By Gretchen Reynolds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/advisory-travel-notes-heavenly-snacks.html | ADVISORY; TRAVEL NOTES; Heavenly Snacks | False | By Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/jersey-the-halflife-of-hope.html | JERSEY; The Half-Life of Hope | False | By Fran Schumer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/lower-fares-shift-traffic-to-lessused-airports.html | Lower Fares Shift Traffic to Less-Used Airports | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-glenn-justine.html | Paid Notice: Deaths GLENN, JUSTINE | | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-segal-myron.html | Paid Notice: Deaths SEGAL, MYRON | | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/classical-music-classical-recordings-vitality-in-the-new-with-a-nod-to-009091.html | CLASSICAL MUSIC: CLASSICAL RECORDINGS; Vitality in the New, With a Nod to the Old | | By Jeremy Eichler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/worldspecial4/aid-workers-tackle-panic-and-rumors.html | Aid Workers Tackle Panic and Rumors | False | By Ian Fisher and David Rohde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-blum-florence-hager.html | Paid Notice: Deaths BLUM, FLORENCE HAGER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/an-altcabaret-diva.html | An Alt-Cabaret Diva | False | By Daniel Menaker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/offseason-venice-011037.html | Off-Season Venice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/worldspecial4/us-helicopters-speed-pace-of-aid-for-indonesia-refugees.html | U.S. Helicopters Speed Pace of Aid for Indonesia Refugees | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/whitney-namm-joseph-pollack.html | Whitney Namm, Joseph Pollack | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/international/worldspecial4/as-aid-pledges-soar-relief-teams-battle-to-help.html | As Aid Pledges Soar, Relief Teams Battle to Help Survivors | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/one-family-makes-a-move-and-four-others-follow.html | One Family Makes a Move, and Four Others Follow | False | By Joyce Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/the-man-in-the-flying-lawn-chair-the-raconteur.html | 'The Man in the Flying Lawn Chair': The Raconteur | False | By Will Blythe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/theater/this-time-trying-to-remember-may-and-december.html | This Time, Trying to Remember May and December | False | By Stephen Wells | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/catherine-martin-gordon-christopher.html | Catherine Martin, Gordon Christopher | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/movies/the-most-overrated-film-of-the-year.html | The Most Overrated Film of the Year | False | BY A.o. Scott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-lutzker-arline.html | Paid Notice: Deaths LUTZKER, ARLINE | | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/scam-artists-and-landlords-015300.html | Scam Artists and Landlords | | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/music/this-is-really-longhair-and-the-violin-is-cool.html | This Is Really Longhair, and the Violin Is Cool | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-goldstein-miriam.html | Paid Notice: Deaths GOLDSTEIN, MIRIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/music-for-hotel-guests-changes-formats.html | Music for Hotel Guests Changes Formats | False | By Karen Robinovitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/basketball/nets-cross-the-river-and-sink-the-knicks.html | Nets Cross the River and Sink the Knicks | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/wrong-way-and-lord-black-board-game.html | 'Wrong Way' and 'Lord Black': Board Game | False | By Bryan Burrough | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/magazine/the-eli-experiment-003808.html | The Eli Experiment | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pageoneplus/corrections-037915.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/new-year-new-scraps-for-suns-feisty-chief.html | New Year, New Scraps For Sun's Feisty Chief | False | By Laura Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/nasas-vision-and-its-reality-033294.html | NASA's Vision, And Its Reality | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/transferring-title-in-a-home-to-the-children.html | Transferring Title in a Home to the Children | False | By Jay Romano | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/sports/yankee-defects-038016.html | Yankee Defects | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/art-reviews-does-inspiration-lurk-in-the-kitchen.html | ART REVIEWS; Does Inspiration Lurk in the Kitchen? | False | By D. Dominick Lombardi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/basketball/in-orlando-francis-finds-another-fresh-start.html | In Orlando, Francis Finds Another Fresh Start | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/health/by-the-way-hear-2-songs-and-call-her-in-the-morning.html | BY THE WAY; Hear 2 Songs, and Call Her in the Morning | False | By Christine Contillo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/pageoneplus/corrections-011061.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/thecity/nolitas-bohos-and-other-urbanites.html | NoLIta's Bohos and Other Urbanites | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/magazine/the-eli-experiment-003794.html | The Eli Experiment | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/americas/a-troubled-haiti-struggles-to-gain-its-political-balance.html | A Troubled Haiti Struggles to Gain Its Political Balance | False | By Michael Kamber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/worldspecial4/aid-summit-talks-in-jakarta-us-is-facing-a-choice-and-a.html | Aid Summit Talks in Jakarta: U.S. Is Facing a Choice and an Opportunity | False | By David E. Sanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-hesse-elizabeth-blass.html | Paid Notice: Deaths HESSE, ELIZABETH BLASS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/nyregion/a-litterfree-city-023663.html | A Litter-Free City | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pageoneplus/corrections-037770.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/hard-choices-on-immigration-037451.html | Hard Choices on Immigration | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/nyregion/pets-worth-any-cost-023680.html | Pets: Worth Any Cost | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/hard-choices-on-immigration-037516.html | Hard Choices on Immigration | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/books/review/loop-group-60plus-sunset-strip.html | 'Loop Group': 60-Plus Sunset Strip | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/art-review-a-touch-of-glass-creation-caught-in-an-orb.html | ART REVIEW; A Touch of Glass: Creation Caught in an Orb | False | By Fred B. Adelson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/the-guide.html | The Guide | False | By Choire Sicha \| Theguide@Nytimes.com | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/up-front-worth-noting-not-quite-a-slam-dunk.html | UP FRONT: WORTH NOTING; Not Quite A Slam Dunk | False | By Robert Strauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/worth-noting-traffic-study-targets-area-for-most-fatal-accidents.html | WORTH NOTING; Traffic Study Targets Area For Most Fatal Accidents | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/medicine-buried-alive.html | MEDICINE; Buried Alive | False | By Stephen Wells | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/a-past-to-preserve-with-original-details.html | A Past to Preserve, With Original Details | False | By Claire Wilson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/briefings-transportation-reprieve-for-new-york-waterway.html | BRIEFINGS; TRANSPORTATION; REPRIEVE FOR NEW YORK WATERWAY | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/savitri-fedson-eugene-choi.html | Savitri Fedson, Eugene Choi | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/soapbox-diner-state.html | SOAPBOX; Diner State | False | By Steve Kornacki | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/us/gi-families-united-in-grief-but-split-by-the-war.html | G.I. Families United in Grief, but Split by the War | False | By Monica Davey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/william-a-silverman-87-dies-leading-neonatologist-of-1950s.html | William A. Silverman, 87, Dies; Leading Neonatologist of 1950's | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/year-in-ideas-003743.html | Year in Ideas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/automobiles/the-superlatives-of-the-season.html | The Superlatives of the Season | False | By Norman Mayersohn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/annals-of-medicine-yellow-with-age.html | Annals of Medicine, Yellow With Age | False | By William McDonald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/movies/in-very-good-company.html | In Very Good Company | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/opinionspecial/when-the-patient-is-silent.html | When the Patient Is Silent | False | By Ellen A.b. Morrison and Kenneth Prager | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/databank-a-year-that-lived-up-to-expectations.html | DataBank, A Year That Lived Up to Expectations | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/dim-sum-and-other-cantonese-delights.html | Dim Sum and Other Cantonese Delights | False | By M.h. Reed | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/worldspecial4/tsunami-group-will-expand-its-network.html | Tsunami Group Will Expand Its Network | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/world/asia/armed-and-elusive-afghan-drug-dealers-roam-free.html | Armed and Elusive, Afghan Drug Dealers Roam Free | False | By Carlotta Gall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pagoneplus/corrections-037826.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/what-color-is-montana.html | What Color Is Montana? | False | By Walter Kirn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/close-your-eyes-imagine-a-nice-home.html | Close Your Eyes, Imagine a Nice Home | False | By Nadine Brozan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/shakeup-at-cia-033243.html | Shake-Up at C.I.A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/art-review-a-sculptural-tradition-fit-for-royalty.html | ART REVIEW; A Sculptural Tradition Fit for Royalty | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/classical-music-classical-recordings-vitality-in-the-new-with-a-nod-to.html | CLASSICAL MUSIC; CLASSICAL RECORDINGS; Vitality in the New, With a Nod to the Old | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/pamper-hair-and-earth.html | Pamper Hair and Earth | False | By Ellen Tien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/nyregion/that-cant-possibly-be-my-supermarket-012696.html | That Can't Possibly Be My Supermarket | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/letters-to-the-editor-20050102920070064565.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pagoneplus/corrections-037800.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/year-in-ideas-003778.html | Year in Ideas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/weddings/julia-willdorf-nicholas-campins.html | Julia Willdorf, Nicholas Campins | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/arts/correction.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/two-seasons-two-directions-one-happy-manning-family.html | Two Seasons, Two Directions, One Happy Manning Family | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-memorials-stevens-herbert-j.html | Paid Notice: Memorials STEVENS, HERBERT J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/weekinreview/a-catastrophe-strikes-and-the-cyberworld-responds.html | A Catastrophe Strikes, and the Cyberworld Responds | False | By Peter Edidin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/sports/curtailing-kicks-038008.html | Curtailing Kicks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-perlman-fred-h.html | Paid Notice: Deaths PERLMAN, FRED H. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-edelman-rose-nee-silberstein.html | Paid Notice: Deaths EDELMAN, ROSE (NEE SILBERSTEIN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/education/in-the-schools-the-seasoned-seek-more-than-a-howto.html | IN THE SCHOOLS; The Seasoned Seek More Than a How-To | False | By Merri Rosenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pagoneplus/corrections-015385.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/by-governors-order-do-not-make-a-fuss.html | By Governor's Order, Do Not Make a Fuss | False | By Stacey Stowe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/magazine/year-in-ideas-003700.html | Year in Ideas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/football/jets-and-rams-make-playoffs.html | Jets and Rams Make Playoffs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-berry-thomas-e.html | Paid Notice: Deaths BERRY, THOMAS E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/just-dont-call-it-a-mere-garage.html | Just Don't Call It A Mere Garage | False | By Peter C. Beller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/travel/datebook.html | Datebook | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-herscher-sylvia.html | Paid Notice: Deaths HERSCHER, SYLVIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/after-writing-a-will-you-still-have-is-to-dot.html | After Writing a Will, You Still Have Is to Dot | False | By Jennifer Friedlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/sports/pro-football-nfl-matchups-week-17.html | PRO FOOTBALL; N.F.L. Matchups : Week 17 | False | By Fred Bierman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/fade-to-black.html | Fade to Black | False | By Jim Rasenberger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/county-lines-this-house-of-peace-could-use-a-little.html | COUNTY LINES; This House of Peace Could Use a Little | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/opinionspecial/to-fix-albany-fix-the-rules.html | To Fix Albany, Fix the Rules | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/fashion/the-soprano.html | The Soprano | False | By Jennifer Tung | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/openers-suits-not-quite-a-ring.html | OPENERS: SUITS; NOT QUITE A RING | False | By Mark A. Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-newman-lloyd-n-larry.html | Paid Notice: Deaths NEWMAN, LLOYD N. (LARRY) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/year-in-ideas-003760.html | Year in Ideas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pageoneplus/corrections-037737.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/thecity/where-tragedy-struck-a-memorial-will-rise.html | Where Tragedy Struck, a Memorial Will Rise | False | By Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/savoring-the-years-best-menu-by-menu.html | Savoring the Year's Best, Menu by Menu | False | By Patricia Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-memorials-lipshie-geraldine.html | Paid Notice: Memorials LIPSHIE, GERALDINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/realestate/with-so-many-plants-available-why-dont-yards-look-better.html | With So Many Plants Available, Why Don't Yards Look Better? | False | By Valerie Cotsalas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-medvene-mark-j.html | Paid Notice: Deaths MEDVENE, MARK J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-freeman-lucy.html | Paid Notice: Deaths FREEMAN, LUCY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/pedro-almodovar-a-man-who-loves-women-017779.html | PEDRO ALMODÃ³VAR; A Man Who Loves Women | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/nyregion/pagoneplus/corrections-037796.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/classified/paid-notice-deaths-axelrod-dr-julius.html | Paid Notice: Deaths AXELROD, DR. JULIUS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/opinion/nyregion/when-the-patient-is-silent.html | When the Patient Is Silent | False | By Ellen A.b. Morrison and Kenneth Prager | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-02 | 2005-01-02 | https://www.nytimes.com/2005/01/02/business/battle-pay-is-better-when-wall-street-is-the-battlefield.html | Battle Pay Is Better When Wall Street Is the Battlefield | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/politics/gonzales-is-likely-to-face-criticism-in-hearings.html | Gonzales Is Likely to Face Criticism in Hearings | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/africa/kurds-seek-to-maintain-a-fragile-autonomy.html | Kurds seek to maintain a fragile autonomy | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/roundup-tennis-nfl-soccer.html | Roundup: Tennis, NFL, Soccer | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/they-all-survived.html | They all survived | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/international/middleeast/at-least-12-iraqi-soldiers-are-killed-in-latest.html | At Least 12 Iraqi Soldiers Are Killed in Latest Round of Attacks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/the-airlines-misery-and-ours-041203.html | The Airlines' Misery, and Ours | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-memorials-walsey-adrienne.html | Paid Notice: Memorials WALSEY, ADRIENNE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/party-goes-on-for-some-tourists-on-asian-beaches-20050103935119173147.html | Party goes on for some tourists on Asian beaches | False | By Shawn W. Crispin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/indonesia-government-and-army-responded-slowly.html | Indonesia Government and Army Responded Slowly | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/design/the-painters-of-spain-who-saw-the-human-face-as-timeless.html | The Painters of Spain Who Saw the Human Face as Timeless Inspiration | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/giants-shift-blame-from-coach-to-the-players.html | Giants Shift Blame From Coach to the Players | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/detecting-autism-early-when-theres-hope-041289.html | Detecting Autism Early, When There's Hope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/us-justice-department-tightens-rules-on-torture.html | U.S. Justice Department tightens rules on torture | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/behind-enemy-lines.html | Behind Enemy Lines | False | By Antoine Audouard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/europe/news-analysis-zapatero-is-tested-by-basques.html | News Analysis: Zapatero is tested by Basques | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/opec-strives-to-regain-clout-by-adding-capacity.html | OPEC Strives to Regain Clout by Adding Capacity | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/reality-of-steelers-puts-a-quick-end-to-the-bills-dream.html | Reality of Steelers Puts a Quick End to the Bills' Dream | False | By Rick Westhead | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/north-callahan-96-is-dead-historian-wrote-of-revolutionary-era.html | North Callahan, 96, Is Dead; Historian Wrote of Revolutionary Era | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/movies/MoviesFeatures/weekend-caps-weak-season-for-films.html | Weekend Caps Weak Season for Films | False | By Jeff Leeds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/the-airlines-misery-and-ours-041211.html | The Airlines' Misery, and Ours | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/with-geopolitics-cheap-oil-recedes-into-past.html | With Geopolitics, Cheap Oil Recedes Into Past | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/death-of-man-hit-by-train-poses-a-puzzle.html | Death of Man Hit by Train Poses a Puzzle | False | By Kirk Semple | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/politics/pony-up-and-then-party-on-inaugural-officials-say.html | 'Pony Up' and Then 'Party On,' Inaugural Officials Say | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/europe/exit-poll-shows-mesic-ahead-in-croatian-presidential-election.html | Exit poll shows Mesic ahead in Croatian presidential election | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/pagoneplus/corrections-042358.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/the-airlines-misery-and-ours-041181.html | The Airlines' Misery, and Ours | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/africa/campaign-to-disrupt-iraqi-vote-continues.html | Campaign to disrupt Iraqi vote continues | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/television/when-dna-fails-to-crack-a-case-call-a-psychic-friend.html | When DNA Fails to Crack a Case, Call a Psychic Friend | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/pageoneplus/corrections-042285.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-memorials-ellman-sidney.html | Paid Notice: Memorials ELLMAN, SIDNEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/for-commodities-hope-is-rising.html | For Commodities, Hope Is Rising | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/international/middleeast/israel-faces-settler-protests-and-soldier-dissent.html | Israel Faces Settler Protests and Soldier Dissent Over Gaza Plan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/technology/poguesposts/will-cutting-out-the-cable-box-middle-man-cut-out.html | Will Cutting Out the Cable Box Middle Man Cut Out Tivo, Too? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/pageoneplus/corrections-042307.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/pageoneplus/corrections-042293.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-tighe-james.html | Paid Notice: Deaths TIGHE, JAMES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/music/the-spotlight-at-the-end-of-the-tunnel.html | The Spotlight at the End of the Tunnel | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/bridge-a-brazilian-lost-in-istanbul-but-he-also-showed-his-talent.html | Bridge; A Brazilian Lost in Istanbul, But He Also Showed His Talent | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/pageoneplus/corrections-042315.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/asia/a-village-grows-rich-off-its-main-export-its-daughters.html | A Village Grows Rich Off Its Main Export: Its Daughters | False | By Howard W. French | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/detecting-autism-early-when-theres-hope-041319.html | Detecting Autism Early, When There's Hope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/jets-playing-like-a-team-that-wont-advance.html | Jets Playing Like a Team That Won't Advance | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/obituaries/representative-robert-t-matsui-63-dies.html | Representative Robert T. Matsui, 63, Dies | False | By Gardiner Harris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/globally-stocks-are-poised-to-advance-further.html | Globally, Stocks Are Poised to Advance Further | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/middleeast/candidate-asks-gaza-militants-to-stop-useless-attacks-on.html | Candidate Asks Gaza Militants to Stop 'Useless' Attacks on Israelis | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/amid-good-intentions-aid-workers-try-to-bring-order-to.html | Amid Good Intentions, Aid Workers Try to Bring Order to the Generosity | False | By Stephanie Strom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-hirsch-irene-ruth-rosenberg-frede.html | Paid Notice: Deaths HIRSCH, IRENE RUTH ROSENBERG FREDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-schultz-burton-jerome-stanley.html | Paid Notice: Deaths SCHULTZ, BURTON JEROME STANLEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/fbi-asks-new-jersey-man-about-laser.html | F.B.I. Asks New Jersey Man About Laser | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/party-goes-on-for-some-tourists-on-asian-beaches.html | Party goes on for some tourists on Asian beaches | False | By Shawn W. Crispin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-durso-joseph.html | Paid Notice: Deaths DURSO, JOSEPH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/design/in-istanbul-creating-a-space-for-modern-art.html | In Istanbul, Creating a Space for Modern Art | False | By Susan Sachs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-schagrin-rabbi-elihu.html | Paid Notice: Deaths SCHAGRIN, RABBI ELIHU | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/metro-briefing-new-york-queens-man-killed-by-gunman-outside-home.html | Metro Briefing | New York: Queens: Man Killed By Gunman Outside Home | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/design/head-of-goat-tail-of-fish-more-than-a-touch-of-weirdness.html | Head of Goat, Tail of Fish, More Than a Touch of Weirdness | False | By Joel Topcik | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/style/at-roman-baths-bliss-both-sensual-and-serious.html | At Roman baths, bliss both sensual and serious | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/help-for-farmers-in-central-america-041092.html | Help for Farmers In Central America | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/in-backandforth-game-barber-and-manning-march-the-right-way.html | In Back-and-Forth Game, Barber and Manning March the Right Way | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/steven-parrino-46-an-artist-and-musician-in-a-punk-mode-dies.html | Steven Parrino, 46, an Artist and Musician in a Punk Mode, Dies | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-finneran-gerard-buckley-jerry.html | Paid Notice: Deaths FINNERAN, GERARD BUCKLEY ("JERRY") | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/travel/changes-in-us-security-patdowns-fall-short-womens-lawyer-says.html | Changes in U.S. security pat-downs fall short, woman's lawyer says | False | By Joe Sharkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-memorials-goldberg-gerhard.html | Paid Notice: Memorials GOLDBERG, GERHARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-kostman-marilyn-mindy.html | Paid Notice: Deaths KOSTMAN, MARILYN (MINDY) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/sharon-the-optimist.html | Sharon the Optimist | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/myths-run-wild-in-blog-tsunami-debate.html | Myths Run Wild in Blog Tsunami Debate | False | By John Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/baseball-beltrans-at-the-plate-batting-cleanup-in-offseason-bidding.html | Baseball: Beltran's at the plate, batting cleanup in off-season bidding wars | False | Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/worldbusiness/metals-look-solid-for-2005.html | Metals look solid for 2005 | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-zibner-richard.html | Paid Notice: Deaths ZIBNER, RICHARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/media/deal-to-name-new-chief-is-expected-for-paramount.html | Deal to Name New Chief Is Expected for Paramount | False | By Sharon Waxman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/reacting-to-a-dollar-with-no-muscle.html | Reacting to a Dollar With No Muscle | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/africa/in-south-africa-licensing-law-poses-hurdles-for-gun-buyers.html | In South Africa, Licensing Law Poses Hurdles for Gun Buyers | False | By Michael Wines | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/from-simple-to-complex-hedge-funds-gain-ground.html | From Simple to Complex, Hedge Funds Gain Ground | False | By Kevin Maler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-02 | https://www.nytimes.com/2005/01/03/opinion/help-for-farmers-in-central-america-2-letters.html | Help for Farmers in Central America (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-silberstein-william.html | Paid Notice: Deaths SILBERSTEIN, WILLIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/books/when-life-is-a-losing-streak-remember-the-red-sox.html | When Life Is a Losing Streak, Remember the Red Sox | False | By Janet Maslin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/worldbusiness/oslo-tempted-to-raid-pension-fund.html | Oslo tempted to raid pension fund | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/obituaries/shirley-chisholm-unbossedpioneer-in-congress-is-dead-at-80.html | Shirley Chisholm, 'UnbossedPioneer in Congress, Is Dead at 80 | False | By James Barron | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/ncaafootball/auburn-trustee-boosts-everyone-including-the-chaplain.html | Auburn Trustee Boosts Everyone, Including the Chaplain | False | By Selena Roberts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/drubbing-of-the-dollar-dangerous-or-therapeutic.html | Drubbing of the Dollar: Dangerous or Therapeutic? | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/relief-effort-gains-as-aid-is-reaching-more-survivors.html | Relief Effort Gains as Aid Is Reaching More Survivors | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/travel/at-roman-baths-bliss-both-sensual-and-serious.html | At Roman baths, bliss both sensual and serious | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-memorials-friedman-reginia-md.html | Paid Notice: Memorials FRIEDMAN, REGINIA, M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-chayefsky-william.html | Paid Notice: Deaths CHAYEFSKY, WILLIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/college/biography-of-hank-cram.html | Biography of Hank Cram | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/corrections-for-the-record-20050103930151914721.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/worldbusiness/everlarger-role-for-gulf-oil.html | Ever-larger role for Gulf oil | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/soccer-victories-for-chelsea-and-2-rivals.html | Soccer: Victories for Chelsea and 2 rivals | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/in-wartorn-africa-young-girls-are-very-very-old.html | In War-Torn Africa, Young Girls Are Very, Very Old | False | By Helene Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/its-time-maybe-for-an-aging-mercenary-to-come-home.html | It's Time, Maybe, for an Aging Mercenary to Come Home | False | By Harvey Araton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/ukraine-the-revolution-is-over-now-what-20050103925976078311.html | Ukraine: The revolution is over. Now what? | False | Ian Bremmer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/about-world-business-and-the-stock-tables-in-the-print-edition.html | About World Business and the Stock Tables in the Print Edition | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/corrections-for-the-record-20050103920197767133.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/help-for-farmers-in-central-america-041130.html | Help for Farmers In Central America | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/politics/white-house-says-tsunami-money-will-come-out-of-budget.html | White House Says Tsunami Money Will Come Out of Budget | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/pageoneplus/corrections-042277.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/ripple-effects-of-the-waves-may-last-years.html | Ripple Effects of the Waves May last years | False | By Joyce Purnick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/teams-battle-like-theres-no-tomorrow-and-there-isnt.html | Teams Battle Like There's No Tomorrow, and There Isn't | False | By Viv Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/europe/yanukovich-resigns-but-vows-to-fight-on.html | Yanukovich resigns, but vows to fight on | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/dazed-amid-the-rubble-thais-await-bodies-of-kin.html | Dazed Amid the Rubble, Thais Await Bodies of Kin | False | By Seth Mydans | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/after-the-fall-measured-moves.html | After the Fall: Measured Moves | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/basketball/no-offense-but-houston-preaches-defense.html | No Offense, but Houston Preaches Defense | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/international/worldspecial4/powell-and-governor-of-florida-arrive-in-bangkok.html | Powell and Governor of Florida Arrive in Bangkok | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-03 | 2005-01-03 | | Paid Notice: Deaths BARA, BERTRAND | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/from-image-of-disaster-to-a-safe-homecoming.html | From Image of Disaster to a Safe Homecoming | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/archives/economic-calendar.html | Economic Calendar | True | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/secret-meeting-clear-mission-rescue-un.html | Secret Meeting, Clear Mission: 'Rescue' U.N. | False | By Warren Hoge | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/ncaafootball/despite-all-the-criticism-the-bcs-has-produced-a.html | Despite All the Criticism, the B.C.S. Has Produced a Classic Matchup | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/pagoneplus/corrections-042331.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/the-saudi-syndrome.html | The Saudi syndrome | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-cohen-herbert-george-md.html | Paid Notice: Deaths COHEN, HERBERT GEORGE, M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/music/beethoven-and-masur-in-an-act-of-consolation-through-art-and.html | Beethoven and Masur in an Act of Consolation Through Art and Amity | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/worldbusiness/not-just-a-commodity-politics-return-to-oil.html | Not just a commodity: Politics return to oil | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/politics/quietly-but-firmly-hastert-asserts-his-power.html | Quietly but Firmly, Hastert Asserts His Power | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-memorials-carr-kristen-ann.html | Paid Notice: Memorials CARR, KRISTEN ANN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/effort-is-on-to-head-off-more-deaths-disaster-relief-teams-struggle-to.html | Effort is on to head off more deaths: Disaster relief teams struggle to deliver aid | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/automobiles/reinventing-the-wheel-and-the-tire-too.html | Reinventing the Wheel (and the Tire, Too) | False | By Norman Mayersohn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/europe/russia-turns-sour-on-north-korean-refugees.html | Russia Turns Sour on North Korean Refugees | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-cauman-rebecca.html | Paid Notice: Deaths CAUMAN, REBECCA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/washington/19-iraqis-killed-in-car-bombing.html | 19 IRAQIS KILLED IN CAR BOMBING | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/politics/new-yorkers-in-congressexpect-a-budget-fight.html | New Yorkers in CongressExpect a Budget Fight | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/nfl-week-17-giants-manning-earns-first-victory.html | N.F.L. WEEK 17; Giants' Manning Earns First Victory | False | By Cliff Brunt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/william-pfaff-on-all-sides-the-fanatics-had-a-good-year.html | William Pfaff: On all sides, the fanatics had a good year | False | William Pfaff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/detecting-autism-early-when-theres-hope-041300.html | Detecting Autism Early, When There's Hope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/iraqs-shiites-rule-out-iran-model.html | Iraq's Shiites rule out Iran model | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/corrections-for-the-record-20050103907034555S.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/worldbusiness/outlook-2005-investors-look-past-the-pessimism.html | Outlook 2005: Investors look past the pessimism | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/detecting-autism-early-when-theres-hope-4-letters.html | Detecting Autism Early, When There's Hope (4 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/rams-defense-saves-martzs-job-for-now.html | Rams' Defense Saves Martz's Job, for Now | False | By Cliff Brunt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/the-airlines-misery-and-ours-041220.html | The Airlines' Misery, and Ours | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/us/judge-in-mentaldisability-case-is-now-focus-of-one.html | Judge in Mental-Disability Case Is Now Focus of One | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/1905-port-arthur-siege-ends-in-our-pages-100-75-and-50-years-ago.html | 1905: Port Arthur Siege Ends: IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/obituaries/lucy-freeman-times-reporter-and-prolific-author-dies-at-88.html | Lucy Freeman, Times Reporter and Prolific Author, Dies at 88 | False | By Damien Cave | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/worldspecial4/disasters-damage-to-economies-may-be-minor.html | Disaster's Damage to Economies May Be Minor | False | By Amy Waldman and James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/worldbusiness/opec-loses-a-cushion-of-idle-capacity.html | OPEC loses a cushion of idle capacity | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/pagoneplus/corrections-042323.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/the-airlines-misery-and-ours-5-letters.html | The Airlines' Misery, and Ours (5 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/average-manhattan-apartment-remains-over-1-million.html | Average Manhattan Apartment Remains Over $1 Million | False | By Motoko Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/the-social-security-fear-factor.html | The Social Security Fear Factor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/production-trends-point-to-reliance-on-imported-oil.html | Production Trends Point to Reliance on Imported Oil | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-williams-michelle-n-nee-wallack.html | Paid Notice: Deaths WILLIAMS, MICHELLE N. (NEE WALLICK) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/bond-investors-face-rate-threat-again.html | Bond Investors Face Rate Threat (Again) | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/metro-briefings.html | Metro Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/corrections-for-the-record.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/a-small-car-for-a-mayor-who-seeks-a-bigger-job.html | A Small Car for a Mayor Who Seeks a Bigger Job | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/africa/ethiopian-jews-yearn-for-entry-to-promised-land-israel.html | Ethiopian Jews Yearn for Entry to Promised Land: Israel | False | By Marc Lacey and Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/europe/despite-pullback-pledges-israel-rolls-tanks-into-gaza.html | Despite pullback pledges, Israel rolls tanks into Gaza | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/europe/basque-talk-of-secession-creates-crisis-for-madrid.html | Basque Talk of Secession Creates Crisis for Madrid | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/chrebet-makes-an-early-exit-perhaps-never-to-return.html | Chrebet Makes an Early Exit, Perhaps Never to Return | False | By Dave Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/1930-prince-goes-hunting-in-our-pages-100-75-and-50-years-ago.html | 1930: Prince Goes Hunting IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/the-neediest-cases-long-after-fire-a-family-yearns-to-feel-at-home.html | The Neediest Cases; Long After Fire, a Family Yearns to Feel at Home | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/us/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/the-airlines-misery-and-ours-041190.html | The Airlines' Misery, and Ours | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/media/joseph-durso-80-former-sportswriter-and-editor-at-the-times-dies.html | Joseph Durso, 80, Former Sportswriter and Editor at The Times, Dies | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/when-the-weight-of-the-evidence-shifts.html | When the Weight of the Evidence Shifts | False | By Bob Herbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/worldbusiness/after-a-year-of-worry-analysts-reflect-a-hopeful-mood.html | After a year of worry, analysts reflect a hopeful mood | False | By Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/1955-torture-in-viet-nam-in-our-pages-100-75-and-50-years-ago.html | 1955: Torture in Viet Nam: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/detecting-autism-early-when-theres-hope-041297.html | Detecting Autism Early, When There's Hope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/bloomberg-gets-endorsement-from-an-influential-black-minister.html | Bloomberg Gets Endorsement From an Influential Black Minister | False | By Mike McIntire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-jacobson-rita.html | Paid Notice: Deaths JACOBSON, RITA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/ncaafootball/auburn-still-maintains-its-playing-for-no-1-tonight.html | Auburn Still Maintains It's Playing for No. 1 Tonight | False | By Ray Glier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/ukraine-the-revolution-is-over-now-what.html | Ukraine: The revolution is over. Now what? | False | By Ian Bremmer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-glenn-justine.html | Paid Notice: Deaths GLENN, JUSTINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/football/rams-and-jets-find-playoff-berths-behind-door-no-1.html | Rams and Jets Find Playoff Berths Behind Door No. 1 | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/metro-briefing-new-jersey-parsippany-laser-beam-explanation.html | Metro Briefing | New Jersey: Parsippany: Laser Beam Explanation | False | By Patrick O'Gilfoil Healy (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-burton-marilyn-bern-stein.html | Paid Notice: Deaths BURTON, MARILYN (BERN STEIN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/last-years-worries-wane.html | Last Year's Worries Wane | False | By Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/news/corrections-for-the-record-20050103922857229041.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/nfl-after-first-falling-apart-vikings-fall-into-playoffs.html | NFL: After first falling apart, Vikings fall into playoffs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/shedding-a-low-profile.html | Shedding a Low Profile | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-chalfin-lawrence-md.html | Paid Notice: Deaths CHALFIN, LAWRENCE, M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/world/asia/chinese-project-pits-environmentalists-against-development-plans.html | Chinese Project Pits Environmentalists Against Development Plans | False | By Jim Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-hudson-lt-col.html | Paid Notice: Deaths HUDSON, LT. COL. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/sports/ncaafootball/auburn-defeats-virginia-tech.html | Auburn Defeats Virginia Tech | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/editors-note-special-today-outlook.html | Editors' Note; SPECIAL TODAY: Outlook | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/metro-briefing-new-york-queens-fatal-accident-on-expressway.html | Metro Briefing | New York: Queens: Fatal Accident On Expressway | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/worldbusiness/2005-bond-market-faces-some-potholes.html | 2005 bond market faces some potholes | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/liberte-egalite-absurdite.html | Libertāïˢ̃ÃÇ, Egalitāïˢ̃ÃÇ, Absurditāïˢ̃ÃÇ | False | By John J. Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/worldbusiness/wolfensohn-sees-endto-world-bank-tenure.html | Wolfensohn sees endto World Bank tenure | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/classified/paid-notice-deaths-sobin-kitty.html | Paid Notice: Deaths SOBIN, KITTY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/business/worldbusiness/prospects-are-grim-for-dollar.html | Prospects are grim for dollar | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/international/europe/the-wall-of-water.html | The Wall of Water | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/international/worldspecial4/bush-asks-2-predecessors-to-raise-funds-for.html | Bush Asks 2 Predecessors to Raise Funds for Tsunami Relief | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/opinion/borrowing-on-pensions-040460.html | Borrowing on Pensions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/international/worldspecial4/8-days-later-relief-effort-springs-to-life-in-in.html | 8 Days Later, Relief Effort Springs to Life in Indonesia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/pageoneplus/corrections-042340.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/arts/music/loving-rapping-snuggling-and.html | Loving, Rapping, Snuggling and... | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/national/maryland-indicts-5-in-fire-that-swept-26-new-homes.html | Maryland Indicts 5 in Fire That Swept 26 new Homes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-03 | 2005-01-03 | https://www.nytimes.com/2005/01/03/nyregion/seeking-a-new-look-atlantic-city-turns-to-its-history.html | Seeking a New Look, Atlantic City Turns to Its History | False | By Iver Peterson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-shepherd-lloyd-albert.html | Paid Notice: Deaths SHEPHERD, LLOYD ALBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-watt-stanley-b.html | Paid Notice: Deaths WATT, STANLEY B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/media/new-chief-editor-at-publishers-weekly.html | New Chief Editor at Publishers Weekly | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-chisholm-shirley.html | Paid Notice: Deaths CHISHOLM, SHIRLEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/national/national-briefings.html | National Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/pledges-of-aid-and-searches-for-meaning-049131.html | Pledges of Aid, and Searches for Meaning | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/television/on-mars-when-opportunity-and-spirit-knock.html | On Mars, When Opportunity and Spirit Knock | False | By Ned Martel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/us/labor-dispute-halts-music-in-st-louis.html | Labor Dispute Halts Music in St. Louis | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/technology/a-welcome-arrival.html | A Welcome Arrival | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/a-top-putin-critic-is-taken-down-a-peg.html | A top Putin critic is taken down a peg | False | By C.j. Chivers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-jandorek-ruth-d.html | Paid Notice: Deaths JANDOREK, RUTH D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/metro-briefing-new-york-bronx-shooting-suspect-named.html | Metro Briefing | New York: Bronx Shooting-Suspect Named | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/metro-briefing-new-york-bronx-detective-shoots-suspect.html | Metro Briefing | New York: Bronx Detective Shoots Suspect | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-kostman-marilyn-mindy.html | Paid Notice: Deaths KOSTMAN, MARILYN (MINDY) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/deal-expected-for-rayovac-to-buy-maker-of-lawn-gear.html | Deal Expected for Rayovac to Buy Maker of Lawn Gear | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/americas/corrections-for-the-record.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/americas/cuba-ends-standoff-with-8-eu-countries.html | Cuba ends standoff with 8 EU countries | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/shopping-spree-that-wasnt-as-markdowns-hurt-retailers.html | Shopping Spree That Wasn't as Markdowns Hurt Retailers | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/protecting-us-forests.html | Protecting U.S. forests | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/longing-to-lose-at-a-great-cost.html | Longing to Lose, at a Great Cost | False | By Gina Kolata | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/prosecution-concludes-case-in-terror-trial.html | Prosecution Concludes Case in Terror Trial | False | By Julia Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/science/asian-tsunami-is-a-repeat-performance.html | Asian Tsunami Is a Repeat Performance | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/media/people-and-accounts.html | People and Accounts | False | By The New York Times | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/a-resignation-amid-rift-at-reliance.html | A resignation amid rift at Reliance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/science/bedside-manners-and-secrets-046906.html | Bedside Manners, and Secrets | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/us/limits-eased-on-killing-of-wolves.html | Limits Eased on Killing of Wolves | False | By Kirk Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/gulf-arabs-wonder-are-they-being-stingy-with-aid.html | Gulf Arabs Wonder: Are They Being Stingy With Aid? | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/technology/hunting-a-rare-breed-human-online-support.html | Hunting a rare breed: Human online support | False | By Katie Hafner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/technology/gates-ellison-and-dell-lead-rise-in-insider-sales.html | Gates, Ellison and Dell lead rise in insider sales | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/the-neediest-cases-finding-a-kind-of-wealth-after-poverty-in.html | The Neediest Cases; Finding a Kind of Wealth After Poverty in Ukraine | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/relationship-is-suspected-as-motive-in-fatal-fire.html | Relationship Is Suspected as Motive in Fatal Fire | False | By Andy Newman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/science/grip-minus-grime-consider-the-gecko.html | Grip Minus Grime: Consider the Gecko | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/pageoneplus/corrections-050407.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/us/california-bans-a-largecaliber-gun-and-the-battle-is-on.html | California Bans a Large-Caliber Gun, and the Battle Is On | False | By Carolyn Marshall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/ncaafootball/final-argument-delivered-by-unscathed-auburn.html | Final Argument Delivered by Unscathed Auburn | False | By Ray Glier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/science/the-physics-of-devotion-046965.html | The Physics of Devotion | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/times-company-buys-a-stake-in-boston-metro-a-free-paper.html | Times Company Buys a Stake In Boston Metro, a Free Paper | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/the-claim-never-talk-on-the-telephone-during-a-thunderstorm.html | The Claim: Never Talk on the Telephone During a Thunderstorm | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-haboucha-leonie-leah.html | Paid Notice: Deaths HABOUCHA, LEONIE LEAH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/news/for-british-tabloids-no-villain-like-the-eu-truth-or-another-media.html | For British tabloids, no villain like the EU : Truth, or another media Euronyth? | False | By Graham Bowley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/cash-flow-in-04-found-its-way-into-dividends.html | Cash Flow in '04 Found Its Way Into Dividends | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-mccarty-maclyn.html | Paid Notice: Deaths MCCARTY, MACLYN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/back-home-in-brooklyn-rivals-and-allies-remember-chisholm.html | Back Home in Brooklyn, Rivals and Allies Remember Chisholm | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/world-business-briefing-americas-brazil-record-trade-surplus.html | World Business Briefing | Americas: Brazil: Record Trade Surplus | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/baseball/mets-again-hit-the-road-this-time-to-visit-beltran.html | Mets Again Hit the Road, This Time to Visit Beltran | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-karpel-dorothy-dee-dee-zwiren.html | Paid Notice: Deaths KARPEL, DOROTHY, "DEE DEE" ZWIREN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/people-dave-barry-donald-trump-queen-elizabeth-ii.html | People: Dave Barry, Donald Trump, Queen Elizabeth II | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/world-business-briefing-asia-south-korea-auto-sales-rise.html | World Business Briefing | Asia: South Korea: Auto Sales Rise | False | By Dow Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/technology/technology-briefing-telecommunications-sbc-forms.html | Technology Briefing | Telecommunications: SBC Forms Venture With 2Wire | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/world-briefing-europe-spain-zapatero-rejects-basque-declaration.html | World Briefing | Europe: Spain: Zapatero Rejects Basque Declaration | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/nutrition/diet-and-lose-weight-scientists-say-prove-it.html | Diet and Lose Weight? Scientists Say 'Prove It?' | False | By Gina Kolata | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/us-foreign-aid-letters-to-the-editor.html | U.S. foreign aid: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/a-trade-war-inside-washington.html | A trade war inside Washington | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/asia/as-aid-gains-steam-asia-aims-for-warning-system.html | As aid gains steam, Asia aims for warning system | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/washington/world/names-of-the-dead.html | Names of the Dead | False | By Nicholas Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/world-briefing-europe-croatia-president-faces-runoff.html | World Briefing | Europe: Croatia: President Faces Runoff | False | By Nicholas Wood (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/europe/president-of-croatia-in-runoff.html | President of Croatia in runoff | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/nba-roundup-nets-put-moiso-on-waivers.html | N.B.A. ROUNDUP; Nets Put Moiso on Waivers | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/science/bedside-manners-and-secrets-046892.html | Bedside Manners, and Secrets | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/drug-buyer-beware-048143.html | Drug Buyer, Beware | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-baum-frederick.html | Paid Notice: Deaths BAUM, FREDERICK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/in-pursuit-of-elite-status-nothing-is-too-extreme.html | In Pursuit of Elite Status, Nothing Is Too Extreme | False | By Joe Sharkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-goodman-beatrice-belford.html | Paid Notice: Deaths GOODMAN, BEATRICE (BELFORD) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/stopping-the-burrs-rush.html | Stopping the Burr's Rush | False | By Paul Krugman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/science/giving-a-gift-unlike-any-other-046973.html | Giving a Gift Unlike Any Other | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/device-allows-doctors-to-practice-deliveries.html | Device Allows Doctors to Practice Deliveries | False | By Nicholas Bakalar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/travel/high-in-the-french-alps-a-search-for-fresh-powder.html | High in the French Alps, a search for fresh powder | False | By Christopher Solomon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/work-begins-on-colossal-artwork-in-the-park.html | Work Begins on Colossal Artwork-in-the-Park | False | By Carol Vogel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/middleeast/us-may-add-advisers-to-aid-iraqs-military.html | U.S. May Add Advisers to Aid Iraq's Military | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/a-tale-of-2-systems.html | A Tale of 2 Systems | False | By David Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/basketball/houston-not-playing-like-houston-of-old.html | Houston Not Playing Like Houston of Old | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/baseball/yanks-dont-want-beltran-now-thats-big.html | Yanks Don't Want Beltran? Now That's Big | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/city-cites-gains-in-combating-school-violence.html | City Cites Gains in Combating School Violence | False | By Susan Saulny | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/international/middleeast/iraqi-governor-slain-by-gunmen-bombing-kills-10.html | Iraqi Governor Slain by Gunmen; Bombing Kills 10 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/new-babes-in-toyland-trollz.html | New Babes in Toyland: Trollz | False | By David Sheff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/mannings-last-call-may-signal-a-turnaround.html | Manning's Last Call May Signal a Turnaround | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/us/national-briefing-southwest-arizona-guilty-in-boot-camp-death.html | National Briefing | Southwest: Arizona: Guilty In Boot Camp Death | False | By Mindy Sink (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/middleeast/iraqi-premier-calls-bush-to-discuss-obstacles-to-election.html | Iraqi Premier Calls Bush to Discuss Obstacles to Election | False | By Richard A. Oppel Jr. and David E. Sanger. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-goldstein-thelma-terry.html | Paid Notice: Deaths GOLDSTEIN, THELMA (TERRY) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/style/snobbishly-vintage-in-a-tokyo-hot-spot-20050104020683793855.html | Snobbishly vintage in a Tokyo hot spot | False | By Kaori Shoji | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/thailands-pearl-struggles-to-regain-luster.html | Thailand's 'pearl' struggles to regain luster | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/about-world-business-and-the-stock-tables.html | About World Business and the Stock Tables | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/relief-tasks-for-text-messaging.html | Relief tasks for text messaging | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/in-sri-lankas-time-of-agony-a-moment-of-peace.html | In Sri Lanka's Time of Agony, a Moment of Peace | False | By David Rohde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/science/bedside-manners-and-secrets-046922.html | Bedside Manners, and Secrets | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/arts-briefly-hiphop-ring-tones.html | Arts, Briefly; Hip-Hop Ring Tones | False | By Jeff Leeds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/news/expresidents-clinton-and-bush-to-lead-major-fundraising-push-to-aid.html | Ex-Presidents Clinton and Bush to lead major fund-raising push to aid victims : U.S. bolsters call for disaster relief | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/technology/technology-briefing-hardware-tivo-introduces-mobile.html | Technology Briefing | Hardware: TiVo Introduces Mobile System | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/design/american-upstart-tests-his-manners-in-a-bawdy-britain.html | American Upstart Tests His Manners in a Bawdy Britain | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/soft-talk-across-the-strait.html | Soft talk across the Strait | False | Anne Wu | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/arnold-denker-90-champion-and-a-chronicler-of-chess-dies.html | Arnold Denker, 90, Champion and a Chronicler of Chess, Dies | False | By Dylan Loeb McClain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/an-appeal-to-tourists.html | An appeal to tourists | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-cohen-dr-herbert.html | Paid Notice: Deaths COHEN, DR. HERBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/metro-briefing-new-york-queens-day-care-supervisor-is-appointed.html | Metro Briefing | New York: Queens: Day Care Supervisor Is Appointed | False | By Marc Santora (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/small-us-pharmacies-fear-insurers-new-plan.html | Small U.S. pharmacies fear insurers' new plan | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/obituaries/us/shirley-chisholm-80-dies-unbossed-pioneer-in-congress-and.html | Shirley Chisholm, 80, Dies; 'Unbossed' Pioneer in Congress and Presidential Candidate | False | By James Barron | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/safety-young-men-with-no-attachments.html | Safety: Young Men With No Attachments | False | By Eric Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/world-briefing-united-nations-annan-appoints-chief-of-staff.html | World Briefing | United Nations: Annan Appoints Chief Of Staff | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/europe/zapatero-rejects-basque-breakaway.html | Zapatero rejects Basque breakaway | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/pace-of-global-aid-effort-picks-up-on-indonesian-coast.html | Pace of Global Aid Effort Picks Up on Indonesian Coast | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-williams-michele-nee-wallick.html | Paid Notice: Deaths WILLIAMS, MICHELE, NEE WALLICK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/indias-boom-spreads-to-smaller-cities.html | India's Boom Spreads to Smaller Cities | False | By Saritha Rai | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/a-meaningless-game-not-to-steelers-reserves.html | A Meaningless Game? Not to Steelers Reserves | False | By Rick Westhead | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/meanwhile-einstein-was-right-even-when-wrong.html | Meanwhile: Einstein was right even when wrong | False | Simon Singh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/africa/looking-upon-qaddafis-works-halfsunk-in-the-sands.html | Looking Upon Qaddafi's Works, Half-Sunk in the Sands | False | By Craig S. Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/pledges-of-aid-and-searches-for-meaning-8-letters.html | Pledges of Aid, and Searches for Meaning (8 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/for-democrats-a-season-of-selfcriticism-5-letters.html | For Democrats, a Season of Self-Criticism (5 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/science/in-past-tsunamis-tantalizing-clues-to-future-ones.html | In Past Tsunamis, Tantalizing Clues to Future Ones | False | By Kenneth Chang | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/africa/hamas-election-foray-may-be-a-turning-point.html | Hamas's election foray may be a turning point | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-winick-herbert-r.html | Paid Notice: Deaths WINICK, HERBERT R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/science/a-fantasy-field-trip-to-jurassic-park.html | A Fantasy Field Trip to Jurassic Park | False | By Claudia Dreifus | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/for-democrats-a-season-of-selfcriticism-049573.html | For Democrats, a Season of Self-Criticism | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-vlahopoulos-elizabeth-pigi.html | Paid Notice: Deaths VLAHOPOULOS, ELIZABETH "PIGI." | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-battipaglia-marian.html | Paid Notice: Deaths BATTIPAGLIA, MARIAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/pledges-of-aid-and-searches-for-meaning-049263.html | Pledges of Aid, and Searches for Meaning | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/us/national-briefing-south-kentucky-a-plan-for-rehab-centers.html | National Briefing | South: Kentucky: A Plan For Rehab Centers | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/science/god-or-not-physics-and-of-course-love-scientists-take-a-leap.html | God (or Not), Physics and, of Course, Love: Scientists Take a Leap | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/media/the-delicate-task-of-showing-corporate-concern-for-tsunami.html | The Delicate Task of Showing Corporate Concern for Tsunami Victims | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/pageoneplus/corrections-050423.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/roundup-federer-hires-coach.html | Roundup: Federer hires coach | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/exfbi-agent-defends-role-in-fraud-case.html | Ex-F.B.I. Agent Defends Role in Fraud Case | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/africa/3-car-bombs-and-a-roadside-attack-kill-16-in-iraq.html | 3 car bombs and a roadside attack kill 16 in Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/pledges-of-aid-and-searches-for-meaning-049204.html | Pledges of Aid, and Searches for Meaning | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/rematch-doesnt-necessarily-mean-repeat.html | Rematch Doesn't Necessarily Mean Repeat | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/pledges-of-aid-and-searches-for-meaning-049212.html | Pledges of Aid, and Searches for Meaning | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/style/snobbishly-vintage-in-a-tokyo-hot-spot.html | Snobbishly vintage in a Tokyo hot spot | False | By Kaori Shoji | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/in-exile-but-at-home-mcgreevey-weighs-his-role-in-public-service.html | In Exile but at Home, McGreevey Weighs His Role in Public Service | False | By Damien Cave and Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/television/just-spot-your-real-dad-and-youll-win-the-jackpot.html | Just Spot Your Real Dad, and You'll Win the Jackpot | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-ryan-clifford-c.html | Paid Notice: Deaths RYAN, CLIFFORD C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/mad-cow-case-in-canada.html | Mad cow case in Canada | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/ncaafootball/trojans-take-bcs-title.html | Trojans Take B.C.S. Title | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/the-chief-justice-speaks.html | The Chief Justice Speaks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/science/the-physics-of-devotion-046957.html | The Physics of Devotion | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/no-end-in-sight-to-supply-of-cheap-tvs.html | No End in Sight to Supply of Cheap TVs | False | By Saul Hansell and Eric A. Taub | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/evolving-travel-experience.html | Evolving Travel Experience | False | By Joe Sharkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/prevention-hypertension-fight-starts-early.html | Prevention: Hypertension Fight Starts Early | False | By Eric Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/bush-asks-his-father-and-clinton-to-raise-funds.html | Bush Asks His Father and Clinton to Raise Funds | False | By Richard W. Stevenson and Stephanie Strom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/education/early-gains-and-losses-at-citys-themed-schools.html | Early Gains and Losses at City's Themed Schools | False | By Elissa Gootman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/national/pentagon-moves-to-prevent-sexual-assault.html | Pentagon Moves to Prevent Sexual Assault | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/us/supreme-court-to-rule-on-executing-young-killers.html | Supreme Court to Rule on Executing Young Killers | False | By Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/market-owner-agrees-to-buy-pacific-exchange.html | Market Owner Agrees to Buy Pacific Exchange | False | By Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/cricket-australia-rides-high-as-ponting-scores-155.html | Cricket: Australia rides high as Ponting scores 155 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/the-grate-amrican-dreem.html | The Grate Amrican Dreem | False | By Anthony Depalma | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/judge-upholds-denial-of-bail-for-gotti-in-shooting.html | Judge Upholds Denial of Bail for Gotti in Shooting | False | By Julia Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/when-your-prunes-have-passed-their-prime.html | When Your Prunes Have Passed Their Prime | False | By Jane E. Brody | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/washington/world/world-briefing-asia-afghanistan-second-gi-killed.html | World Briefing | Asia: Afghanistan: Second G.I. Killed | False | By Amy Waldman (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/sometimes-your-new-smile-will-make-you-frown.html | Sometimes, Your New Smile Will Make You Frown | False | By Mary Duenwald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/us/soaked-and-cloaked-in-the-wet-white-west.html | Soaked and Cloaked in the Wet White West | False | By Nick Madigan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/fashion/off-the-runway-and-in-disasters-path.html | Off the Runway, and in Disaster's Path | False | By Guy Trebay | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/areas-hit-by-tsunami-had-limited-insurance.html | Areas hit by tsunami had limited insurance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/the-torture-memos.html | The torture memos | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-robinson-joseph-s.html | Paid Notice: Deaths ROBINSON, JOSEPH S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/technology/technology-briefing-telecommunications-att-will-use.html | Technology Briefing | Telecommunications: AT&T Will Use InPhonic Software | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/americas/us-agrees-to-meeting-with-turkey-over-kurds.html | U.S. agrees to meeting with Turkey over Kurds | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/travel/delta-reported-ready-to-slash-fares-by-60.html | Delta reported ready to slash fares by 60% | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/for-5-minutes-just-water-and-few-signs-of-an-island.html | For 5 Minutes, Just Water and Few Signs of an Island | False | By Ian Fisher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/from-a-far-continent-victims-needs-beckon-but-so-does-her-family.html | From a Far Continent, Victims' Needs Beckon. But So Does Her Family. | False | By Lawrence K. Altman, M.d. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/europe/french-try-6-accused-of-plot-to-bomb-us-mission.html | French Try 6 Accused of Plot to Bomb U.S. Mission | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/baseball/selig-rubberstamps-yankees-deal-for-johnson.html | Selig Rubber-Stamps Yankees' Deal for Johnson | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/no-new-funds-needed-for-relief-bush-aides-say.html | No New Funds Needed for Relief, Bush Aides Say | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/curiously-he-grew-up-in-bensonhurst.html | Curiously, He Grew Up in Bensonhurst | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/pledges-of-aid-and-searches-for-meaning-049190.html | Pledges of Aid, and Searches for Meaning | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/europe/french-vote-on-eu-pact-to-be-held-in-the-spring.html | French vote on EU pact to be held in the spring | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/soccer/metrostars-add-some-savvy.html | MetroStars Add Some Savvy | False | By Jack Bell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/obituaries/max-lowenthal-85-a-times-copy-editor-is-dead.html | Max Lowenthal, 85, a Times Copy Editor, Is Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-lipton-seymour.html | Paid Notice: Deaths LIPTON, SEYMOUR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/loss-of-job-benefits-brings-berlin-protests.html | Loss of job benefits brings Berlin protests | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/ncaafootball/sky-hasnt-fallen-yet-on-the-bcs.html | Sky Hasn't Fallen (Yet) on the B.C.S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/loss-of-job-benefits-brings-berlin-protests-200501049159034923.html | Loss of job benefits brings Berlin protests | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/for-democrats-a-season-of-selfcriticism-049506.html | For Democrats, a Season of Self-Criticism | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/ncaafootball/trash-talk-adds-juice-to-national-title-game.html | Trash Talk Adds Juice to National Title Game | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/pledges-of-aid-and-searches-for-meaning-049247.html | Pledges of Aid, and Searches for Meaning | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/raining-money.html | Raining Money | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/lower-taxes-no-library-048160.html | Lower Taxes, No Library | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/pataki-strategy-to-defuse-embarrassing-situation-fits-pattern.html | Pataki Strategy to Defuse Embarrassing Situation Fits Pattern | False | By Al Baker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/born-to-run-except-when-behind-a-slow-moving-cow.html | Born to Run, Except When Behind a Slow-Moving Cow | False | By Dave Gould | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/for-democrats-a-season-of-selfcriticism-049565.html | For Democrats, a Season of Self-Criticism | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/krispy-kreme-cuts-reported-profits-citing-errors.html | Krispy Kreme Cuts Reported Profits, Citing Errors | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/technology/suns-feisty-chief-deflects-brickbats.html | Sun's feisty chief deflects brickbats | False | By Laura Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/technology/internet-plays-a-wider-but-limited-role-in-disaster.html | Internet Plays a Wider but Limited Role in Disaster | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/pledges-of-aid-and-searches-for-meaning-049174.html | Pledges of Aid, and Searches for Meaning | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/one-dead-and-7-injured-in-queens-as-child-sets-fire-to-christmas.html | One Dead and 7 Injured in Queens as Child Sets Fire to Christmas Tree | False | By Michelle O'Donnell and Janon Fisher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/arts-briefly-auld-lang-ratings-race.html | Arts, Briefly; Auld Lang Ratings Race | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/size-of-chinas-aid-marks-a-policy-shift-but-is-still.html | Size of China's Aid Marks a Policy Shift, but Is Still Dwarfed by That of Richer Countries | False | By Jim Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/leave-no-sales-pitch-behind.html | Leave No Sales Pitch Behind | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/us/federal-jury-indicts-5-in-subdivision-fires-in-maryland.html | Federal Jury Indicts 5 in Subdivision Fires in Maryland | False | By Gary Gately | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/books/balanchine-basics-from-two-views.html | Balanchine Basics, From Two Views | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/not-much-time-for-jets-to-prepare-for-chargers.html | Not Much Time for Jets to Prepare for Chargers | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/us-bolsters-call-for-disaster-relief.html | U.S. bolsters call for disaster relief | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/live-free-and-die.html | Live Free and Die | False | By Judy Blunt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-szlachter-frida.html | Paid Notice: Deaths SZLACHTER, FRIDA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/americas/doubts-set-us-judge-on-a-quest-to-find-death-penalty-unlawful.html | Doubts set U.S. judge on a quest to find death penalty unlawful | False | By Benjamin Weiser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-kelbick-douglas.html | Paid Notice: Deaths KELBICK, DOUGLAS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-stolov-harold-l.html | Paid Notice: Deaths STOLOV, HAROLD L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/hazards-of-hot-pots-and-back-burners.html | Hazards: Of Hot Pots and Back Burners | False | By Eric Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/technology/techbrief-china-lifts-16-duty-on-corning.html | TechBrief: China lifts 16% duty on Corning | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/technology-briefing-people-sony-names-technology-executive.html | Technology Briefing | People: Sony Names Technology Executive | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/exchairman-of-big-board-seeks-copy-of-pay-report.html | Ex-Chairman of Big Board Seeks Copy of Pay Report | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/news/corrections-for-the-record.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/us/national-briefing-south-arkansas-back-home-near-smoldering-plant.html | National Briefing | South: Arkansas: Back Home Near Smoldering Plant | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-waldman-mollie-nee-wein.html | Paid Notice: Deaths WALDMAN, MOLLIE (NEE WEIN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/for-democrats-a-season-of-selfcriticism-049581.html | For Democrats, a Season of Self-Criticism | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/thai-resort-tries-to-regain-its-footing.html | Thai Resort Tries to Regain Its Footing | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/europe/putin-demotes-adviser-critical-of-the-kremlin.html | Putin Demotes Adviser Critical of the Kremlin | False | By C.j. Chivers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-smolen-seymour-sheldon.html | Paid Notice: Deaths SMOLEN, SEYMOUR SHELDON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/fashion/the-ladys-gone-but-dont-look-for-a-tramp.html | The Lady's Gone, but Don't Look for a Tramp | False | By Cathy Horyn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/morgan-bank-is-returning-to-space-downtown.html | Morgan Bank Is Returning to Space Downtown | False | By Charles V Bagli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/politics/house-gop-voids-rule-it-adopted-shielding-leader.html | House G.O.P. Voids Rule It Adopted Shielding Leader | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/an-appeal-to-tourists-letters-to-the-editor.html | An appeal to tourists: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/swiss-democracy-a-critique-and-an-uproar.html | Swiss democracy: A critique and an uproar | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/middleeast/jewish-settlers-stage-new-protests-against-planned-gaza.html | Jewish Settlers Stage New Protests Against Planned Gaza Removal | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/design/arts-project-provokes-hong-kong-uproar.html | Arts Project Provokes Hong Kong Uproar | False | By Keith Bradsher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/rossignol-draws-interest.html | Rossignol draws interest | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/news/6-defendants-in-paris-are-accused-of-trying-to-blow-up-building-trial.html | 6 defendants in Paris are accused of trying to blow up building : Trial begins in U.S. Embassy plot | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-denker-arnold.html | Paid Notice: Deaths DENKER, ARNOLD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-monahan-sherwood-l.html | Paid Notice: Deaths MONAHAN, SHERWOOD L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-corish-charlotte-g.html | Paid Notice: Deaths CORISH, CHARLOTTE G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/international/middleeast/seven-palestinian-youths-are-killed-in-israeli.html | Seven Palestinian Youths Are Killed in Israeli Counterattack | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/news/prime-minister-wont-negotiate-on-secession-zapatero-rejects-basque.html | Prime minister won't negotiate on secession : Zapatero rejects Basque breakaway | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/europe/trial-begins-in-us-embassy-plot.html | Trial begins in U.S. Embassy plot | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/a-high-quality-of-mercy.html | A High Quality of Mercy | False | By Carol Adelman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/arts/the-id-aside-neurosis-is-really-a-lot-of-laughs.html | The Id Aside, Neurosis Is Really a Lot Of Laughs | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/worldspecial4/powell-touring-stricken-region-to-show-support.html | Powell Touring Stricken Region to Show Support | False | By Scott Shane | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/metro-briefings.html | Metro Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/pledges-of-aid-and-searches-for-meaning-049239.html | Pledges of Aid, and Searches for Meaning | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/sleaze-in-the-us-congress.html | Sleaze in the U.S. Congress | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/travel/an-irish-welcome-in-boston.html | An Irish welcome in Boston | False | By Joe Yonan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/news/corrections-for-the-record-20050104928770049122.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/asia/in-multilateral-role-china-tests-its-ability.html | In multilateral role, China tests its ability | False | By Jim Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/queasy-feeling-about-a-decade-with-no-name.html | Queasy Feeling About a Decade With No Name | False | By Clyde Haberman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/africa/all-together-now-make-it-marching-to-tshwane.html | All Together Now: Make It 'Marching to Tshwane' | False | By Michael Wines | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/science/for-crabs-meals-ready-to-eat.html | For Crabs, Meals Ready to Eat | False | By Henry Fountain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/finding-the-right-balance-between-power-and-weight.html | Finding the Right Balance Between Power and Weight | False | By Susan Stellin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/pageoneplus/corrections-050393.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/stockbrokers-fail-the-duck-test.html | Stockbrokers Fail the Duck Test | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-jacobson-rita.html | Paid Notice: Deaths JACOBSON, RITA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/perceptions-drunk-and-out-of-your-depth.html | Perceptions: Drunk, and Out of Your Depth | False | By Eric Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-sherman-dr-burton-stuart.html | Paid Notice: Deaths SHERMAN, DR. BURTON STUART | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-memorials-spatz-natalie.html | Paid Notice: Memorials SPATZ, NATALIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/us/education/national-briefing-plains-kansas-too-little-school-money.html | National Briefing | Plains: Kansas: Too Little School Money | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/ncaafootball/from-hollywood-to-small-town-common-ground.html | From Hollywood to Small Town, Common Ground | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/the-pouting-doubters-cant-sway-jets-edwards.html | The Pouting Doubters Can't Sway Jets' Edwards | False | By George Vecsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/world/asia/top-party-in-seoulfractures.html | Top party in Seoulfractures | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/technology/amd-chip-for-pclessdigital-fare.html | AMD chip for PC-lessdigital fare | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/politics/advisory-panel-lists-drugs-it-wants-new-law-to-cover.html | Advisory Panel Lists Drugs It Wants New Law to Cover | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/an-exmonkee-and-major-geek-takes-the-mike.html | An Ex-Monkee and 'Major Geek' Takes the Mike | False | By Robin Finn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/worldbusiness/quiksilver-weighs-bid-for-rossignol.html | Quiksilver weighs bid for Rossignol | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/psychology/after-food-and-shelter-help-in-coping-with-unbearable.html | After Food and Shelter, Help in Coping With Unbearable Loss | False | By Benedict Carey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/health/scienceq-a.html | Q & A | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/pageoneplus/corrections-050415.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-elton-john-h.html | Paid Notice: Deaths ELTON, JOHN H. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-courland-raphael.html | Paid Notice: Deaths COURLAND, RAPHAEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/for-democrats-a-season-of-selfcriticism-049590.html | For Democrats, a Season of Self-Criticism | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/nyregion/citys-plan-to-acquire-bus-lines-is-mired-in-labor-issues.html | City's Plan to Acquire Bus Lines Is Mired in Labor Issues | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/opinion/get-with-the-program-letters-to-the-editor.html | Get with the program: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/sports/football/dierdorf-and-enberg-repeatedly-fumble-broadcast-of-ramsjets.html | Dierdorf and Enberg Repeatedly Fumble Broadcast of Rams-Jets Game | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-stumpf-alexander-travis.html | Paid Notice: Deaths STUMPF, ALEXANDER TRAVIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-04 | 2005-01-04 | https://www.nytimes.com/2005/01/04/classified/paid-notice-deaths-karlan-walter-p.html | Paid Notice: Deaths KARLAN, WALTER P. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-memorials-cooper-wyatt.html | Paid Notice: Memorials COOPER, WYATT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/bloomberg-finds-his-own-political-giving-under-federal-scrutiny.html | Bloomberg Finds His Own Political Giving Under Federal Scrutiny | False | By Mike McIntire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/movies/film-review-its-the-nazi-era-but-it-looks-so-familiar.html | FILM REVIEW; It's the Nazi Era, but It Looks So Familiar | False | By A. O. Scott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/debt-relief-for-disaster-countries-is-gaining.html | Debt relief for disaster countries is gaining | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-elton-john-h.html | Paid Notice: Deaths ELTON, JOHN H. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/thousands-mourn-officer-slain-on-domestic-dispute-call.html | Thousands Mourn Officer Slain on Domestic Dispute Call | False | By William Yardley and Stacey Stowe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/education/dominicans-take-their-place-as-an-american-success-story.html | Dominicans Take Their Place as an American Success Story | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/jury-hears-2-views-of-man-accused-in-missile-scheme.html | Jury Hears 2 Views of Man Accused in Missile Scheme | False | By Robert Hanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/required-big-appetite-bigger-pot.html | Required: Big Appetite, Bigger Pot | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/music/twilight-of-the-cd-gods-a-studio-tristan-may-be-the-last-ever.html | Twilight of the CD Gods? A Studio 'Tristan' May Be the Last Ever | False | By Michael White | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/travel/far-very-far-from-the-crowd.html | Far, very far, from the crowd | False | By Christine Ternin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/no-pain-no-savings.html | No Pain, No Savings | False | By Gene Sperling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/style/tae-kwon-do-hits-the-stage.html | Tae kwon do hits the stage | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/asia/powell-touring-asia-vows-strong-effort.html | Powell, touring Asia, vows strong effort | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/world-briefing-asia-china-tibetan-pilgrims-killed-in-truck-crash.html | World Briefing | Asia: China: Tibetan Pilgrims Killed In Truck Crash | False | By Jim Yardley (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/middleeast/abbas-denounces-israel-after-tank-fire-kills-7-youths.html | Abbas Denounces Israel After Tank Fire Kills 7 Youths | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/after-retreat-gop-changes-house-ethics-rule.html | After Retreat, G.O.P. Changes House Ethics Rule | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/corrections-058343.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/prosecutors-cite-corruption-by-exgovernor-of-illinois.html | Prosecutors Cite Corruption by Ex-Governor of Illinois | False | By Monica Davey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/correction-for-the-record.html | Correction: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/europe/in-british-popular-press-follys-home-is-brussels.html | In British Popular Press, Folly's Home Is Brussels | False | By Graham Bowley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/europe/croatia-minister-quits-amid-bribery-scandal.html | Croatia minister quits amid bribery scandal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/football/chargers-tomlinson-hopes-to-give-jets-a-civics-lesson.html | Chargers' Tomlinson Hopes to Give Jets a Civics Lesson | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/fearing-a-sea-that-once-sustained-then-killed.html | Fearing a Sea That Once Sustained, Then Killed | False | By Amy Waldman and David Rohde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/television/nbc-plans-tsunami-telethon-to-benefit-disaster-relief.html | NBC Plans Tsunami Telethon to Benefit Disaster Relief | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/the-workplace-wielding-a-hatchet-or-a-scalpel.html | THE WORKPLACE: Wielding a hatchet or a scalpel? | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/middleeast/ally-of-militant-cleric-is-on-the-stump-in-sadr-city.html | Ally of Militant Cleric Is on the Stump in Sadr City | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/more-advisers-is-it-1963-055735.html | More Advisers: Is It 1963? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/music/rooting-for-that-emotionally-forbidding-princess.html | Rooting for That Emotionally Forbidding Princess | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/mixed-end-year-salesfor-us-automakers.html | Mixed end-year salesfor U.S. automakers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/in-areas-all-but-unreachable-helicopter-crews-bring.html | In Areas All but Unreachable, Helicopter Crews Bring Help | False | By Wayne Arnold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/pledges-grow-hurdles-loom-in-relief-effort.html | Pledges Grow, Hurdles Loom in Relief Effort | False | By Scott Shane | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/technology/digital-show-of-shows.html | Digital show of shows | False | By Saul Hansell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/obituaries/john-lawrence-70-pioneer-in-reporting-on-business-dies.html | John Lawrence, 70, Pioneer in Reporting on Business, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-stackman-howard.html | Paid Notice: Deaths STACKMAN, HOWARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/washington/the-conflict-in-iraq-view-from-washington-us-sad-to-weigh.html | THE CONFLICT IN IRAQ: VIEW FROM WASHINGTON; U.S. Sad to Weigh Sanctions on Syria Over Iraqi Network | False | By Douglas Jehl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/technology/poguesposts/christmas-at-the-pogues.html | Christmas at the Pogues | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/the-workplace-wielding-a-hatchet-or-a-scalpel-2005010591636196075.html | The Workplace: Wielding a hatchet or a scalpel? | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/is-our-civilization-in-decline-6-letters.html | Is Our Civilization in Decline? (6 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/woolworths-blames-bargain-hunters-for-disappointing.html | Woolworths blames bargain hunters for disappointing Christmas sales | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/football/saban-confident-his-style-will-work-in-the-nfl.html | Saban Confident His Style Will Work in the N.F.L. | False | By Charlie Nobles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/krispy-kreme-to-reduce-2004-reported-profit.html | Krispy Kreme to Reduce 2004 Reported Profit | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/style/dining/the-minimalist-sweet-sour-and-unusual.html | THE MINIMALIST; Sweet, Sour And Unusual | False | By Mark Bittman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/uncle-sam-nutritionist.html | Uncle Sam, Nutritionist | False | By Kim Severson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/deciphering-the-bombast-of-osama-bin-laden.html | Deciphering the bombast of Osama bin Laden | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/aids-tests-055441.html | AIDS Tests | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/international/worldspecial4/un-finds-minimal-impact-from-tsunami-in-myanmar.html | U.N. Finds 'Minimal' Impact From Tsunami in Myanmar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-gibson-adrienne-laura-michael.html | Paid Notice: Deaths GIBSON, ADRIENNE LAURA "MICHAEL" | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/international/worldspecial4/satisfying-job-for-the-navy-saving-lives-of.html | Satisfying Job for the Navy: Saving Lives of Survivors | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/pagetwoplus/corrections-058327.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-scott-frances-nee-long.html | Paid Notice: Deaths SCOTT, FRANCES (NEE LONG) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/to-those-seeking-help-and-giving-it-computer-is-a.html | To Those Seeking Help and Giving It, Computer Is a Lifeline | False | By Scott Shane and Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-schiller-harry.html | Paid Notice: Deaths SCHILLER, HARRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/basketball/isiah-thomas-is-defending-marbury.html | Isiah Thomas Is Defending Marbury | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/2-main-engines-of-euro-zone-sputter-into-2005.html | 2 main engines of euro zone sputter into 2005 | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/coercive-interrogation-055468.html | Coercive Interrogation | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-leidner-berthold-r.html | Paid Notice: Deaths LEIDNER, BERTHOLD R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/baseball/yanks-top-priority-johnson-not-beltran.html | Yanks' Top Priority: Johnson, Not Beltran | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/pepsi-delays-tv-ad-after-tsunami-20050105915050567115.html | Pepsi delays TV ad after tsunamis | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/asias-deadly-waves-contributions-giving-for-a-cause-and-that-cause.html | ASIA'S DEADLY WAVES: CONTRIBUTIONS; Giving for a Cause, and That Cause Only | False | By Stephanie Strom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/media/new-campaigns-focus-on-selfimprovement.html | New Campaigns Focus on Self-Improvement | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/books/food-stuff-the-pomegranate-in-story-song-and-soup.html | FOOD STUFF; The Pomegranate in Story, Song and Soup | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/media/album-sales-expected-to-show-16-rise.html | Album Sales Expected to Show 1.6% Rise | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/basketball/time-is-right-for-rutgers-to-face-no-1-lsu.html | Time Is Right for Rutgers to Face No. 1 L.S.U. | False | By Bill Finley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-mccarty-dr-maclyn.html | Paid Notice: Deaths MCCARTY, DR. MACLYN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/delta-plans-to-streamline-fare-system.html | Delta Plans to Streamline Fare System | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-eisner-will.html | Paid Notice: Deaths EISNER, WILL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/ncaafootball/trojans-in-no-mood-to-share.html | Trojans in No Mood to Share | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/front_page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/pataki-unveils-deal-to-protect-104000-acres-in-adirondacks.html | Pataki Unveils Deal to Protect 104,000 Acres in Adirondacks | False | By Anthony Depalma | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/recipe-fruit-salad.html | Recipe: Fruit Salad | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/artists-make-deal-to-vacate-jersey-city-site.html | Artists Make Deal to Vacate Jersey City Site | False | By Tina Kelley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/is-our-civilization-in-decline-056661.html | Is Our Civilization in Decline? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/rewarding-mr-gonzales.html | Rewarding Mr. Gonzales | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/baseball-boggs-and-sandberg-make-hall-of-fame.html | Baseball: Boggs and Sandberg make Hall of Fame | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/artie-shaw-without-music.html | Artie Shaw, Without Music | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/books/food-stuff-whats-black-and-white-and-has-leaves.html | FOOD STUFF; What's Black and White and Has Leaves? | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/seoul-allows-mass-suits-against-fraudulent-firms-20050105915479670020.html | Seoul allows mass suits against fraudulent firms | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/pepsi-delays-tv-ad-after-tsunamis.html | Pepsi delays TV ad after tsunamis | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/answering-the-call-for-disaster-relief-056880.html | Answering the Call For Disaster Relief | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/france-and-america-letters-to-the-editor-20050105931540709/0.html | France and America: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/books/leslie-gourse-65-biographer-of-jazz-artists-dies.html | Leslie Gourse, 65, Biographer of Jazz Artists, Dies | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/accord-reached-on-bill-to-ease-lawsuits-against-gun-makers.html | Accord Reached on Bill to Ease Lawsuits Against Gun Makers | False | By Winnie Hu | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/slow-start-for-an-american-agency-that-is-hemmed-in-as-many-are-by-logistics.html | Slow Start for an American Agency That Is Hemmed In, as Many Are, by Logistics | False | By Eric Lipton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-howell-william-g.html | Paid Notice: Deaths HOWELL, WILLIAM G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/pageoneplus/corrections-058351.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/style/dining/at-my-table-for-january-tasty-dollops-of-penance.html | AT MY TABLE; For January, Tasty Dollops of Penance | False | By Nigella Lawson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/world-business-briefing-americas-canada-train-contract-awarded.html | World Business Briefing | Americas: Canada: Train Contract Awarded | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/is-our-civilization-in-decline-056537.html | Is Our Civilization in Decline? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/air-time-that-even-the-squirrels-can-watch.html | Air Time That Even the Squirrels Can Watch | False | By James Barron | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-healy-john.html | Paid Notice: Deaths HEALY, JOHN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/pageoneplus/corrections-058297.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/technology/techbrief-tiscali-says-it-wont-sell-french-unit.html | TechBrief: Tiscali says it won't sell French unit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-karlan-walter.html | Paid Notice: Deaths KARLAN, WALTER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/is-our-civilization-in-decline-056533.html | Is Our Civilization in Decline? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/german-jobless-total-at-7-year-high.html | German jobless total at 7-year high | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/othersports/at-queens-middle-schools-something-to-cheer-about.html | At Queens Middle Schools, Something to Cheer About | False | By Simone S. Bridges | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/filipino-comfort-food-in-woodside.html | Filipino Comfort Food in Woodside | False | By Peter Meehan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/united-air-creditors-oppose-deal-with-pilots.html | United Air Creditors Oppose Deal With Pilots | False | By Micheline Maynard and Mary Williams Walsh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-barclay-michael.html | Paid Notice: Deaths BARCLAY, MICHAEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/pageoneplus/corrections-058319.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/basketball/knicks-backcourt-is-only-a-dream.html | Knicks' Backcourt Is Only a Dream | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/a-bold-spicy-partner-for-a-wine-that-is-anything-but-subtle.html | A Bold, Spicy Partner for a Wine That Is Anything but Subtle | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/metro-briefing-new-york-manhattan-attempted-murder-charges-in.html | Metro Briefing \| New York: Manhattan: Attempted Murder Charges In Biting | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/books/the-winds-of-change-are-felt-at-publishers-weekly.html | The Winds of Change Are Felt at Publishers Weekly | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/pagetwoplus/corrections-058360.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/technology/hewlett-to-offer-tv-media-hub.html | Hewlett to Offer TV Media Hub | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/europe/did-you-hear-the-one-about-eu-nut-bans.html | Did you hear the one about EU nut bans? | False | By Graham Bowley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/electronic-voting-055476.html | Electronic Voting | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/dance/banishing-mice-city-ballet-opens-with-balanchine.html | Banishing Mice, City Ballet Opens With Balanchine | False | By Jack Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/style/dining/food-stuff-chocolate-cozys-up-to-the-bar.html | FOOD STUFF; Chocolate Cozys Up To the Bar | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/travel/the-painters-of-spain-inspired-by-the-face.html | The painters of Spain inspired by the face | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/patakis-promises-of-change-yielded-to-custom.html | Pataki's Promises of Change Yielded to Custom | False | By Michael Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/pagetwoplus/corrections-058335.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/an-order-to-go-youll-need-a-big-truck.html | An Order to Go (You'll Need a Big Truck) | False | By Dan Barry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-obrien-louise-nee-angelucci.html | Paid Notice: Deaths O'BRIEN, LOUISE (NEE ANGELUCCI) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/across-the-rhine-sauerkraut-is-even-sweeter.html | Across the Rhine, Sauerkraut Is Even Sweeter | False | By R. W. Apple Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/international/middleeast/iran-agrees-to-allow-un-to-inspect-suspected.html | Iran Agrees to Allow U.N. to Inspect Suspected Nuclear Site | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/americas/orphan-of-mexicos-dirty-war-finds-a-longlost-brother.html | Orphan of Mexico's 'Dirty War' Finds a Long-Lost Brother | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/us-says-man-shined-laser-at-aircraft.html | U.S. Says Man Shined Laser at Aircraft | False | By Damien Cave | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/asia/powell-views-devastation-in-hardhit-indonesian-province.html | Powell views devastation in hard-hit Indonesian province | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/bushs-counsel-sought-ruling-about-torture.html | Bush's Counsel Sought Ruling About Torture | False | By David Johnston and Neil A. Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/bush-urges-congress-to-put-limits-on-medical-liability-awards.html | Bush Urges Congress to Put Limits on Medical Liability Awards | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/design/a-man-about-town-in-glass-and-steel.html | A Man About Town, in Glass and Steel | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/syria-ii-sharons-golan-problem.html | Syria II: Sharon's Golan problem | False | By Marwan Bishara | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/give-assad-more-reasons-to-leave-lebanon.html | Give Assad more reasons to leave Lebanon | False | Michael Young | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/technology/few-takers-for-payments-from-microsoft-settlement.html | Few Takers for Payments From Microsoft Settlement | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/style/dining/food-stuff-pretendyouareinfrance-fare.html | FOOD STUFF; Pretend-You-Are-in-France Fare | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/how-to-file-a-claim-for-microsofts-settlement.html | How to File a Claim for Microsoft's Settlement | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/recipe-brown-rice-and-seaweed-salad.html | Recipe: Brown Rice and Seaweed Salad | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/two-internal-splits.html | Two Internal Splits | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/artisanal-creamy-tofu.html | Artisanal, Creamy . . . Tofu? | False | By Julia Moskin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/us/national-briefing-midwest-illinois-suit-against-kennedy-nephew-is.html | National Briefing \| Midwest: Illinois: Suit Against Kennedy Nephew Is Dismissed | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/bristolmyers-seeks-to-sell-excedrin-line.html | Bristol-Myers Seeks to Sell Excedrin Line | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-baum-frederick.html | Paid Notice: Deaths BAUM, FREDERICK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/soccer-ring-in-the-year-with-new-talent.html | SOCCER : Ring in the year with new talent | False | By Rob Hughes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/after-politics-as-usual-theres-a-city-to-run.html | After Politics as Usual, There's a City to Run | False | By John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/apex-answers-accusations-by-tv-maker-in-china.html | Apex Answers Accusations by TV Maker in China | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/cricket-australia-duo-dominates-pakistan.html | Cricket: Australia duo dominates pakistan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/middleeast/iraqi-governor-slain-by-gunmen-bombing-kills-10.html | Iraqi Governor Slain by Gunmen; Bombing Kills 10 | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/books/a-true-whodunit-from-antiquity-with-devious-minds-much-like-today's.html | A True Whodunit From Antiquity With Devious Minds Much Like Today's | False | By William Grimes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/fed-notes-disclose-worries-that-inflation-may-pick-up.html | Fed Notes Disclose Worries That Inflation May Pick Up | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/a-renaissance-of-sorts-for-antonio-salieri.html | A renaissance of sorts for Antonio salieri | False | By Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-whitehurst-elouise.html | Paid Notice: Deaths WHITEHURST, ELOUISE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/tax-panel-leaders-may-be-named.html | Tax Panel Leaders May Be Named | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/style/dining/calendar.html | CALENDAR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/one-exofficer-of-cendant-is-convicted-in-fraud-case.html | One Ex-Officer of Cendant Is Convicted in Fraud Case | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-busch-rebecca-ippa.html | Paid Notice: Deaths BUSCH, REBECCA (IPPA) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/france-and-america-letters-to-the-editor.html | France and America: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/world-briefing-americas-chile-court-upholds-pinochet-indictment.html | World Briefing | Americas: Chile: Court Upholds Pinochet Indictment | False | By Larry Rohter (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/music/labor-dispute-frustrates-orchestra-hopefuls.html | Labor Dispute Frustrates Orchestra Hopefuls | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/metro-briefing-new-york-brooklyn-city-paid-man-to-babysit-for-own.html | Metro Briefing | New York: Brooklyn: City Paid Man To Baby-Sit For Own Child | False | By Andy Newman (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/money-better-spent-057827.html | Money Better Spent | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/news/1955-persecution-of-jews-in-our-pages-100-75-and-50-years-ago.html | 1955: 'Persecution' of Jews: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/music/a-different-tune-is-being-played-at-a-venerable-music-camp.html | A Different Tune Is Being Played at a Venerable Music Camp | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/is-our-civilization-in-decline-056570.html | Is Our Civilization in Decline? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/international/middleeast/israel-willing-to-cede-security-to-palestinians.html | Israel Willing to Cede Security to Palestinians, Official Says | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/defense-for-sheik-and-aide-is-suspicious-of-gaps-in-tapes.html | Defense for Sheik and Aide Is Suspicious of Gaps in Tapes | False | By William Glaberson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/petite-sirahs-extra-large-wallop.html | Petite Sirah's Extra Large Wallop | False | By Eric Asimov | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/meanwhile-o-lord-please-dont-let-me-be-misunderstood.html | Meanwhile: O Lord, please don't let me be misunderstood | False | Roya Hakakian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/ethics-in-the-house.html | Ethics in the House | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/world-briefing-americas-cuba-diplomatic-deadlock-with-europeans-over.html | World Briefing | Americas: Cuba: Diplomatic Deadlock With Europeans Over | False | By James C. McKinley Jr. (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/is-our-civilization-in-decline-056545.html | Is Our Civilization in Decline? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/world-briefing-europe-italy-president-wants-end-to-mafia-cancer.html | World Briefing | Europe: Italy: President Wants End To Mafia 'Cancer' | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/meanwhile-o-lord-please-dont-let-me-be-misunderstood-20050105906330900293.html | MEANWHILE: O Lord, please don't let me be misunderstood | False | By Roya Hakakian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/a-foodies-challenge-057819.html | A Foodie's Challenge | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/france-and-america.html | France and America | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/ncaafootball/the-bcs-is-a-travesty-a-sham-and-a-mockery-and-thats-no.html | The B.C.S. Is a Travesty, a Sham and a Mockery, and That's No Joke | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/worldspecial4/aboriginals-surviving-in-highlands.html | Aboriginals Surviving in Highlands | False | By Hari Kumar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/international/middleeast/iran-agrees-to-allow-un-to-inspect-suspected-20050105911473639681.html | Iran Agrees to Allow U.N. to Inspect Suspected Nuclear Site | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/metro-briefing-new-york-bronx-mta-takes-over-bus-routes.html | Metro Briefing | New York: Bronx: M.T.A. Takes Over Bus Routes | False | By Jim Rutenberg (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/football/the-jets-need-to-do-a-better-job-of-protecting-pennington.html | The Jets Need to Do a Better Job of Protecting Pennington | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/metro-briefing-new-york-manhattan-bus-shelter-franchise-extended.html | Metro Briefing | New York: Manhattan: Bus Shelter Franchise Extended | False | By Sewell Chan (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-postow-benjamin.html | Paid Notice: Deaths POSTOW, BENJAMIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/international/middleeast/iraqi-leader-affirms-intention-to-hold-election-on.html | Iraqi Leader Affirms Intention to Hold Election on Jan. 30 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/media/time-warner-unit-to-buy-publisher-of-two-magazines.html | Time Warner Unit to Buy Publisher of Two Magazines | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/brooklyn-man-critically-injured-by-stray-bullet.html | Brooklyn Man Critically Injured By Stray Bullet | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/dont-reward-extravagance-057800.html | Don't Reward Extravagance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-szlachter-frida.html | Paid Notice: Deaths SZLACHTER, FRIDA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/oatmeal-to-please-the-palate-and-the-labelobsessed.html | Oatmeal to Please the Palate and the Label-Obsessed | False | By Marian Burros | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/the-iran-factor-in-iraqs-vote.html | The Iran Factor in Iraq's Vote | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/land-of-penny-pinchers.html | Land of Penny Pinchers | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/choose-and-lose.html | Choose and Lose | False | By Barry Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/answering-the-call-for-disaster-relief-3-letters.html | Answering the Call for Disaster Relief (3 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/kids-in-harlem-savor-food-that-isnt-fast.html | Kids in Harlem Savor Food That Isn't Fast | False | By Sophie Menin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/us/pentagon-toughens-policy-on-sexual-assault.html | Pentagon Toughens Policy on Sexual Assault | False | By David Stout | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/seoul-allows-mass-suits-against-fraudulent-firms.html | Seoul allows mass suits against fraudulent firms | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/international/worldspecial4/powell-in-indonesia-describes-scenes-of.html | Powell, in Indonesia, Describes Scenes of Devastation | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/syria-i-give-assad-more-reasons-to-leave-lebanon.html | Syria I: Give Assad more reasons to leave Lebanon | False | By Michael Young | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/style/starry-night-at-the-music-hall.html | Starry night at the music hall | False | By Matt Wolf | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/asia/koreas-tricky-task-digging-up-past-treachery.html | Korea's Tricky Task: Digging Up Past Treachery | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/basketball/size-7-sneakers-are-still-hard-to-fill.html | Size 7 Sneakers Are Still Hard to Fill | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/us/national-briefing-washington-republican-lobbying-group-forming.html | National Briefing | Washington: Republican Lobbying Group Forming | False | By Glen Justice (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/design/f-k-freas-who-drew-the-devilish-face-of-mad-magazine-dies-at-82.html | F. K. Freas, Who Drew the Devilish Face of Mad Magazine, Dies at 82 | False | By Douglas Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/whos-the-top-convention-dog.html | Who's the Top Convention Dog? | False | By Robert Sharoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/metro-briefing.html | Metro Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/starry-night-at-the-music-hall.html | Starry night at the music hall | False | By Matt Wolf | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/africa/egypt-is-reported-to-pursue-atomic-weapons-experiments.html | Egypt is reported to pursue atomic weapons experiments | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/baseball/boggs-counts-blessings-sandberg-also-in-hall.html | Boggs Counts Blessings; Sandberg Also in Hall | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-bruder-george.html | Paid Notice: Deaths BRUDER, GEORGE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-ogarro-thomas-h.html | Paid Notice: Deaths O'GARRO, THOMAS H. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/corrections-058300.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/europe/former-bin-laden-bodyguard-removed-from-un-terror-suspect.html | Former bin Laden bodyguard removed from UN terror suspect blacklist | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/us/in-congress-raising-hands-before-rolling-up-sleeves.html | In Congress, Raising Hands Before Rolling Up Sleeves | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/international/worldspecial4/germany-responds-to-tsunami-disaster-with-660.html | Germany Responds to Tsunami Disaster With $660 Million | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/state-may-pay-larger-share-of-medicaid.html | State May Pay Larger Share of Medicaid | False | By Al Baker and Raymond Hernandez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-mcconville-john-a-jack.html | Paid Notice: Deaths MCCONVILLE, JOHN A. "JACK" | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/cia-chief-names-deputy-and-ends-meetings.html | C.I.A. Chief Names Deputy and Ends Meetings | False | By Douglas Jehl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-schulman-ann-weinfeld.html | Paid Notice: Deaths SCHULMAN, ANN WEINFELD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/travel/vacations-in-countries-hit-by-waves-encouraged.html | Vacations in countries hit by waves encouraged | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/panel-seeks-better-disciplining-of-doctors.html | Panel Seeks Better Disciplining of Doctors | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/tae-kwon-do-hits-the-stage.html | Tae kwon do hits the stage | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-carter-william.html | Paid Notice: Deaths CARTER, WILLIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/arts-briefly-back-to-batman.html | Arts, Briefly; Back to Batman | False | By George Gene Gustines | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/people-andy-lau-clint-eastwood-george-harrison.html | People: Andy Lau, Clint Eastwood, George Harrison | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/metro-briefing-new-york-brooklyn-wife-accused-in-stabbing-death.html | Metro Briefing | New York: Brooklyn: Wife Accused In Stabbing Death | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-kaplan-saul.html | Paid Notice: Deaths KAPLAN, SAUL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/expansion-by-southwest-airlines-awakens-a-drowsing-macarthur.html | Expansion by Southwest Airlines Awakens a Drowsing MacArthur | False | By Rosamaria Mancini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/answering-the-call-for-disaster-relief-056839.html | Answering the Call For Disaster Relief | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/in-texas-oversight-for-crime-labs-is-urged.html | In Texas, Oversight for Crime Labs Is Urged | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-hamilton-richard.html | Paid Notice: Deaths HAMILTON, RICHARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/basketball/webber-and-thomas-have-history.html | Webber and Thomas Have History | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/media/chairman-of-tv-azteca-is-charged-with-fraud.html | Chairman of TV Azteca Is Charged With Fraud | False | By Patrick McGeehan and Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/technology/text-messaging-a-tool-for-disaster-warning.html | Text messaging: A tool for disaster warning? | False | By John Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/us/california-diocese-settles-sexual-abuse-case-for-100-million.html | California Diocese Settles Sexual Abuse Case for $100 Million | False | By Nick Madigan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/television/yet-more-of-one-face-in-season-4-of-alias.html | Yet More of One Face in Season 4 of 'Alias' | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/needed-in-the-mideast-055743.html | Needed in the Mideast | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-memorials-finkelstein-bernard.html | Paid Notice: Memorials FINKELSTEIN, BERNARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/international/middleeast/sharon-vows-to-use-all-our-power-to-evacuate-gaza-settlers.html | Sharon Vows to Use 'All Our Power' to Evacuate Gaza Settlers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/africa/a-longingfor-exodus-in-ethiopia.html | A longingfor exodus in Ethiopia | False | By Marc Lacey and Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/ncaafootball/auburn-seeks-14th-victory-a-share-of-a-national-title.html | Auburn Seeks 14th Victory: A Share of a National Title | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-wagner-edythe-janet.html | Paid Notice: Deaths WAGNER, EDYTHE JANET | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-hoffman-robert-f.html | Paid Notice: Deaths HOFFMAN, ROBERT F. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-cohen-dr-herbert-g.html | Paid Notice: Deaths COHEN, DR. HERBERT G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/the-neediest-cases-finding-assistance-when-jobless-and-raising-a.html | The Neediest Cases; Finding Assistance When Jobless and Raising a Family | False | By Kari Haskell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/firefighters-in-queens-work-overtime.html | Firefighters in Queens Work Overtime | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-fotiades-john-md.html | Paid Notice: Deaths FOTIADES, JOHN, MD. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/basketball/nets-make-a-game-of-it-for-first-three-quarters.html | Nets Make a Game It for First Three Quarters | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/education/fewer-new-york-schools-are-cited-for-poor-performance.html | Fewer New York Schools Are Cited for Poor Performance | False | By Elissa Gootman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/technology/for-the-digerati-the-only-place-to-be.html | For the Digerati, the Only Place to Be | False | By Saul Hansell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/italian-rustic-just-off-broadway.html | Italian Rustic, Just Off Broadway | False | By Frank Bruni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/is-our-civilization-in-decline-056588.html | Is Our Civilization in Decline? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/a-us-fleet-for-coastal-rescue.html | A U.S. fleet for coastal rescue | False | Craig Hooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/pageonephus/corrections-054704.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/technology/deal-halts-an-internet-nuisance.html | Deal halts an Internet nuisance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/trade-center-memorial-getting-new-muscle.html | Trade Center Memorial Getting New Muscle | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/before-christmas-walmart-was-stirring.html | Before Christmas, Wal-Mart Was Stirring | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/arts-briefly-weak-performance-and-embarrassment-for-foxs-daddy.html | Arts, Briefly; Weak Performance, and Embarrassment, for Fox's 'Daddy' | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/news/1930-debate-on-prohibition-in-our-pages-100-75-and-50-years-ago.html | 1930: Debate on Prohibition: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/singapores-revival-letters-to-the-editor.html | Singapore's revival: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/classified/paid-notice-deaths-luhmann-frederick-j-fred.html | Paid Notice: Deaths LUHMANN, FREDERICK J. (FRED) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/defense-assails-terror-case-against-sheiks-lawyer.html | Defense Assails Terror Case Against Sheik's Lawyer | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/media/brazil-media-group-to-reorganize-with-eye-on-stock-sale.html | Brazil Media Group to Reorganize With Eye on Stock Sale | False | By Todd Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/torture-as-a-weapon-letters-to-the-editor.html | Torture as a weapon: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/international/worldspecial4/in-europe-a-moment-of-both-silence-and.html | In Europe, a Moment of Both Silence and Controversy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/disabled-boy-9-dies-after-fall-in-hospital-laundry-chute.html | Disabled Boy, 9, Dies After Fall in Hospital Laundry Chute | False | By Marc Santora and William K. Rashbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/world/asia/japan-looks-to-modify-its-pacifism.html | Japan looks to modify its pacifism | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/william-pfaff-soft-power-victories.html | William Pfaff: Soft-power victories | False | William Pfaff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/two-writers-champions-of-the-et-ceteras.html | Two writers, champions of the 'et ceteras' | False | By David Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/science/arts-briefly-relativity-in-dance.html | Arts, Briefly; Relativity in Dance | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/answering-the-call-for-disaster-relief-056790.html | Answering the Call For Disaster Relief | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/nyregion/prosecution-in-lawyers-terror-trial-is-accused-of-playing-on-fear.html | Prosecution in Lawyer's Terror Trial Is Accused of Playing on Fear | False | By Julia Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/ncaafootball/leinart-needs-bigger-trophy-case.html | Leinart Needs Bigger Trophy Case | False | By Charlie Nobles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/arts/television/the-audiences-vote-counts-on-swimsuit-reality-show.html | The Audience's Vote Counts on Swimsuit Reality Show | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/james-beard-foundation-board-stays-for-now.html | James Beard Foundation Board Stays, for Now | False | By Julia Moskin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/football/cotchery-still-eager-to-show-his-speed.html | Cotchery Still Eager to Show His Speed | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/news/tsunami-aid-joins-transatlantic-squabble.html | Tsunami aid joins trans-Atlantic squabble | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/exchief-of-federated-stores-is-indicted-on-charge-of-perjury.html | Ex-Chief of Federated Stores Is Indicted on Charge of Perjury | False | By Constance L. Hays | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/news/1905-many-ambassadors-in-our-pages-100-75-and-50-years-ago.html | 1905: Many Ambassadors: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/politics/military-to-investigate-fbi-prison-abuse-charges.html | Military to Investigate F.B.I. Prison Abuse Charges | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/danger-at-rail-crossings-055450.html | Danger at Rail Crossings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/media/viacom-banking-on-changes-at-paramount.html | Viacom Banking on Changes at Paramount | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/europes-companies-aid-asia.html | Europe's companies aid Asia | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/grow-up-letters-to-the-editor.html | Grow up: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/books/will-eisner-a-pioneer-of-comic-books-dies-at-87.html | Will Eisner, a Pioneer of Comic Books, Dies at 87 | False | By Sarah Boxer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/dining/recipe-beet-and-ginger-soup.html | Recipe: Beet and Ginger Soup | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/sports/sports-briefing-tv-sports-channel-9-gets-21-yankees-games-from-yes.html | SPORTS BRIEFING: TV SPORTS; Channel 9 Gets 21 Yankees Games From YES | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/us/oklahoma-judge-83-files-bias-suit-against-colleagues.html | Oklahoma Judge, 83, Files Bias Suit Against Colleagues | False | By Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/business/worldbusiness/3-japanese-carmakers-gain-against-big-3-in-the-us.html | 3 Japanese Carmakers Gain Against Big 3 in the U.S. | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/african-selfhelp-letters-to-the-editor.html | African self-help: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/opinion/sharons-golan-problem.html | Sharon's Golan problem | False | Marwan Bishara | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-05 | 2005-01-05 | https://www.nytimes.com/2005/01/05/movies/its-the-nazi-era-but-it-looks-so-familiar.html | It's the Nazi Era, but It Looks So Familiar | False | By A. O. Scott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/from-soup-cans-to-still-lifes-turn-the-den-into-an-art.html | From Soup Cans to Still Lifes, Turn the Den Into an Art Gallery | False | By Howard Millman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/health/low-calories-empty-promises.html | Low calories, empty promises | False | By Gina Kolata | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/korean-shipbuilders-see-chinas-shadow.html | Korean Shipbuilders See China's Shadow | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-great-debate-the-future-of-social-security-066028.html | The Great Debate: The Future of Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/world-briefing-europe-germany-exdefense-officials-return-nears.html | World Briefing | Europe: Germany: Ex-Defense Officials Return Nears | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home-and-garden/currents-who-knew-point-and-click-then-make-your-bed.html | CURRENTS: WHO KNEW?; Point and Click, Then Make Your Bed | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/satellitebased-traffic-information-even-for-older-cars.html | Satellite-Based Traffic Information, Even for Older Cars | False | By Ivan Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/they-even-stole-a-backhoe-in-broad-daylight.html | They Even Stole a Backhoe in Broad Daylight | False | By Betsy Cummings | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-whitehurst-elouise.html | Paid Notice: Deaths WHITEHURST, ELOUISE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/doctoral-thesis-says-rich-people-spend-more-on-conspicuous-things.html | Doctoral Thesis Says Rich People Spend More on Conspicuous Things | False | By Alan B. Krueger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/the-media-business-advertising-addenda-payless-reviewing-its.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; Payless Reviewing Its Agency Ties | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/limited-interests-aside-the-nick-jr-set-takes-more-of-a.html | Limited Interests Aside, the Nick Jr. Set Takes More of a Liking to the Web | False | By Mark Glassman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-friedman-betty-jacobs-salzberg.html | Paid Notice: Deaths FRIEDMAN, BETTY JACOBS SALZBERG | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/alltel-is-said-to-be-suitor-for-carrier-in-northwest.html | Alltel Is Said to Be Suitor for Carrier in Northwest | False | By Andrew Ross Sorkin and Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/news/1955-unrest-in-indonesia-in-our-pages-100-75-and-50-years-ago.html | 1955: Unrest in Indonesia: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-knight-adelaide.html | Paid Notice: Deaths KNIGHT, ADELAIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/news/entracte-french-museums-take-steps-away-from-home.html | Entr'acte : French museums take steps away from home | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/modern-design-a-yesterday-with-a-future.html | Modern Design: A Yesterday With a Future | False | By William L. Hamilton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/gop-divided-as-bush-views-social-security.html | G.O.P. Divided as Bush Views Social Security | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-dranofsky-amelia.html | Paid Notice: Deaths DRANOFSKY, AMELIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/news/europe-takes-aim-at-junk-food-ads.html | Europe takes aim at junk food ads | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/two-fatherson-combinations-in-a-deal-at-a-holiday-tourney.html | Two Father-Son Combinations in a Deal at a Holiday Tourney | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/middleeast/residents-trickle-back-but-falluja-still-seems-dead.html | Residents Trickle Back, but Falluja Still Seems Dead | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-keller-peter.html | Paid Notice: Deaths KELLER, PETER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/americans-let-their-tastetrot-the-globe.html | Americans Let Their TasteTrot the Globe | False | By Mitchell Owens | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-perkel-dr-harold.html | Paid Notice: Deaths PERKEL, DR. HAROLD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/world-briefing-americas-argentina-kirchner-responds-to-critics-on.html | World Briefing | Americas: Argentina: Kirchner Responds to Critics On Fire | False | By Larry Rohter (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-levitan-anne-bermont.html | Paid Notice: Deaths LEVITAN, ANNE BERMONT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-longer-view-how-to-improve-us-foreign-aid.html | The longer view: How to improve U.S. foreign aid | False | By Anne C. Richard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/roundup-real-madrid-wins-in-just-minutes.html | Roundup: Real Madrid wins in just minutes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/basketball/knicks-take-another-step-back-against-heat.html | Knicks Take Another Step Back Against Heat | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/media/viacom-names-grey-to-head-troubled-paramount-division.html | Viacom Names Grey to Head Troubled Paramount Division | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/news/doctors-group-refuses-more-donations-charity-sets-off-storm-with.html | Doctors' group refuses more donations : Charity sets off storm with tsunami aid halt | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/us/national-briefing-west-california-divorce-for-san-francisco-mayor.html | National Briefing | West: California: Divorce For San Francisco Mayor | False | By Dean E. Murphy (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/where-is-the-muslim-aid-letters-to-the-editor.html | Where is the Muslim aid?: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/basketball/lack-of-defense-is-new-but-losing-is-getting-old.html | Lack of Defense Is New, but Losing Is Getting Old | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/americas/obituary-will-eisner-pioneer-of-the-graphic-novel.html | Obituary: Will Eisner, pioneer of the graphic novel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/africa/iran-denies-meddling-in-iraqi-election-campaign.html | Iran denies meddling in Iraqi election campaign | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/obituaries/gerard-debreu-83-dies-won-nobel-in-economics.html | Gerard Debreu, 83, Dies; Won Nobel in Economics | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-gonzales-hearings-and-the-torture-issue-065382.html | The Gonzales Hearings and the Torture Issue | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/cablevision-asks-city-council-to-limit-mayors-stadium-aid.html | Cablevision Asks City Council to Limit Mayor's Stadium Aid | False | By Charles V Bagli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/for-many-tsunami-survivors-battered-bodies-grim-choices.html | For Many Tsunami Survivors, Battered Bodies, Grim Choices | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-asche-esther.html | Paid Notice: Deaths ASCHE, ESTHER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/us-losses-raised-to-36-3000-cases-are-still-open.html | U.S. Losses Raised to 36; 3,000 Cases Are Still Open | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/travel/subway-link-to-heathrow-to-be-shut-from-saturday.html | Subway link to Heathrow to be shut from Saturday | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/editors-note-about-world-business-and-the-stock-tables.html | Editors' Note; About World Business And the Stock Tables | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/a-standing-stomping-ovation-for-a-governor-starting-fresh.html | A Standing, Stomping Ovation for a Governor Starting Fresh | False | By William Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-great-debate-the-future-of-social-security-065765.html | The Great Debate: The Future of Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/nba-enjoying-lighter-sentence-oneal-scores-55-against-bucks.html | NBA: Enjoying lighter sentence, O'Neal scores 55 against Bucks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/books/arts/arts-briefly-british-book-honors.html | Arts, Briefly; British Book Honors | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-waldman-molly.html | Paid Notice: Deaths WALDMAN, MOLLY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/front page/world/progress-in-aiding-indonesia.html | Progress in Aiding Indonesia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/election-results-to-be-certified-with-little-fuss-from-kerry.html | Election Results to Be Certified, With Little Fuss From Kerry | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/news/officials-gather-in-jakarta-for-tsunami-aid-talks.html | Officials gather in Jakarta for tsunami aid talks | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/army-reserve-is-'hamstrung-by-its-policies-general-warns.html | Army Reserve Is 'Hamstrung' by Its Policies, General Warns | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/othersports/a-breathless-run-and-view-on-the-turin-olympics-slope.html | A Breathless Run, and View, on the Turin Olympics Slope | False | By Bill Pennington | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/us/schwarzenegger-proposes-overhaul-of-redistricting.html | Schwarzenegger Proposes Overhaul of Redistricting | False | By John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/design/a-rich-menu-to-choose-from-for-the-belly-of-paris.html | A Rich Menu to Choose From for the 'Belly of Paris' | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/technology/on-erasing-a-hard-drive-066117.html | On Erasing a Hard Drive | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/world-briefing-americas-chile-pinochet-under-house-arrest.html | World Briefing | Americas: Chile: Pinochet Under House Arrest | False | By Larry Rohter (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/world-briefing-asia-nepal-threehour-gunbattle.html | World Briefing | Asia: Nepal: Three-Hour Gunbattle | False | By P.j. Anthony (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/a-chance-to-peek-over-the-quarterbacks-shoulder.html | A Chance to Peek Over the Quarterback's Shoulder | False | By Henry Fountain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/newcomers-to-energy-investments-could-make-this-years-price-swings-wild.html | Newcomers to Energy Investments Could Make This Year's Price Swings Wild | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/tsunami-make-this-the-moment-the-world-woke-up.html | Tsunami: Make this the moment the world woke up | False | Barbara Stocking | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/travel/for-hotels-its-the-day-of-the-spa.html | For hotels, it's the day of the spa | False | By Jane L. Levere | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/make-a-firewire-connection-to-upgrade-your-mac.html | Make a FireWire Connection to Upgrade Your Mac | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/asia-markets-maintain-surprising-equanimity.html | Asia markets maintain surprising equanimity | False | By Judith Rehak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/new-york-is-third-in-country-in-perpupil-school-spending.html | New York Is Third in Country in Per-Pupil School Spending | False | By Susan Saulny | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/the-neediest-cases-a-fragile-disposition-in-a-rickety-home.html | The Neediest Cases; A Fragile disposition in a rickety home | False | By Kari Haskell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/media/persuading-retiring-baby-boomers-to-volunteer.html | Persuading Retiring Baby Boomers to Volunteer | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/technology/email-tags-along-066125.html | E-Mail Tags Along | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/style/for-hotels-its-the-day-of-the-spa.html | For hotels, it's the day of the spa | False | By Jane L. Levere | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/television/fading-in-ratings-fox-bets-on-a-late-surge.html | Fading in Ratings, Fox Bets on a Late Surge | False | By Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-lord-james-couper-jr.html | Paid Notice: Deaths LORD, JAMES COUPER, JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/city-of-angels.html | City of Angels | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/governor-pataki-talks-the-talk.html | Governor Pataki Talks the Talk | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/mideast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/philip-bowring-debt-relief-no-a-disaster-force-yes.html | Philip Bowring: Debt relief? No. A disaster force? Yes | False | Philip Bowring | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-goldfarb-thelma-toby-l.html | Paid Notice: Deaths GOLDFARB, THELMA "TOBY" L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/town-rescinds-health-benefits-for-partners.html | Town Rescinds Health Benefits for Partners | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-great-debate-the-future-of-social-security-066010.html | The Great Debate: The Future of Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/us/angels-make-a-play-for-los-angeles-in-name-only.html | Angels Make a Play for Los Angeles in Name Only | False | By Charlie Leduff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/metro-stake-riles-boston-herald.html | Metro stake riles Boston Herald | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-united-nations-and-the-city.html | The United Nations and the City | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/iran-agrees-to-inspection-of-military-base.html | Iran Agrees to Inspection of Military Base | False | By David E. Sanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/holiday-retail-sales-up-31-as-late-markdowns-fueled-surge.html | Holiday Retail Sales Up 3.1%, as Late Markdowns Fueled Surge | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/for-the-collector-with-fine-wines-in-the-cellar-a.html | For the Collector With Fine Wines in the Cellar, a Digital Sommelier | False | By Michel Marriott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/europe/spain-arrested-more-than-130-suspects-in-islamic-terrorism.html | Spain Arrested More Than 130 Suspects in Islamic Terrorism in '04 | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/germany-mourns-its-dead-as-it-aids-the-tsunami.html | Germany Mourns Its Dead as It Aids the Tsunami Survivors | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/warning-from-a-student-of-democracys-collapse.html | Warning From a Student of Democracy's Collapse | False | By Chris Hedges | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/metro-briefing-new-york-brooklyn-wounded-bystander-dies.html | Metro Briefing | New York: Brooklyn: Wounded Bystander Dies | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-great-debate-the-future-of-social-security-065900.html | The Great Debate: The Future of Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/middleeast/as-abbas-runs-skeptical-militants-wait-and-see.html | As Abbas Runs, Skeptical Militants Wait and See | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/ncaabasketball/the-bigger-they-are-the-harder-huskies-fall.html | The Bigger They Are, the Harder Huskies Fall | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-leotta-fred-a.html | Paid Notice: Deaths LEOTTA, FRED A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/education/metro-briefing-new-york-manhattan-mayor-overridden-on-2.html | Metro Briefing | New York: Manhattan: Mayor Overridden on 2 Measures | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/middleeast/israeli-defense-chief-hopeful-about-new-palestinian.html | Israeli Defense Chief Hopeful About New Palestinian Attitude | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/pageoneplus/corrections-067253.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/football/49ers-coach-and-gm-are-out-in-shakeup.html | 49ers' Coach and G.M. Are Out in Shake-Up | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/africa/israel-is-said-to-seek-security-partnership.html | Israel is said to seek security partnership | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/asia/china-asks-japanese-to-postpone-their-visit.html | China asks Japanese to postpone their visit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/pageoneplus/corrections-067270.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/metro-briefing-new-york-staten-island-man-shot-to-death.html | Metro Briefing | New York: Staten Island: Man Shot To Death | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/news/1905-revolution-not-revolt-in-our-pages-100-75-and-50-years-ago.html | 1905: Revolution, Not Revolt: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-memorials-kirchgaessner-miriam-r.html | Paid Notice: Memorials KIRCHGAESSNER, MIRIAM R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/16-are-indicted-in-motorcycle-thefts.html | 16 Are Indicted in Motorcycle Thefts | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/homeland-security-goes-begging.html | Homeland Security Goes Begging | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home-and-garden/currents-architecture-go-ahead-take-your-apartment.html | CURRENTS: ARCHITECTURE; Go Ahead, Take Your Apartment For a Spin | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/gucci-hires-rival-from-dior-as-chief-of-saint.html | Gucci Hires Rival From Dior as Chief of Saint Laurent | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-powers-augustin-jay-jr.html | Paid Notice: Deaths POWERS, AUGUSTIN JAY, JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/leaving-on-that-morning-train-to-albany-with-hopes-for-an-ontime.html | Leaving on That Morning Train to Albany, With Hopes for an On-Time Performance | False | By Patrick D. Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/not-a-palmtop-not-a-laptop-tiny-pc-wields-a-lot-of.html | Not a Palmtop, Not a Laptop, Tiny PC Wields a Lot of Power | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/central-park-art-project-064297.html | Central Park Art Project | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/fbi-warns-of-internet-frauds-that-capitalize-on-tsunami.html | F.B.I. Warns of Internet Frauds That Capitalize on Tsunami | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/europe/entracte-french-museums-take-steps-away-from-home.html | Entr'acte: French museums take steps away from home | False | Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-great-debate-the-future-of-social-security-065722.html | The Great Debate: The Future of Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/boeing-meets-2004-target-for-deliveries.html | Boeing meets 2004 target for deliveries | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/technology-briefing-six-apart-acquires-livejournalcom.html | Technology Briefing Six Apart Acquires Livejournal.com | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/books/newly-released.html | Newly Released | False | By Bill Goldstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/americas/firsthand-view-of-disaster.html | Firsthand view of disaster | False | By Scott Shane | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/war-crimes-tribunals-064335.html | War Crimes Tribunals | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/2-main-engines-of-euro-zone-sputter-into-2005-with.html | 2 main engines of euro zone sputter into 2005 with job weakness | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/baseball/100-million-and-5-tools-mets-and-beltran-discuss.html | 100 Million and 5 Tools: Mets and Beltran, Discuss | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/middleeast/amid-tensions-iraqi-leader-affirms-jan-30-vote-plan.html | Amid Tensions, Iraqi Leader Affirms Jan. 30 Vote Plan | False | By Dexter Filkins and David E. Sanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/parenthetical-gaybashing.html | Parenthetical gay-bashing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/tsunami-aid-and-beyond-ii-debt-relief-no-a-disaster-force-yes.html | Tsunami aid and beyond: II: Debt relief? No. A disaster force? Yes | False | By Philip Bowring | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/yonkers-plans-to-uncover-river-running-through-it.html | Yonkers Plans to Uncover River Running Through It | False | By Kirk Semple | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-oliker-jacob.html | Paid Notice: Deaths OLIKER, JACOB | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/world-briefing-asia-china-13-billion-and-its-a-boy.html | World Briefing | Asia: China: 1.3 Billion, And It's A Boy | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/africa/land-rush-by-foreign-investors-divides-south-africa.html | Land Rush by Foreign Investors Divides South Africa | False | By Sharon Lafraniere | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/obituaries/maclyn-mccarty-dies-at-93-pioneer-in-dna-research.html | Maclyn McCarty Dies at 93; Pioneer in DNA Research | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-great-debate-the-future-of-social-security-065803.html | The Great Debate: The Future of Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/golf/to-begin-it-cant-get-any-better-than-maui.html | To Begin, It Can't Get Any Better Than Maui | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/football/hackett-stays-course-it-may-be-the-problem.html | Hackett Stays Course: It May Be the Problem | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/international/worldspecial4/un-chief-urges-immediate-aid-for-tsunamitorn.html | U.N. Chief Urges Immediate Aid for Tsunami-Torn Countries | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-great-debate-the-future-of-social-security-065951.html | The Great Debate: The Future of Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/pageoneplus/corrections-067261.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-crimi-patricia-wheelan.html | Paid Notice: Deaths CRIMI, PATRICIA WHEELAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-country-weve-got.html | The Country We've Got | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/democrats-force-debate-on-ohio-election-problems.html | Democrats Force Debate on Ohio Election Problems | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/breaking-free-of-cables-stranglehold.html | Breaking Free of Cable's Stranglehold | False | By Saul Hansell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-gonzales-hearings-and-the-torture-issue-065374.html | The Gonzales Hearings and the torture issue | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/take-this-sofa-please-in-sueded-chino.html | Take This Sofa, Please, in Sueded Chino | False | By Bradford McKee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/cascading-vines.html | Cascading Vines | False | By Leslie Land | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/with-cameras-on-the-corner-your-ticket-is-in-the-mail.html | With Cameras on the Corner, Your Ticket Is in the Mail | False | By Jonathan Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/out-of-the-shower-and-off-key-perfect-pitch-may-be-in-a.html | Out of the Shower and Off Key? Perfect Pitch May Be in a Box | False | By Judy Tong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/news/1930-cheaper-by-the-dozen-in-our-pages-100-75-and-50-years-ago.html | 1930: Cheaper By The Dozen: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/us/national-briefing-washington-rehnquist-returning-to-limited-work.html | National Briefing | Washington: Rehnquist Returning To Limited Work | False | By Linda Greenhouse (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/pageoneplus/corrections-067202.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/death-and-damage-in-myanmar-are-now-believed-to-be.html | Death and Damage in Myanmar Are Now Believed to Be Relatively Light, U.N. Study Says | False | By Thomas Crampton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/briefly-mtvs-real-world-goes-on-and-on.html | Arts, Briefly; MTV's 'Real World' Goes On and On | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/europe/across-europe-a-moment-of-silence.html | Across Europe, a moment of silence | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-cohen-herbert-g-md.html | Paid Notice: Deaths COHEN, HERBERT G., M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/cellphone-rudeness-064289.html | Cellphone Rudeness | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-tobey-alton-s.html | Paid Notice: Deaths TOBEY, ALTON S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-silverstein-robert.html | Paid Notice: Deaths SILVERSTEIN, ROBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/ncaafootball/at-usc-the-talk-is-of-a-football-dynasty.html | At U.S.C., the Talk Is of a Football Dynasty | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/pogues/posts/dispatches-from-las-vegas.html | Dispatches From Las Vegas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/ready-aim-id-check-in-wrong-hands-gun-wont-fire.html | Ready, Aim, ID Check: In Wrong Hands, Gun Won't Fire | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/to-keep-their-theme-park-fresh-owners-send-out-the.html | To Keep Their Theme Park Fresh, Owners Send Out the Clown | False | By Margaret Mason | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-panchok-andrew.html | Paid Notice: Deaths PANCHOK, ANDREW | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-memorials-depinna-george-leo.html | Paid Notice: Memorials DEPINNA, GEORGE LEO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/dance/annotating-the-classics-with-the-feet.html | Annotating the Classics, With the Feet | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/forecast-fast-and-warmer.html | Forecast: Fast and Warmer | False | By Julie V. Iovine | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-saxe-marjorie-nee-mayers.html | Paid Notice: Deaths SAXE, MARJORIE (NEE MAYERS) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/world-briefing-europe-ukraine-yanukovichs-resignation-accepted.html | World Briefing | Europe: Ukraine: Yanukovich's Resignation Accepted | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/tsunami-aid-and-beyond-i-make-this-the-moment-the-world-woke-up.html | Tsunami aid and beyond: I: Make this the moment the world woke up | False | By Barbara Stocking | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/ncaafootball/geiger-retires-at-ohio-state.html | Geiger Retires at Ohio State | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/television/its-war-hit-the-buffet-and-start-decorating.html | It's War: Hit the Buffet and Start Decorating | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-widdoes-cathalene-crane.html | Paid Notice: Deaths WIDDOES, CATHALENE CRANE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/power-users-ready-for-a-refill.html | Power Users, Ready for a Refill | False | By Michel Marriott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/southwest-adds-pittsburgh-to-its-route.html | Southwest Adds Pittsburgh to Its Route | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/korea-reigns-in-shipbuilding-for-now.html | Korea reigns in shipbuilding, for now | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/international/africa/breaking-taboo-mandela-reveals-son-died-of-aids.html | Breaking Taboo, Mandela Reveals Son Died of AIDS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/net-puts-a-new-spin-on-the-old-jukebox.html | Net puts a new spin on the old jukebox | False | By Chris Reidy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/technology/the-media-business-advertising-addenda-intel-may-be.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Intel May Be Weighing A Split From Havas | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/traffic-penalties-roll-onto-the-web.html | Traffic Penalties Roll Onto the Web | False | By Lisa Napoli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/radical-lawyers-defense-claims-lack-of-evidence.html | Radical Lawyer's Defense Claims Lack of Evidence | False | By Julia Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/disabled-boy-who-fell-into-chute-suffocated.html | Disabled Boy Who Fell Into Chute Suffocated | False | By Marc Santora and Elissa Gootman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home-and-garden/currents-retail-yin-and-yang-open-a-shop.html | CURRENTS: RETAIL; Yin and Yang Open a Shop | False | By Katherine E. Nelson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/newly-released-reports-show-early-concern-on-prison-abuse.html | Newly Released Reports Show Early Concern on Prison Abuse | False | By Kate Zernike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/asia/newspaper-publishes-war-plans-of-n-korea.html | Newspaper publishes war plans of N. Korea | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-wynroth-mary-nee-helen-connor.html | Paid Notice: Deaths WYNROTH, MARY (NEE HELEN CONNOR) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/malpractice-costs-up-150-since-1999-hospitals-say.html | Malpractice Costs Up 150% Since 1999, Hospitals Say | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/bush-begins-drive-to-limit-malpractice-suit-awards.html | Bush Begins Drive to Limit Malpractice Suit Awards | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-fotiades-john.html | Paid Notice: Deaths FOTIADES, JOHN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/asia/adhoc-planning-goes-into-marine-aid-effort.html | Ad-hoc planning goes into Marine aid effort | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home-and-garden/currents-wallpaper-wild-animals-hiding-in-the-walls.html | CURRENTS: WALLPAPER; Wild Animals, Hiding in the Walls | False | By Katherine E. Nelson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/health/two-studies-suggest-a-protein-has-a-big-role-in-heart-disease.html | Two Studies Suggest a Protein Has a Big Role in Heart Disease | False | By Gina Kolata | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-huffman-rubin.html | Paid Notice: Deaths HUFFMAN, RUBIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/ncaabasketball/st-johns-men-cant-keep-up-with-syracuse.html | St. John's Men Can't Keep Up With Syracuse | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/pageoneplus/corrections-067288.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/a-high-quality-of-mercy.html | A high quality of mercy | False | Carol Adelman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/us-group-is-taking-on-spitzer.html | U.S. group is taking on Spitzer | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/technology/invading-corporate-space-066079.html | Invading Corporate 'Space' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/europe/germany-one-of-worlds-leading-donors.html | Germany one of world's leading donors | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-capolarello-grace-auditore.html | Paid Notice: Deaths CAPOLARELLO, GRACE AUDITORE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/calendar.html | Calendar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/some-help-in-taming-the-unruly-schedule.html | Some Help in Taming the Unruly Schedule | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-great-debate-the-future-of-social-security-066001.html | The Great Debate: The Future of Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/baseball/big-spending-by-yankees-is-not-proof-of-big-profits.html | Big Spending by Yankees Is Not Proof of Big Profits | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/a-sequel-takes-the-gloves-off.html | A Sequel Takes the Gloves Off | False | By Charles Herold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/dance/thoughts-on-the-once-and-future-dance-boom.html | Thoughts on the Once and Future Dance Boom | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/us/national-briefing-new-england-massachusetts-couple-lose-suit-on-fbi.html | National Briefing | New England: Massachusetts: Couple Lose Suit On F.B.I. Informer | False | By Fox Butterfield (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/media/cnn-will-cancel-crossfire-and-cut-ties-to-commentator.html | CNN Will Cancel 'Crossfire' and Cut Ties to Commentator | False | By Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/washington/us/national-briefing-washington-new-lineup-of-presidential.html | National Briefing | Washington: New Lineup Of Presidential Advisers | False | By Elisabeth Bumiller (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/a-camcorders-wide-angle.html | A Camcorder's Wide Angle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/pageoneplus/corrections-067210.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/once-again-resolving-against-reality.html | Once Again, Resolving Against Reality | False | By Joyce Purnick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-great-debate-the-future-of-social-security-065986.html | The Great Debate: The Future of Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/europe/womanon-muslim-board-quits.html | Womanon Muslim board quits | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/parenthetical-gaybashing-letters-to-the-editor.html | Parenthetical gay-bashing: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/power-of-positive-pataki-demonstrated-in-relentlessly-upbeat.html | Power of Positive Pataki Demonstrated in Relentlessly Upbeat Annual Address | False | By Michael Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/asia/little-impact-on-myanmar.html | Little impact on Myanmar | False | By Thomas Crampton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/theater/newsandfeatures/a-director-takes-on-chekhov-but-with-kitchen.html | A Director Takes On Chekhov, but With Kitchen Linoleum and a Lot Less Talk | False | By John Strausbaugh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/technology-briefing-telecommunications-sprint-to-speed-up-software.html | Technology Briefing | Telecommunications: Sprint To Speed Up Software Upgrades | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/media/talent-managing-business-to-reunite-industry-figures.html | Talent Managing Business to Reunite Industry Figures | False | By Jeff Leeds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/africa/iran-to-let-inspectors-visit-alleged-atom-site.html | Iran to let inspectors visit alleged atom site | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/in-brooklyn-prosecutors-race-is-grudge-match.html | In Brooklyn, Prosecutor's Race Is Grudge Match | False | By William Glaberson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/style/a-take-on-the-cult-of-celebrity.html | A take on the cult of celebrity | False | By Sonia Kolesnikov-Jessop | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/a-take-on-the-cult-of-celebrity.html | A take on the cult of celebrity | False | By Sonia Kolesnikov-Jessop | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-great-debate-the-future-of-social-security-065854.html | The Great Debate: The Future of Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/international/middleeast/weeks-before-vote-general-says-parts-of-iraq-are.html | Weeks Before Vote, General Says Parts of Iraq Are Not Ready | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/pageoneplus/corrections-067229.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-glassman-muriel.html | Paid Notice: Deaths GLASSMAN, MURIEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/pageoneplus/corrections-067245.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/a-harvest-at-peril.html | A Harvest at Peril | False | By Todd Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/ncaabasketball/rutgers-women-tack-on-another-upset.html | Rutgers Women Tack On Another Upset | False | By Bill Finley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-saltzman-theresa.html | Paid Notice: Deaths SALTZMAN, THERESA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/10-exdirectors-from-worldcom-to-pay-millions.html | 10 Ex-Directors From WorldCom to Pay Millions | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/a-big-new-worry-for-corporate-directors.html | A Big New Worry for Corporate Directors | False | By Jonathan D. Glater | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/detainee-seeking-to-bar-his-transfer.html | Detainee Seeking to Bar His Transfer | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-memorials-bellin-newton-h.html | Paid Notice: Memorials BELLIN, NEWTON H. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/basketball/miamis-wade-vaults-into-the-spotlight.html | Miami's Wade Vaults Into the Spotlight | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/pageoneplus/corrections-067237.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-scharf-blanche.html | Paid Notice: Deaths SCHARF, BLANCHE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/senate-judiciary-committee-confirmation-hearing.html | Senate Judiciary Committee Confirmation Hearing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/africa/journalist-group-citeshigher-death-toll-in-04.html | Journalist group citeshigher death toll in '04 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/new-appropriations-chairmen-selected.html | New Appropriations Chairmen Selected | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/meanwhile-whats-in-a-word-often-a-whole-culture.html | MEANWHILE: What's in a word? Often, a whole culture | False | By C. J. Moore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/sports-briefing-baseball-clemens-still-undecided.html | SPORTS BRIEFING: BASEBALL; CLEMENS STILL UNDECIDED | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home-and-garden/currents-museum-a-collection-built-from-buildings.html | CURRENTS: MUSEUM; A Collection Built From Buildings | False | By Eve M. Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-memorials-briggin-barbara.html | Paid Notice: Memorials BRIGGIN, BARBARA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/national-sales.html | National Sales | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/football/jets-unsure-if-abraham-and-chrebet-can-meet-chargers.html | Jets Unsure if Abraham and Chrebet Can Meet Chargers | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-gecht-dr-martin-l.html | Paid Notice: Deaths GECHT, DR. MARTIN L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/the-call-of-the-primordial.html | The Call of the Primordial | False | By Anne Raver | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/metro-briefing-new-york-manhattan-council-passes-new-gun-laws.html | Metro Briefing | New York: Manhattan: Council Passes New Gun Laws | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-ferris-helen.html | Paid Notice: Deaths FERRIS, HELEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/worldspecial4/solid-progress-reported-in-relief-effort-for-devastated.html | Solid Progress Reported in Relief Effort for Devastated Indonesian Area | False | By Scott Shane and Eric Lipton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/asia/officials-gather-in-jakarta-for-tsunami-aid-talks.html | Officials gather in Jakarta for tsunami-aid talks | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/americas/a-mexican-manual-for-illegal-migrants-upsets-some-in-us.html | A Mexican Manual for Illegal Migrants Upsets Some in U.S. | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-aber-mildred.html | Paid Notice: Deaths ABER, MILDRED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/worker-is-shot-to-death-at-a-midtown-clothing-store.html | Worker Is Shot to Death at a Midtown Clothing Store | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/arts-briefly-abc-victory-bowl.html | Arts, Briefly; ABC Victory Bowl | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-gutleber-leitha-lee-mae.html | Paid Notice: Deaths GUTLEBER, LEITHA (LEE) MAE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/people/jerry-lee-lewis-evel-knievel-suzy-menkes.html | People: Jerry Lee Lewis, Evel Knievel, Suzy Menkes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/dont-torture-yourself-thats-his-job.html | Don't Torture Yourself (That's His Job) | False | By Maureen Dowd | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/national/womans-convictions-on-drowning-children-are-overturned-2005010690330221007.html | Woman's Convictions on Drowning Children Are Overturned | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/citys-public-hospitals-chief-will-leave-for-post-at-kaiser.html | City's Public Hospitals Chief Will Leave for Post at Kaiser | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/pataki-proposes-making-taxes-fairer-simpler.html | Pataki Proposes Making Taxes 'Fairer, Simpler' | False | By Al Baker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/how-to-improve-us-foreign-aid.html | How to improve U.S. foreign aid | False | Anne C. Richard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-miller-richard-mcder-mott.html | Paid Notice: Deaths MILLER, RICHARD MCDER MOTT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/books/arts/arts-briefly-imprint-for-harpercollins.html | Arts, Briefly; Imprint for HarperCollins | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/we-are-all-torturers-now.html | We Are All Torturers Now | False | By Mark Danner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/technology/on-erasing-a-hard-drive-066095.html | On Erasing a Hard Drive | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/outdoing-himself-letters-to-the-editor.html | Outdoing himself: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/sports/cricket-australia-finishes-whitewash.html | Cricket: Australia finishes whitewash | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-greenwald-emanuel.html | Paid Notice: Deaths GREENWALD, EMANUEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/tivo-adds-portability-to-the-mix.html | TiVo Adds Portability to the Mix | False | By David Pogue | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/media/a-survivor-at-conde-nast-chooses-to-bow-out.html | A Survivor at Condé's Nast Chooses to Bow Out | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/us/marine-charged-with-desertion-disappears-again.html | Marine Charged With Desertion Disappears Again | False | By Kirk Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/worldbusiness/game-makers-fate-a-moving-target.html | Game maker's fate a moving target | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/technology-briefing-deals-blogging-startups-join-forces.html | Technology Briefing | Deals: Blogging Start-Ups Join Forces | False | By David F. Gallagher (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-merritt-james-d.html | Paid Notice: Deaths MERRITT, JAMES D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/europe-takes-aim-at-junk-food-ads.html | Europe takes aim at junk food ads | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/books/haste-isnt-all-waste.html | Haste Isn't All Waste | False | By Janet Maslin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/agency-official-says-lobbying-hindered-airline-crash-inquiry.html | Agency Official Says Lobbying Hindered Airline Crash Inquiry | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-lindner-sylvia-t-solomon.html | Paid Notice: Deaths LINDNER, SYLVA T. SOLOMON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/national/womans-convictions-on-drowning-children-are-overturned.html | Woman's Convictions on Drowning Children Are Overturned | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/music/shooting-stars-of-music-illuminating-their-grooves.html | Shooting Stars of Music, Illuminating Their Grooves | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/metro-briefing-new-york-manhattan-state-of-city-speech-next-week.html | Metro Briefing | New York: Manhattan: State Of City Speech Next Week | False | By Jim Rutenberg (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-hochman-henry.html | Paid Notice: Deaths HOCHMAN, HENRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/travel/cultural-clash-in-hong-kong.html | Cultural clash in Hong Kong | False | By Keith Bradsher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/health/grip-without-grime-the-gecko.html | Grip without grime: The gecko | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/europe/ukraine-faceslong-transition.html | Ukraine faceslong transition | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/africa/un-eases-stand-on-doctor-who-criticized-peacekeeping-role.html | U.N. Eases Stand on Doctor Who Criticized Peacekeeping Role | False | By Judith Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/asia/transatlantic-flap-reaches-tsunami-aid.html | Trans-Atlantic flap reaches tsunami aid | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/nyregionspecial3/foundation-may-keep-trade-center-talks-out-of.html | Foundation May Keep Trade Center Talks Out of Public View | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/technology/circuits/big-sound-comes-from-all-around-with-the-help-of-a-tiny.html | Big Sound Comes From All Around With the Help of a Tiny Device | False | By Adam Baer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/the-great-debate-the-future-of-social-security-10-letters.html | The Great Debate: The Future of Social Security (10 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/meanwhile-whats-in-a-word-often-a-whole-culture-200501060213295412 3.html | Meanwhile: What's in a word? Often, a whole culture | False | C. J. Moore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/opinion/advising-vladimir-putin.html | Advising Vladimir Putin | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/bush-nominee-plans-to-stand-firm-on-war-captive-memo.html | Bush Nominee Plans to Stand Firm on War-Captive Memo | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/an-exmonkee-takes-the-mike.html | An ex-Monkee takes the mike | False | By Robin Finn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/garden/heres-looking-at-you-everyone.html | Here's Looking At You, Everyone | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-spielberg-irene.html | Paid Notice: Deaths SPIELBERG, IRENE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-wilson-ellen-mae-young.html | Paid Notice: Deaths WILSON, ELLEN MAE (YOUNG) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/were-thinking-his-contract-must-be-long-term.html | We're Thinking His Contract Must be long-term | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/style/home-and-garden/currents-furniture-a-rain-forest-in-the-living-room.html | CURRENTS: FURNITURE; A Rain Forest In the Living Room | False | By Katherine E. Nelson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/health/learning-the-dangers-of-hot-pots.html | Learning the dangers of hot pots | False | By Eric Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/arts/architecture-review-rich-menus-to-choose-from-but-what-will-fill-the.html | ARCHITECTURE REVIEW; Rich Menus to Choose From, but What Will Fill the 'Belly of Paris'? | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/politics/gonzales-disavows-torture-as-confirmation-hearings-begin.html | Gonzales Disavows Torture as Confirmation Hearings Begin | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/news/correction-for-the-record.html | Correction: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/nyregion/metro-briefing-new-york-manhattan-jewelry-store-admits-tax-fraud.html | Metro Briefing | New York: Manhattan: Jewelry Store Admits Tax Fraud | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/classified/paid-notice-deaths-ervans-solvig-kylsan.html | Paid Notice: Deaths ERVANS, SOLVIG KYLSAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-06 | 2005-01-06 | https://www.nytimes.com/2005/01/06/world/iraqi-leader-says-vote-will-be-held.html | Iraqi leader says vote will be held | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/style/celebrating-a-symbol-of-friendship.html | Celebrating a symbol of friendship | False | By Mary Blume | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/mr-gonzales-speaks.html | Mr. Gonzales Speaks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/world-briefing-europe-ukraine-court-rejects-first-appeal-over-vote.html | World Briefing \| Europe: Ukraine: Court Rejects First Appeal Over Vote | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/news/1955-no-gold-for-galettes-in-our-pages-100-75-and-50-years-ago.html | 1955: No Gold for Galettes: IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-manhattan-ban-on-big-stores-urged.html | Metro Briefing \| New York: Manhattan: Ban On Big Stores Urged | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/cia-report-finds-its-officials-failed-in-pre911-efforts.html | C.I.A. Report Finds Its Officials Failed in Pre-911 Efforts | False | By Douglas Jehl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/to-paris-with-thorns-and-roses-074527.html | To Paris, With Thorns and Roses | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/news/spain-arrested-130-islamic-terror-suspects-in-2004.html | Spain arrested 130 Islamic terror suspects in 2004 | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/le-monde-in-talks-with-lagardre.html | Le Monde in talks with Lagardï¿½ï¿½re | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/pageoneplus/corrections-076198.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/the-elections-last-gasp.html | The Election's Last Gasp | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/technology/cleaning-windows.html | Cleaning Windows | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/economy-adds-157000-jobs-ending-best-year-since-1999.html | Economy Adds 157,000 Jobs, Ending Best Year Since 1999 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/books/an-epic-gave-finns-a-lot-to-sing-about.html | An Epic Gave Finns A Lot to Sing About | False | By Cori Ellison | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/news/grim-reality-in-thailand-many-will-never-be-accounted-for.html | Grim reality in Thailand: Many will never be accounted for | False | By Shawn W. Crispin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-staten-island-shooting-victims-identity-revealed.html | Metro Briefing \| New York: Staten Island: Shooting Victim's Identity Revealed | False | By Jason George (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/tsunamis-ripples-unnoticed-washed-along-atlantic-coast.html | Tsunami's Ripples, Unnoticed, Washed Along Atlantic Coast | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/style/people-martin-scorsese-heidi-klum-andrea-levy-ashlee-simpson.html | People: Martin Scorsese, Heidi Klum, Andrea Levy, Ashlee Simpson | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-fratelli-toso-italian-art-glass-1855-1960.html | Art in Review; Fratelli Toso -- 'Italian Art Glass, 1855-1960' | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/health/a-quandary-in-good-news.html | A Quandary in Good News | False | By Gina Kolata | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/americas/help-from-the-us-poses-quandary-for-many-indonesians.html | Help from the U.S. poses quandary for many Indonesians | False | By Raymond Bonner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/to-paris-with-thorns-and-roses-074560.html | To Paris, With Thorns and Roses | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/arts-briefly-cancellations-in-st-louis.html | Arts, Briefly; Cancellations in St. Louis | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-manhattan-top-court-rejects-velella-appeal.html | Metro Briefing \| New York: Manhattan: Top Court Rejects Velella Appeal | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-hochman-henry.html | Paid Notice: Deaths HOCHMAN, HENRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-tilney-robert-w-jr-md.html | Paid Notice: Deaths TILNEY, ROBERT W., JR., M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/dignity-for-the-displaced-letters-to-the-editor.html | Dignity for the displaced: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/nba-highlights-miami-finds-the-best-plan-is-the-simplest-get-the-ball.html | NBA Highlights: Miami finds the best plan is the simplest: Get the ball to O'Neal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/ncaabasketball/sweet-song-of-triumph-at-rutgers.html | Sweet Song of Triumph at Rutgers | False | By Harvey Araton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/driving-my-life-my-jaguar-vanden-plas.html | DRIVING; My Life, My Jaguar Vanden Plas | False | By Hilda Newman-Rolfe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/news/a-statement-by-leading-donor-nations.html | A statement by leading donor nations | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/music/two-fullcourse-meals-plus-intermission.html | Two Full-Course Meals, Plus Intermission | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/dance/powerful-reserve-and-innocent-emotions-with-costumes-by-mother.html | Powerful Reserve and Innocent Emotions, With Costumes by Mother Nature | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/the-neediest-cases-family-with-two-disabled-boys-finds-itself-in-a.html | The Neediest Cases; Family With Two Disabled Boys Finds Itself in a Tight Financial Spot | False | By Alexis Rehrmann | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/first-murder-charge-in-64-civil-rights-killings-of-3.html | First Murder Charge in '64 Civil Rights Killings of 3 | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/washington/world/world-briefing-europe-france-china-hopes-to-forge-unity.html | World Briefing \| Europe: France: China Hopes To Forge Unity With Bush In 2005 | False | By Elaine Sciolino (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/suitors-files-cause-stir-on-oregon-utility.html | Suitor's Files Cause Stir on Oregon Utility | False | By David Cay Johnston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/to-paris-with-thorns-and-roses-074543.html | To Paris, With Thorns and Roses | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/the-listings-a-collectors-cabinet-of-curiosities-objects-for-a.html | The Listings; 'A COLLECTOR'S CABINET OF CURIOSITIES: OBJECTS FOR A WUNDERKAMMER FROM 16TH TO 19TH CENTURY' | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/palestinian-elections-ii-voting-is-good-freedom-is-better.html | Palestinian elections II : Voting is good. Freedom is better. | False | By Michael F. Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/gene-may-foil-aids-virus-study-finds.html | Gene May Foil AIDS Virus, Study Finds | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/to-paris-with-thorns-and-roses-7-letters.html | To Paris, With Thorns and Roses (7 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/protecting-wild-horses-074250.html | Protecting Wild Horses | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/technology/microsoft-strikes-deals-to-expand-in-entertainment.html | Microsoft strikes deals to expand in entertainment | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-mccarty-maclyn.html | Paid Notice: Deaths MCCARTY, MACLYN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-memorials-rodbell-sheldon.html | Paid Notice: Memorials RODBELL, SHELDON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/recruiting-mere-kids-074152.html | Recruiting Mere Kids | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/media/campaign-for-tsunami-aid-assembled-in-what-may-be-record.html | Campaign for Tsunami Aid Assembled in What May Be Record Time | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/8-are-killed-in-train-crash-and-gas-leak.html | 8 Are Killed in Train Crash and Gas Leak | False | By Ariel Hart | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/the-listings-george-clinton-and-the-p-funk-allstarstv-on-the.html | The Listings; GEORGE CLINTON AND THE P-FUNK ALL-STARS'TV ON THE RADIO | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-epa-files-suit-in-west-nile-spraying.html | Metro Briefing \| New York: E.P.A. Files Suit In West Nile Spraying | False | By Anthony Depalma (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/technology/technology-briefing-biotechnology-medtronic-loses-stent.html | Technology Briefing \| Biotechnology: Medtronic Loses Stent Patent Case | False | By Barnaby J. Feder (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/technology/blogging-firm-to-acquire-a-youthoriented-rival.html | Blogging firm to acquire a youth-oriented rival | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/books/come-one-come-all-secrets-of-the-carny.html | Come One, Come All: Secrets of the Carny | False | By William Grimes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/business-shutdown-dismays-bargain-hunters-after-shooting.html | Business Shutdown Dismays Bargain Hunters After Shooting | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/property-rebate-is-likely-in-2005-bloomberg-says.html | Property Rebate Is Likely in 2005, Bloomberg Says | False | By Mike McIntire and David W. Chen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/health/world/world-briefing-asia-vietnam-2-birdflu-deaths-reported.html | World Briefing \| Asia: Vietnam: 2 Bird-Flu Deaths Reported | False | By Lawrence K. Altman (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-saxe-marjorie.html | Paid Notice: Deaths SAXE, MARJORIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/europe/for-swedes-no-experience-at-all.html | For Swedes, 'no experience at all' | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/middleeast/no-smoking-gun-in-the-inquiry-into-iraqs-prewar-oil-sales.html | No 'Smoking Gun' in the Inquiry Into Iraq's Prewar Oil Sales | False | By Warren Hoge | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/technology/urge-to-merge-could-hit-small-cellphone-companies.html | Urge to Merge Could Hit Small Cellphone Companies | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-senger-henry-c-jr.html | Paid Notice: Deaths SENGER, HENRY C. JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/in-radical-shift-for-assembly-to-vote-they-must-show-up.html | In Radical Shift for Assembly, to Vote, They Must Show Up | False | By Michael Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/football/brees-opens-many-eyes-partly-by-closing-his.html | Brees Opens Many Eyes, Partly by Closing His | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/staples-pulls-tv-ads-after-protests-from-left.html | Staples pulls TV ads after protests from left | False | By Naomi Aoki | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/the-state-of-pataki-at-an-11year-wall-the-governor-leaves-them.html | The State of Pataki: At an 11-Year Wall, the Governor Leaves Them Wondering | False | By Michael Slackman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/the-listings-japan-societys-annual-japanese-contemporary-dance.html | The Listings; JAPAN SOCIETY'S ANNUAL JAPANESE CONTEMPORARY DANCE SHOWCASE | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/benefits-plan-costs-president-key-democrat.html | Benefits Plan Costs President Key Democrat | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/football/tice-tries-to-reverse-a-vikings-team-that-backed-in.html | Tice Tries to Reverse a Vikings Team That Backed In | False | By Pat Borzi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/style/celebrating-a-symbol-of-friendship-20050107911296676624.html | Celebrating a symbol of friendship | False | By Mary Blume | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/unions-win-mayors-promise-on-school-jobs-in-leased-quarters.html | Unions Win Mayor's Promise on School Jobs in Leased Quarters | False | By Susan Saulny | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/china-oil-giant-said-to-weigh-making-an-offer-for.html | China Oil Giant Said to Weigh Making an Offer for Unocal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/meanwhile-lending-a-hand-and-an-ear-in-phuket-200501079054664561 7.html | MEANWHILE; Lending a hand, and an ear, in Phuket | False | By Brennon Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/politics/gonzales-speaks-against-torture-during-hearing.html | Gonzales Speaks Against Torture During Hearing | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/design/for-a-cinderella-art-a-fairy-godmother.html | For a Cinderella Art, a Fairy Godmother | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/company-news-pitney-bowes-settles-lawsuits-against-credit-unit.html | COMPANY NEWS; PITNEY BOWES SETTLES LAWSUITS AGAINST CREDIT UNIT | False | By Dow Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/washington/world/world-briefing-africa-sudan-powell-will-attend-peace.html | World Briefing | Africa: Sudan: Powell Will Attend Peace Signing | False | By Scott Shane (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/othersports/a-sluggish-pursuit-mostly-by-faith.html | A Sluggish Pursuit, Mostly by Faith | False | By Ira Berkow | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-jim-goldberg-two-stories.html | Art in Review; Jim Goldberg -- 'Two Stories' | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/golf/singh-picks-up-where-he-left-off.html | Singh Picks Up Where He Left Off | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/basketball/two-knick-veterans-missing-in-action.html | Two Knick Veterans Missing in Action | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/media/sarah-jewler-56-editor-at-new-york-magazine-dies.html | Sarah Jewler, 56, Editor at New York Magazine, Dies | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/africa/four-areas-of-iraq-too-unsafe-for-voting.html | Four areas of Iraq too unsafe for voting | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/theater/reviews/parisian-hobo-and-urchins-from-kathie-lee-lyricist.html | Parisian Hobo and Urchins From Kathie Lee, Lyricist | False | By Charles Isherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/courts-side-with-united-and-us-airways-on-labor-contracts.html | Courts Side With United and US Airways on Labor Contracts | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/court-to-hear-arguments-for-dismissal-of-yukos.html | U.S. Court to Hear Arguments for Dismissal of Yukos Case | False | By Simon Romero and Erin E. Arvedlund | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/rice-is-said-to-pick-trade-negotiator-as-deputy.html | Rice Is Said to Pick Trade Negotiator as Deputy | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/tsunamis-cruelest-toll-sons-and-daughters-lost.html | Tsunami's Cruelest Toll: Sons and Daughters Lost | False | By David Rohde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/europe/europa-in-poland-solidarity-with-ukraines-struggle.html | Europa; In Poland, solidarity with Ukraine's struggle | False | Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/news/zoellick-is-expected-to-be-rices-deputy-top-us-trade-official-may-get.html | Zoellick is expected to be Rice's deputy : Top U.S. trade official may get State Dept. post | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/news/1905-a-mystery-at-sea-in-our-pages-100-75-and-50-years-ago.html | 1905: A Mystery at Sea: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/annan-nudges-donors-to-make-good-on-full-pledges.html | Annan Nudges Donors to Make Good on Full Pledges | False | By Scott Shane and Raymond Bonner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-queens-bus-workers-set-monday-strike.html | Metro Briefing | New York: Queens: Bus Workers Set Monday Strike | False | By Sewell Chan (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/national/iraqis-to-testify-in-trial-of-gi-accused-of-abusing-them.html | Iraqis to Testify in Trial of G.I. Accused of Abusing Them | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/middleeast/some-iraq-areas-unsafe-for-vote-us-general-says.html | Some Iraq Areas Unsafe for Vote, U.S. General Says | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/style/ask-roger-collis-felled-by-illness-kicked-when-shes-down.html | Ask ROGER COLLIS: Felled by illness, kicked when she's down | False | By Roger Collis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/meanwhile-lending-a-hand-and-an-ear-in-phuket.html | Meanwhile; Lending a hand, and an ear, in Phuket | False | Brennon Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/drug-companies-promise-more-data.html | Drug companies promise more data | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/international/middleeast/bush-dismisses-growing-concerns-over-elections-in.html | Bush Dismisses Growing Concerns Over Elections in Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-robert-ryman.html | Art in Review; Robert Ryman | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-duran-bob.html | Paid Notice: Deaths DURAN, BOB | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/television/new-web-of-fear-same-secret-agent.html | New Web of Fear, Same Secret Agent | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-gutleber-leitha.html | Paid Notice: Deaths GUTLEBER, LEITHA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/after-the-wave.html | After the wave | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/westchester-hospital-resuming-heart-transplants-with-2-additional.html | Westchester Hospital Resuming Heart Transplants With 2 Additional Surgeons | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-neuwirth-bella.html | Paid Notice: Deaths NEUWIRTH, BELLA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/no-not-you-he-meant-that-other-killer-dentist.html | No, Not You, He Meant That Other Killer Dentist | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/national-briefing-washington-ridge-says-threat-level-is-probably-lower.html | National Briefing | Washington: Ridge Says Threat Level Is Probably Lower | False | By David Johnston (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/the-rating-says-pg-but-is-that-guidance-enough.html | The Rating Says PG, but Is That Guidance Enough? | False | By Julie Salamon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/cricket-south-africa-douses-englands-unbeaten-run.html | Cricket: South Africa douses England's unbeaten run | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/national/fateful-decisions-as-deadly-gas-from-train-wafted-toward-mill.html | Fateful Decisions as Deadly Gas From Train Wafted Toward Mill | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/television/one-aging-rich-guy-10-heirs-and-all-sorts-of-plastic.html | One Aging Rich Guy, 10 Heirs, and All Sorts of Plastic Surgery | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/36-hours-ski-or-shop-at-telluride.html | 36 HOURS; Ski or Shop At Telluride | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/politics/congress-ratifies-bush-victory-after-challenge.html | Congress Ratifies Bush Victory After Challenge | False | By Sheryl Gay Stolberg and James Dao | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/exworldcom-directors-to-pay-18-million.html | Ex-WorldCom directors to pay $18 million | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/american-giving-and-selfreliance-2-letters.html | American Giving and Self-Reliance (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/new-trial-for-a-mother-who-drowned-5-children.html | New Trial for a Mother Who Drowned 5 Children | False | By Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/design/venetian-views-offered-in-old-master-auction.html | Venetian Views Offered in Old Master Auction | False | By Carol Vogel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/drug-industry-plans-release-of-more-data-about-studies.html | Drug Industry Plans Release of More Data About Studies | False | By Barry Meier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/audit-faults-accountant-in-roslyn-school-scandal.html | Audit Faults Accountant in Roslyn School Scandal | False | By Bruce Lambert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/to-paris-with-thorns-and-roses-074535.html | To Paris, With Thorns and Roses | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-groberg-marcia-black.html | Paid Notice: Deaths GROBERG, MARCIA BLACK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/second-homes-south-of-the-border.html | Second Homes South of the Border | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/a-space-for-turkeys-modern-art.html | A space for Turkey's modern art | False | By Susan Sachs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/media/adelphia-extends-deadline-for-bidders.html | Adelphia Extends Deadline for Bidders | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/fitting-in-the-odd-piece.html | Fitting in the Odd Piece | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/promoting-tortures-promoter.html | Promoting Torture's Promoter | False | By Bob Herbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/technology/directv-machine-will-compete-with-tivo.html | DirecTV Machine Will Compete With TiVo | False | By Eric A. Taub | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/to-paris-with-thorns-and-roses-074500.html | To Paris, With Thorns and Roses | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/judge-rejects-united-airlines-deal-with-pilots.html | Judge Rejects United Airlines Deal With Pilots | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario' | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/dutch-court-orders-ahold-inquiry.html | Dutch court orders Ahold inquiry | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/saudis-antiterror-efforts-074268.html | Saudis' Antiterror Efforts | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/technology/pogues-posts/macworld-rumors.html | Macworld Rumors | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/millers-aides-aim-at-mayors-schools-record.html | Miller's Aides Aim at Mayor's Schools Record | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/worldcom-settlement-makes-directors-fret.html | WorldCom settlement makes directors fret | False | By Jonathan D. Glater | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/canada-weighs-ban-of-net-pharmacies.html | Canada weighs ban of Net pharmacies | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-greenhauff-adela.html | Paid Notice: Deaths GREENHAUFF, ADELA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/new-jobless-claims-increase.html | New Jobless Claims Increase | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-richard-jackson-dicks-pictures.html | Art in Review; Richard Jackson -- 'Dick's Pictures' | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/american-giving-and-selfreliance-074608.html | American Giving And Self-Reliance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/realestate/second-homes-south-of-the-border.html | Second Homes South of the Border | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/hundreds-may-lose-tuition-aid-under-ruling.html | Hundreds May Lose Tuition Aid Under Ruling | False | By Elissa Gootman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/a-lens-that-focuses-on-growing-up.html | A Lens That Focuses on Growing Up | False | By Laurel Graeber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/groups-protest-ouster-of-veterans-committee-chief.html | Groups Protest Ouster of Veterans' Committee Chief | False | By Ian Urbina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/pageoneplus/corrections-for-the-record.html | Corrections: For The Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/ask-roger-collis-felled-by-illness-kicked-when-shes-down.html | Ask Roger Collis: Felled by illness, kicked when she's down | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-greenwald-emanual.html | Paid Notice: Deaths GREENWALD, EMANUEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-samuels-madeleine-r.html | Paid Notice: Deaths SAMUELS, MADELEINE R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/worse-than-fiction.html | Worse Than Fiction | False | By Paul Krugman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/europe/buyers-and-bakers-try-to-take-the-cake-for-an-epiphany.html | Buyers and Bakers Try to Take the Cake for an Epiphany | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/delta-fare-plan-turns-industry-on-its-head.html | Delta Fare Plan Turns Industry on Its Head | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/movies/food-for-thought-or-why-you-might-skip-that-steak.html | Food for Thought, or Why You Might Skip That Steak | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/africa/invoking-arafat-abbas-sets-his-own-course.html | Invoking Arafat, Abbas sets his own course | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/gm-pulls-saturn-into-tight-orbit.html | GM pulls Saturn into tight orbit | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/realestate/saugerties-ny.html | Saugerties, N.Y. | False | By David Wallis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/business-briefing-americas-mexico-currency-rating-raised.html | World Business Briefing | Americas: Mexico: Currency Rating Raised | False | By Elisabeth Malkin (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/technology/symantec-battles-skepticism-of-investors.html | Symantec Battles Skepticism of Investors | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/want-shots-like-this-get-a-permit.html | Want Shots Like This? Get a Permit | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-haubner-zoyla-k.html | Paid Notice: Deaths HAUBNER, ZOYLA K. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/hockey/no-talks-and-little-for-board-to-discuss.html | No Talks and Little for Board to Discuss | False | By Joe Lapointe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing.html | Metro Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/middleeast/abbas-pledges-to-walk-arafats-path-but-goes-extra-mile.html | Abbas Pledges to Walk Arafat's Path, but Goes Extra Mile | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/looking-for-the-next-tsunami.html | Looking for the Next Tsunami | False | By Leon Fuerth | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/dignity-for-the-displaced.html | Dignity for the displaced | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/politics/new-man-with-gavel-finds-relish-in-the-role.html | New Man With Gavel Finds Relish in the Role | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/television/marriage-is-seldom-simple-with-the-relatives-clawing-and.html | Marriage Is Seldom Simple, With the Relatives Clawing and Doubts Gnawing | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-hayden-joseph-michael.html | Paid Notice: Deaths HAYDEN, JOSEPH MICHAEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/a-spotlight-on-calcuttas-redlight-children.html | A Spotlight on Calcutta's Red-Light Children | False | By Lynda Richardson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-friedlander-toby.html | Paid Notice: Deaths FRIEDLANDER, TOBY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/bushs-drug-videos-broke-law-accountability-office-decides.html | Bush's Drug Videos Broke Law, Accountability Office Decides | False | By John Files | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/marsh-executive-admits-guilt-in-bid-case.html | Marsh Executive Admits Guilt in Bid Case | False | By Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-keller-deane-g.html | Paid Notice: Deaths KELLER, DEANE G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/judge-says-hud-erred-on-public-housing.html | Judge Says HUD Erred on Public Housing | False | By Gary Gately | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/900-million-accord-enables-breakup-of-pritzker-dynasty.html | $900 Million Accord Enables Breakup of Pritzker Dynasty | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/style/the-ryanair-fliers-mantra.html | The Ryanair flier's mantra | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/shopping-natural-selections.html | Shopping | Natural Selections | False | By Bethany Lyttle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/realestate/the-luxury-of-home-in-mexico.html | The Luxury of Home, in Mexico | False | By Janelle Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/oil-price-jumps-5-in-one-day.html | Oil Price Jumps 5% in One Day | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/books/guy-davenport-dies-at-77-prolific-author-and-illustrator.html | Guy Davenport Dies at 77; Prolific Author and Illustrator | False | By Christopher Lehmann-Haupt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/corrections-076180.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/media/talent-manager-named-paramount-chief.html | Talent Manager Named Paramount Chief | False | By Bill Carter and Lorne Manly | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/brse-bid-for-lse-irks-german-officials.html | Bil'sil',rse bid for LSE irks German officials | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/design/franz-ackermann-robert-ryman-milton-avery.html | Franz Ackermann; Robert Ryman; Milton Avery | False | By The New York Times | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/international/middleeast/abbas-wraps-up-campaign-to-lead-palestinian.html | Abbas Wraps Up Campaign to Lead Palestinian Authority | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/arts-briefly-art-theft-trial-begins.html | Arts, Briefly; Art Theft Trial Begins | False | By Hä'säÇeLä'säÄ NE FOUQUET | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/americas/democrats-challenge-ohio-vote-procedures.html | Democrats challenge Ohio vote procedures | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/a-little-retail-hustle-paid-off-in-holiday-sales.html | A Little Retail Hustle Paid Off in Holiday Sales | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/dining/mercadito.html | Mercadito | False | By Frank Bruni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/arts-briefly-zeffirelli-criticizes-la-scala.html | Arts, Briefly; Zeffirelli Criticizes La Scala | False | By Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/automobiles/corvette-style-for-the-parlor.html | Corvette Style for the Parlor | False | By Nick Kaye | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/american-giving-and-selfreliance-074594.html | American Giving And Self-Reliance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/football/postseason-once-again-will-start-in-the-west.html | Postseason, Once Again, Will Start in the West | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/baseball/the-mets-shed-a-catcher-sending-wilson-to-the-tigers.html | The Mets Shed a Catcher, Sending Wilson to the Tigers | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/bank-officer-is-pulled-over-and-slain-on-drive-home.html | Bank Officer Is Pulled Over and Slain on Drive Home | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-jewler-barbara-sarah.html | Paid Notice: Deaths JEWLER, BARBARA SARAH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-leitzer-jane-schaap.html | Paid Notice: Deaths LEITZER, JANE SCHAAP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/skepticism-greets-global-ambitions-of-an-upstart.html | Skepticism greets global ambitions of an upstart Chinese carmaker | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/pension-agency-is-about-to-get-a-rescue-plan.html | Pension Agency Is About to Get a Rescue Plan | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/divide-iraq-and-get-out-letters-to-the-editor.html | Divide Iraq and get out: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/washington/us/the-cabinet-nominees-excerpts-from-judiciary-committee.html | THE CABINET NOMINEES; Excerpts From Judiciary Committee Hearing on Attorney General Nominee | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/pagoneplus/corrections-076201.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/its-really-a-tax-letters-to-the-editor.html | It's really a tax LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/airlines-count-the-ways-of-affording-lowest-fares.html | Airlines count the ways of affording lowest fares | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/asia/grim-reality-in-thailand-many-will-never-be-accounted-for.html | Grim reality in Thailand: many will never be accounted for | False | By Shawn W. Crispin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/movies/the-dead-talk-and-theres-plenty-of-static.html | The Dead Talk, and There's Plenty of Static | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/softly-going-where-yasir-arafat-feared-to-tread.html | Softly Going Where Yasir Arafat Feared to Tread | False | By Helene Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/behind-maryland-fires-a-county-in-transition.html | Behind Maryland Fires, a County in Transition | False | By Rick Lyman and Gary Gately | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/asia/issue-of-abductees-heats-up-in-s-korea.html | Issue of abductees heats up in S. Korea | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-creating-their-own-image.html | Art in Review; 'Creating Their Own Image' | False | By Holland Cotter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/escapes/in-telluride-colo.html | In Telluride, Colo. | False | By Helen Olsson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/baseball/yankees-and-johnson-agree-to-32-million-deal.html | Yankees and Johnson Agree to $32 Million Deal | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/nelson-mandela-loses-a-son.html | Nelson Mandela Loses a Son | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/uncounted-costs-legions-of-orphans-and-broken-hearts.html | Uncounted Costs: Legions of Orphans and Broken Hearts | False | By Jane Perlez and Evelyn Rusli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/obituaries/john-speziale-82-connecticut-chief-justice-dies.html | John Speziale, 82, Connecticut Chief Justice, Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/to-paris-with-thorns-and-roses-074519.html | To Paris, With Thorns and Roses | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/movies/sibling-slugfest-a-la-george-and-martha.html | Sibling Slugfest, ã'lâ€ la George and Martha | False | By Dave Kehr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-sitt-eddie-m.html | Paid Notice: Deaths SITT, EDDIE M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/technology-briefing-deals-biophan-plans-to-acquire-german-startup.html | Technology Briefing | Deals: Biophan Plans To Acquire German Start-Up | False | By Barnaby J. Feder (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/movies/calling-csi-las-vegas-theres-a-slasher-on-the-loose.html | Calling C.S.I. Las Vegas: There's a Slasher on the Loose | False | By Ned Martel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/politics/bush-urges-congress-to-tackle-issue-of-rise-in-asbestos-lawsuits.html | Bush Urges Congress to Tackle Issue of Rise in Asbestos Lawsuits | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-kalt-marjorie.html | Paid Notice: Deaths KALT, MARJORIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/giving-till-it-hurts-not-to.html | Giving Till It Hurts Not To | False | By Clyde Haberman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/the-ryanair-fliers-mantra.html | The Ryanair flier's mantra | False | By Elisabeth Rosenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/asia/charity-sets-off-storm-with-tsunami-aid-halt.html | Charity sets off storm with tsunami aid halt | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/news/remote-tribe-avoids-harm.html | Remote tribe avoids harm | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/style/dining-the-mao-jackets-are-gone-a-taste-of-beijings-new-restaurants.html | DINING: The Mao jackets are gone: A taste of Beijing's new restaurants | False | By Patricia Wells | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/tax-break-extended-to-jan-31-for-givers.html | Tax Break Extended to Jan. 31 for Givers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-crimi-patricia.html | Paid Notice: Deaths CRIMI, PATRICIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-steen-dr-philip-m.html | Paid Notice: Deaths STEEN, DR. PHILIP M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/chief-executive-was-paid-millions-and-he-never-noticed-the-fraud.html | Chief Executive Was Paid Millions, and He Never Noticed the Fraud? | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/voting-is-good-freedom-is-better.html | Voting is good. Freedom is better. | False | Michael F. Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/theater/newsandfeatures/dont-blink-you-may-miss-the-show.html | Don't Blink: You May Miss the Show | False | By Jason Zinoman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/design/using-stills-to-try-to-pin-down-a-legend-of-the-moving-image.html | Using Stills to Try to Pin Down a Legend of the Moving Image | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/palestinian-elections-i-arafats-baggage.html | Palestinian elections I: Arafat's baggage | False | By Mark A. Heller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-blume-sharon-c.html | Paid Notice: Deaths BLUME, SHARON C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-segal-john-b.html | Paid Notice: Deaths SEGAL, JOHN B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/style/the-twilight-of-the-studio-operas.html | The twilight of the studio operas | False | By Michael White | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/media/daily-news-gets-editor-from-chicago.html | Daily News Gets Editor From Chicago | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/thais-use-heavy-equipment-elephants-help-recover-bodies.html | Thais Use Heavy Equipment: Elephants Help Recover Bodies | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/basketball/suddenly-nets-feel-exploited-on-defense.html | Suddenly, Nets Feel Exploited on Defense | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-goldfarb-thelma-toby-l.html | Paid Notice: Deaths GOLDFARB, THELMA "TOBY" L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-teitelbaum-beatrice-wohl.html | Paid Notice: Deaths TEITELBAUM, BEATRICE WOHL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-eisner-will.html | Paid Notice: Deaths EISNER, WILL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/middleeast/rumsfeld-seeks-broad-review-of-iraq-policy.html | Rumsfeld Seeks Broad Review of Iraq Policy | False | By Eric Schmitt and Thom Shanker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-glynn-john-r.html | Paid Notice: Deaths GLYNN, JOHN R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/roundup-tennis-baseball-alpine-skiing.html | Roundup: Tennis, Baseball, Alpine Skiing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-hyde-alice-m.html | Paid Notice: Deaths HYDE, ALICE M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/africa/mandela-an-aids-crusader-says-son-died-of-disease.html | Mandela, Anti-AIDS Crusader, Says Son Died of Disease | False | By Michael Wines | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/news/democrats-hold-up-vote-certification-a-routine-ritual-turns-into.html | Democrats hold up vote certification : A routine ritual turns into partisan protest | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-paesaggio-italian-landscape-photography.html | Art in Review; 'Paesaggio' -- 'Italian Landscape Photography' | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-ventur-theresa.html | Paid Notice: Deaths VENTUR, THERESA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/properties-athenians-falling-in-love-again.html | PROPERTIES: Athenians, falling in love again | False | By Anthee Carassava | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/science/world-briefing-middle-east-egypt-ct-scan-may-solve-tut.html | World Briefing | Middle East: Egypt: CT Scan May Solve Tut Mystery | False | By John Noble Wilford (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-milton-avery-onrushing-waves.html | Art in Review; Milton Avery -- 'Onrushing Waves' | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/arafats-baggage.html | Arafat's baggage | False | Mark A. Heller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/company-news-home-depot-chief-to-leave-coca-cola-board.html | COMPANY NEWS; HOME DEPOT CHIEF TO LEAVE COCA-COLA BOARD | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/national-briefing-southwest-texas-reform-of-childrens-agency-is-sought.html | National Briefing | Southwest: Texas: Reform Of Children's Agency Is Sought | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/africa/defying-taboo-mandela-says-son-had-aids.html | Defying taboo, Mandela says son had AIDS | False | By Michael Wines | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/education/suny-plan-limits-increases-in-tuition.html | SUNY Plan Limits Increases in Tuition | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/othersports/gulfstream-is-nofrills-now-but-wait-till-next-year.html | Gulfstream Is No-Frills Now, but Wait Till Next Year | False | By Bill Finley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-schertzman-gertrude.html | Paid Notice: Deaths SCHERTZMAN, GERTRUDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/sports/baseball/beltrans-cost-would-not-equal-worth-to-yankees.html | Beltran's Cost Would Not Equal Worth to Yankees | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-scharf-blanche.html | Paid Notice: Deaths SCHARF, BLANCHE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-memorials-kalkstein-rose.html | Paid Notice: Memorials KALKSTEIN, ROSE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/suspect-in-queens-shooting-is-killed-after-a-car-chase.html | Suspect in Queens Shooting Is Killed After a Car Chase | False | By Corey Kilgannon and William K. Rashbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/the-listings-under-the-radar.html | The Listings; 'UNDER THE RADAR' | False | By Margo Jefferson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/international/worldspecial4/powell-makes-final-stop-in-tour-of-tsunami.html | Powell Makes Final Stop in Tour of Tsunami Destruction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/to-paris-with-thorns-and-roses-074551.html | To Paris, With Thorns and Roses | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/opinion/waves-of-change.html | Waves of Change | False | By David Hale | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/for-swedes-tsunami-evokes-sense-of-national-tragedy.html | For Swedes, Tsunami Evokes Sense of National Tragedy | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/design/amid-reign-of-terroran-aristocrats-primer.html | Amid Reign of Terror,an Aristocrat's Primer | False | By Wendy Moonan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/art-in-review-franz-ackermann-nonstop-with-hhc.html | Art in Review; Franz Ackermann -- 'Nonstop With HHC' | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/escapes/up-a-tree-for-the-fun-of-it.html | Up a Tree, for the Fun of It | False | By Gary Andrew Poole | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/chinas-quest-to-sell-cars-in-the-us.html | China's quest to sell cars in the U.S. | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/enter-the-chinese-dragon-now-bearing-minicars.html | Enter the Chinese Dragon, Now Bearing Minicars | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/news/europa-in-poland-solidarity-with-ukraines-struggle.html | Europa : In Poland, solidarity with Ukraine's struggle | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/paramounts-new-chief.html | Paramount's new chief | False | By Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/news/1930-underwater-bridge-idea-in-our-pages-100-75-and-50-years-ago.html | 1930: Underwater Bridge Idea: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-farrell-d-harmon-esq.html | Paid Notice: Deaths FARRELL, D. HARMON, ESQ. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-gilbert-lionel.html | Paid Notice: Deaths GILBERT, LIONEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/news/chirac-greets-new-year-with-hint-hell-run.html | Chirac greets New Year with hint he'll run | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/movies/arts-briefly-confusion-reigns-on-abc.html | Arts, Briefly; Confusion Reigns on ABC | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/realestate/athenians-falling-in-love-again.html | Athenians, falling in love again | False | By Anthee Carassava | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/us/all-charges-are-dismissed-in-spy-case-tied-to-fbi.html | All Charges Are Dismissed in Spy Case Tied to F.B.I. | False | By John M. Broder and Nick Madigan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/world/worldspecial4/oncecritical-indonesians-are-grateful-to-us-for-aid.html | Once-Critical Indonesians Are Grateful to U.S. for Aid | False | By Raymond Bonner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/television/can-science-help-as-an-ancient-enemy-takes-over.html | Can Science Help as an Ancient Enemy Takes Over? | False | By Ned Martel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/corrections-076171.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/business/worldbusiness/le-monde-in-talks-with-lagardre-200501079312597523 9.html | Le Monde in talks with Lagardï¿½ï¿½ï¿½re | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/classified/paid-notice-deaths-lord-james-couper-jr.html | Paid Notice: Deaths LORD, JAMES COUPER, JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/realestate/houses-near-surfing-beaches-stay-where-you-play.html | Houses Near Surfing Beaches: Stay Where You Play | False | As told to Seth Kugel, who translated from Spanish | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/nyregion/metro-briefing-new-york-manhattan-mayor-to-make-garden-appearance.html | Metro Briefing | New York: Manhattan: Mayor To Make Garden Appearance | False | By Mike McIntire (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-07 | 2005-01-07 | https://www.nytimes.com/2005/01/07/arts/design/british-political-cartoonist-in-era-of-the-enlightenment.html | British Political Cartoonist in Era of the Enlightenment | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/middleeast/iraq-guardsmen-face-big-test-as-vote-nears-and-attacks.html | Iraq Guardsmen Face Big Test as Vote Nears and Attacks Increase | False | By Christine Hauser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/the-neediest-cases-an-early-life-lesson-everyone-needs-help.html | The Neediest Cases; An Early Life Lesson: Everyone Needs Help Sometimes | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/timeshares-move-into-a-higher-bracket.html | Timeshares move into a higher bracket | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/from-the-old-masters-degass-new-themes.html | From the Old Masters, Degas's new themes | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/an-angelic-solution-082481.html | An Angelic Solution | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/world-business-briefing-americas-brazil-auto-production-surges.html | World Business Briefing | Americas: Brazil: Auto Production Surges | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/gonzales-and-the-torture-question-081221.html | Gonzales and the Torture Question | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/the-2004-election-certify-and-verify-081388.html | The 2004 Election: Certify and Verify | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/from-the-ruins.html | From the Ruins | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/george-wackenhut-85-dies-founded-elite-security-firm.html | George Wackenhut, 85, Dies; Founded Elite Security Firm | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/world-briefing-africa-sudan-un-unease-over-darfur.html | World Briefing | Africa: Sudan: U.N. Unease Over Darfur | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/news/1905-scaling-on-skis-in-our-pages-100-75-and-50-years-ago.html | 1905: Scaling on Skis: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/music/chamber-music-is-expanded-to-take-in-a-chinese-timbre.html | Chamber Music Is Expanded to Take In a Chinese Timbre | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/dance/a-building-long-abandoned-is-enlivened-by-motion.html | A Building Long Abandoned Is Enlivened by Motion | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/roundup-baseball-tennis.html | Roundup: Baseball, Tennis | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/americas/no-smoking-gun-seen-in-oilforfood-inquiry.html | No 'smoking gun' seen in oil-for-food inquiry | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/spotlight-ragstoriches-tale-that-truly-vibrates-200501089264518034 6.html | Spotlight: Rags-to-riches tale that truly vibrates | False | By Sonia Kolesnikov-Jessop | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/baseball/title-is-theirs-and-red-sox-want-ball-that-goes-with-it.html | Title Is Theirs, and Red Sox Want Ball That Goes With It | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/pagoneplus/corrections-083267.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/the-2004-election-certify-and-verify-081396.html | The 2004 Election: Certify and Verify | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/pagoneplus/corrections-083330.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/pagoneplus/arts/corrections-083372.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/europe/no-sign-of-missing-french-journalist.html | No sign of missing French journalist | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-ronen-shoshana.html | Paid Notice: Deaths RONEN, SHOSHANA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/news/correction-for-the-record-20050108911913715 60.html | Correction: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/your-money/risk-its-not-always-what-the-pros-think-it-is.html | Risk: It's not always what the pros think it is | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/man-is-sought-in-brooklyn-shooting-death.html | Man Is Sought in Brooklyn Shooting Death | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/television/even-for-an-expert-blurred-tv-images-became-a-false-reality.html | Even for an Expert, Blurred TV Images Became a False Reality | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/gonzales-and-the-torture-question-081213.html | Gonzales and the Torture Question | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/sec-looking-at-safety-data-and-big-order-for-taser-guns.html | S.E.C. Looking at Safety Data and Big Order for Taser Guns | False | By Alex Berenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/africa/obituary-antoine-makdessi-91-syrian-writer-and-critic.html | Obituary: Antoine Makdessi, 91, Syrian writer and critic | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/viewpoints-less-is-more-when-business-gives.html | ViewPoints: Less is more when business gives | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/news/postwar-vatican-directive-creates-new-controversy.html | Postwar Vatican directive creates new controversy | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/arts-briefly-inviting-arts-to-brooklyn.html | Arts, Briefly; Inviting Arts to Brooklyn | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/meanwhile-after-love-inevitability-even-if-youre-gay.html | Meanwhile: After love, inevitability - even if you're gay | False | By Brian McGrory | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/pagoneplus/corrections-083283.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/arts-briefly-sisterhood-for-big-brother.html | Arts, Briefly; Sisterhood for 'Big Brother' | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/news/1955-communists-in-laos-in-our-pages-100-75-and-50-years-ago.html | 1955: Communists in Laos: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/on-the-record.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/dance/conjuring-balanchine-in-the-tale-of-a-tormented-artist.html | Conjuring Balanchine in the Tale of a Tormented Artist | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/new-ferry-line-to-la-guardia-is-to-begin-service-by-midyear.html | New Ferry Line to La Guardia Is to Begin Service by Midyear | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/for-gop-in-albany-2004-budget-is-still-an-issue.html | For G.O.P. in Albany, 2004 Budget Is Still an Issue | False | By Al Baker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/viewpoints-less-is-more-when-business-gives-20050108935186866422.html | ViewPoints: Less is more when business gives | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/company-news-hr-block-financial-unit-chief-resigns.html | COMPANY NEWS; H&R BLOCK FINANCIAL UNIT CHIEF RESIGNS | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/your-money/funds-grooming-hedge-funds-for-the-mainstream.html | Funds: Grooming hedge funds for the mainstream | False | By Kevin Maler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/gonzales-and-the-torture-question-9-letters.html | Gonzales and the Torture Question (9 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/world-business-briefing-europe-russia-indian-interest-in-yukos.html | World Business Briefing | Europe: Russia: Indian Interest In Yukos | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/gonzales-and-the-torture-question-081175.html | Gonzales and the Torture Question | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/its-time-to-spray-ddt.html | It's Time to Spray DDT | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/some-gains-some-losses-but-whats-up-with-the-dollar.html | Some Gains, Some Losses, but What's Up With the Dollar? | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/morningstar-plans-to-use-an-auction-to-sell-shares.html | Morningstar Plans to Use an Auction to Sell Shares | False | By Diana B. Henriques | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/the-orange-revolution-letters-to-the-editor.html | The Orange Revolution: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/gadgets-of-the-week-tiny-pc-big-power.html | Gadgets of the week: Tiny PC, big power | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-greenblatt-edgar-aka-ed-green.html | Paid Notice: Deaths GREENBLATT, EDGAR AKA ED GREEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/tv-host-says-us-paid-him-to-back-policy.html | TV Host Says U.S. Paid Him To Back Policy | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-mcgraime-elizabeth-pack.html | Paid Notice: Deaths MCGRAIME, ELIZABETH PACK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/the-saudi-connection-2-letters.html | The Saudi Connection (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/images-of-tragedy-letters-to-the-editor.html | Images of tragedy: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/pageoneplus/corrections-083259.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/exdirectors-at-enron-to-chip-in-on-settlement.html | Ex-Directors at Enron to Chip in on Settlement | False | By Kurt Eichenwald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/victims-relatives-may-claim-photographs-from-911-ruins.html | Victims' Relatives May Claim Photographs From 9/11 Ruins | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/pageoneplus/corrections-083348.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/the-end-user-try-it-out-youll-like-it.html | The End User: Try it out, you'll like it | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-kosmin-marvin.html | Paid Notice: Deaths KOSMIN, MARVIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/letters-the-orange-revolution.html | Letters: The Orange Revolution | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/women-and-children-first.html | Women and Children First | False | By Michael C. Laracy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/worldspecial4/powell-praising-relief-effort-views-sri-lanka.html | Powell, Praising Relief Effort, Views Sri Lanka Devastation | False | By Scott Shane | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/the-end-user-a-voice-for-the-consumer-try-it-out.html | THE END USER / A voice for the consumer: Try it out, you'll like it | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/worldspecial4/military-rebel-tensions-complicate-relief-in-aceh.html | Military-Rebel Tensions Complicate Relief in Aceh | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/nissan-chief-prepares-to-add-a-title-and-meet-a.html | Nissan chief prepares to add a title, and meet a challenge; at Renault: Ghosn shifts to all-wheel drive | False | By Liz Alderman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/politics-as-growth-stimulant.html | Politics as growth stimulant | False | With Interest | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/currencies-dollar-soars-vs-euro-as-sentiment-shifts.html | Currencies: Dollar soars vs. euro as sentiment shifts | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/when-fantastical-trumps-function.html | When fantastical trumps function | False | By Souren Melikian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/judge-rejects-uniteds-contract-with-pilots.html | Judge Rejects United's Contract With Pilots | False | By Micheline Maynard and Mary Williams Walsh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/for-some-homeless-couples-shelter-is-an-office-floor-provided-by.html | For Some Homeless Couples, Shelter Is an Office Floor Provided by the City | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-groberg-marcia.html | Paid Notice: Deaths GROBERG, MARCIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/weighing-the-benefits-of-celebrity-charity.html | Weighing the Benefits of Celebrity Charity | False | By Julie Salamon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-zuckerwise-jack.html | Paid Notice: Deaths ZUCKERWISE, JACK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/stocks-jobs-report-takes-steam-out-of-wall-st.html | Stocks: Jobs report takes steam out of Wall St. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/case-revisited-after-40-years-and-mothers-wounds-reopened.html | Case Revisited After 40 Years, and Mothers' Wounds Reopened | False | By Randal C. Archibold and Michelle O'Donnell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/sage-grouse-doesnt-merit-protected-lists-us-finds.html | Sage Grouse Doesn't Merit Protected Lists, U.S. Finds | False | By Felicity Barringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/africa/in-palestine-vote-a-fatahhamas-tug-of-war.html | In Palestine vote, a Fatah-Hamas tug of war | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/education/national-briefing-midatlantic-maryland-bigger-budget-for.html | National Briefing | Mid-Atlantic: Maryland: Bigger Budget For University | False | By Gary Gately (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/americas/bush-picks-zoellick-as-no-2-at-state-dept.html | Bush picks Zoellick as No. 2 at State Dept. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/world-business-briefing-asia-japan-sony-sony-buys-display-maker.html | World Business Briefing | Asia: Japan: Sony Buys Display Maker | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/gonzales-and-the-torture-question-081124.html | Gonzales and the Torture Question | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/supreme-court-will-review-conviction-of-arthur-andersen.html | Supreme Court Will Review Conviction of Arthur Andersen | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/europe/postwar-vatican-directive-creates-new-controversy.html | Postwar Vatican directive creates new controversy | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/style/when-fantastical-trumps-function.html | When fantastical trumps function | False | By Souren Melikian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/a-gun-that-knows-shooters-grip.html | A gun that knows shooter's grip | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/your-money/now-tell-me-online-why-youre-quitting.html | Now tell me, online, why you're quitting | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/judge-blocks-contract-of-united-and-its-pilots.html | Judge blocks contract of United and its pilots | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/in-shift-new-jersey-offers-to-pay-debt-on-giants-stadium-to-pave.html | In Shift, New Jersey Offers to Pay Debt on Giants Stadium, to Pave Way for New One | False | By Ronald Smothers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/dave-barry-road-wars-and-dogs-why-guys-act-macho.html | Dave Barry | Road wars and dogs: Why guys act macho | False | By Dave Barry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/gonzales-and-the-torture-question-081205.html | Gonzales and the Torture Question | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/schools-seek-to-fire-workers-accused-of-sex-with-students.html | Schools Seek to Fire Workers Accused of Sex With Students | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/rumors-of-peace.html | Rumors of peace | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-segal-john-b.html | Paid Notice: Deaths SEGAL, JOHN B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/us-jobs-creation-keeps-steady-pace.html | U.S. jobs creation keeps steady pace | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/world-briefing-africa-zimbabwe-mugabe-signs-law-tightening-media.html | World Briefing | Africa: Zimbabwe: Mugabe Signs Law Tightening Media Regulations | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/europe/chirac-hints-hell-run-again-for-president.html | Chirac hints he'll run again for president | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/africa/bush-rejects-suggestion-iraq-poll-is-mistimed.html | Bush rejects suggestion Iraq poll is mistimed | False | By David Stout | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/gonzales-and-the-torture-question-081108.html | Gonzales and the Torture Question | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/in-the-nfl-winning-form-requires-health.html | In the N.F.L., Winning Form Requires Health | False | By Dave Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-memorials-gold-beatrice.html | Paid Notice: Memorials GOLD, BEATRICE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/gonzales-and-the-torture-question-081116.html | Gonzales and the Torture Question | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/middleeast/abbas-winding-up-campaign-urges-revival-of-peace-talks.html | Abbas, Winding Up Campaign, Urges Revival of Peace Talks | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/washington-week-in-revue.html | Washington Week in Revue | False | By Tom Burka | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/exfinance-chief-quits-shell-after-reserves-scandal.html | Ex-finance chief quits Shell after reserves scandal | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/design/in-a-new-jersey-suburb-a-potent-look-at-the-use-of-color-in.html | In a New Jersey Suburb, a Potent Look at the Use of Color in African Art | False | By Holland Cotter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/wild-cards-any-jokers-in-the-deck.html | Wild cards: Any jokers in the deck? | False | Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/corrections-083305.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/astronauts-express-confidence-in-safety-of-planned-mission.html | Astronauts Express Confidence in Safety of Planned Mission | False | By Stefano S. Coledan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/wet-field-could-be-the-wild-card-when-the-jets-play-the.html | Wet Field Could Be the Wild Card When the Jets Play the Chargers | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-memorials-junghans-charlotte-t.html | Paid Notice: Memorials JUNGHANS, CHARLOTTE T. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/national-briefing-midwest-illinois-governor-shuts-landfill.html | National Briefing | Midwest: Illinois: Governor Shuts Landfill | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/let-congress-lead.html | Let Congress Lead | False | By David Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/arts-briefly-surviving-sans-survivor.html | Arts, Briefly; Surviving Sans 'Survivor' | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/dance/reserve-and-innocence-with-costumes-by-mother-nature.html | Reserve and Innocence, With Costumes by Mother Nature | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/baseball/astros-favored-to-sign-beltran-in-the-nick-of-time.html | Astros Favored to Sign Beltran in the Nick of Time | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-deneroff-robert-s.html | Paid Notice: Deaths DENEROFF, ROBERT S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/mayor-and-teachers-unite-to-help-tsunami-victims.html | Mayor and Teachers Unite to Help Tsunami Victims | False | By Winnie Hu | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/pageoneplus/corrections-083291.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/your-money/with-costs-rising-us-colleges-face-the-unkindest-cuts.html | With costs rising, U.S. colleges face the unkindest cuts | False | By Marcella Bombardieri | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/music/two-palatable-fullcourse-meals-plus-intermission.html | Two Palatable, Full-Course Meals, Plus Intermission | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/travel/in-beirut-trying-to-dance-the-past-away.html | In Beirut, trying to dance the past away | False | By Katherine Zoepf | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/style/from-the-old-masters-degass-new-themes.html | From the Old Masters, Degas's new themes | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/ghosn-shifts-to-allwheel-drive.html | Ghosn shifts to all-wheel drive | False | By Liz Alderman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/still-at-sea.html | Still at Sea | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/international/europe/1946-letter-from-the-vatican.html | 1946 Letter From the Vatican | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-lord-j-couper-jr.html | Paid Notice: Deaths LORD, J. COUPER JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/pageoneplus/corrections-083321.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/design/richard-mcdermott-miller-sculptor-dies-at-82.html | Richard McDermott Miller, Sculptor, Dies at 82 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/police-say-man-they-shot-terrorized-2-co-workers.html | Police Say Man They Shot Terrorized 2 Co-Workers | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/the-2004-election-certify-and-verify-3-letters.html | The 2004 Election: Certify and Verify (3 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/national-briefing-washington-chief-justices-absence.html | National Briefing | Washington: Chief Justice's Absence | False | By Linda Greenhouse (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-memorials-goldberg-dave.html | Paid Notice: Memorials GOLDBERG, DAVE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/viewpoints-new-year-less-cash.html | ViewPoints: New year, less cash: | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/heavy-rains-in-west-begin-chasing-its-drought.html | Heavy Rains in West Begin Chasing Its Drought | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-begley-susan-ilene-schulman.html | Paid Notice: Deaths BEGLEY, SUSAN ILENE (SCHULMAN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/palestinian-elections-winning-is-the-easy-part.html | Palestinian elections:Winning is the easy part | False | Yossi Beilin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/people-aaron-carter-james-brown-betty-ford.html | People: Aaron Carter, James Brown, Betty Ford | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/design/painter-with-a-vision-that-translates.html | Painter With a Vision That Translates | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-memorials-rosenthal-george.html | Paid Notice: Memorials ROSENTHAL, GEORGE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/news/creates-new-controversy-postwar-vatican-directive.html | creates new controversy : Postwar Vatican directive | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/palestinian-leader-080241.html | Palestinian Leader | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/an-angelic-solution-2-letters.html | An Angelic Solution (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/crosswords/bridge/another-small-italian-victory-margin-over-us.html | Another Small Italian Victory Margin Over U.S. | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/your-money/bigspending-elderly-often-ignored-in-ads.html | Big-spending elderly often ignored in ads | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/viewpoints-new-year-old-woes.html | ViewPoints: New year, old woes: | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/travel/the-house-gehry-built-for-himself.html | The house Gehry built, for himself | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/north-koreaamnesty-for-the-kims-and-their-kith.html | North Korea:Amnesty for the Kims and their kith | False | Andrei Lankov | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/americas/a-colombian-fighting-for-victims-of-a-political-war.html | A Colombian Fighting for Victims of a Political War | False | By Juan Forero | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/news/chirac-hints-hell-run-again-for-president.html | Chirac hints he'll run again for president | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/images-of-tragedy-letters-to-the-editor-200501089138517996.html | Images of tragedy : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/spotlight-ragstoriches-tale-that-truly-vibrates.html | SPOTLIGHT: Rags-to-riches tale that truly vibrates | False | By Sonia Kolesnikov-Jessop | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/design/the-tainted-science-of-nazi-atrocities.html | The Tainted Science of Nazi Atrocities | False | By Edward Rothstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/pro-football-todays-wildcard-matchups.html | PRO FOOTBALL; Today's Wild-Card Matchups | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/washington/world/world-briefing-africa-congo-sex-abuse-by-peacekeepers-said.html | World Briefing | Africa: Congo: Sex Abuse By Peacekeepers Said To Persist | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/pageoneplus/corrections-083240.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/french-and-indian-war-080268.html | French and Indian War | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/lay-members-help-ease-a-crisis-in-catholic-orders.html | Lay Members Help Ease a Crisis in Catholic Orders | False | By Marek Fuchs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-waller-herbert.html | Paid Notice: Deaths WALLER, HERBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/travel/us-government-begins-test-of-screening-system.html | U.S. government begins test of screening system | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-levine-betty.html | Paid Notice: Deaths LEVINE, BETTY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/worldspecial4/2-visitors-ask-how-can-they-leave-without-their-son.html | 2 Visitors Ask, How Can They Leave Without Their Son? | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/north-korea-amnesty-for-the-kims-and-their-kith.html | North Korea : Amnesty for the Kims and their kith | False | By Andrei Lankov | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/skeletons-in-the-closet-well-some-are-in-the-basement.html | Skeletons in the Closet? Well, Some Are in the Basement | False | By Dan Barry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/gonzales-and-the-torture-question-081230.html | Gonzales and the Torture Question | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/golf/singh-picks-up-where-he-left-off.html | Singh Picks Up Where He Left Off | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/columns/arts-briefly.html | Arts, Briefly | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/technology/whats-on-tv-a-view-of-loved-ones-from-afar.html | What's on TV? A View of Loved Ones From Afar | False | By Joseph Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/pageoneplus/corrections-083356.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/lvmh-is-planning-sale-of-lacroix-designer-line.html | LVMH Is Planning Sale of Lacroix Designer Line | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/washington/world/world-briefing-europe-germany-bush-and-schroder-to-discuss.html | World Briefing | Europe: Germany: Bush And Schrö'öd',der To Discuss Iraq | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/on-the-record-20050108919173883798.html | On the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-pike-anna.html | Paid Notice: Deaths PIKE, ANNA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/baseball/yankees-resign-sierra-and-the-mets-add-depth-with-cairo.html | Yankees Re-Sign Sierra, and the Mets Add Depth With Cairo | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/front page/world/confronting-civil-war.html | Confronting Civil War | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/middleeast/us-said-to-hold-more-foreigners-in-iraq-fighting.html | U.S. Said to Hold More Foreigners in Iraq Fighting | False | By Douglas Jehl and Neil A. Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/indictment-makes-start-at-lifting-a-40yearold-cloud-over-a-mississippi.html | Indictment Makes Start at Lifting a 40-Year-Old Cloud Over a Mississippi County | False | By James Dao | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/cloud-rising-from-train-wreck-then-death-and-a-ghost-town.html | Cloud Rising From Train Wreck, Then Death and a Ghost Town | False | By Ariel Hart and Matthew L. Wald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/middleeast/palestinian-ballot-presents-quandary-for-hamas.html | Palestinian Ballot Presents Quandary for Hamas | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-durso-joseph-p.html | Paid Notice: Deaths DURSO, JOSEPH P. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/the-saudi-connection-081450.html | The Saudi Connection | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-lowenthal-max.html | Paid Notice: Deaths LOWENTHAL, MAX | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/middleeast/courtmartial-will-hear-taped-testimony-of-prisoners.html | Court-Martial Will Hear Taped Testimony of Prisoners | False | By Kate Zernike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/directors-on-notice.html | Directors on Notice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/world-business-briefing-asia-japan-profit-falls-at-nec.html | World Business Briefing | Asia: Japan: Profit Falls At NEC | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/music/a-salonstyle-piano-recital-with-humor-but-no-cigars.html | A Salon-Style Piano Recital With Humor, but No Cigars | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/world-business-briefing-europe-britain-retailer-lowers-outlook.html | World Business Briefing | Europe: Britain: Retailer Lowers Outlook | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/soccermilan-wastes-little-time-after-break.html | Soccer:Milan wastes little time after break | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/theater/cy-coleman-memorial.html | Cy Coleman Memorial | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/69th-regiment-mourns-death-of-its-fourth-soldier-in-iraq.html | 69th Regiment Mourns Death of Its Fourth Soldier in Iraq | False | By Alan Feuer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/television/flouting-convention-embracing-eccentricity.html | Flouting Convention, Embracing Eccentricity | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/lawyer-says-taxi-judges-are-unfair-to-cabbies.html | Lawyer Says Taxi Judges Are Unfair to Cabbies | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/gadgets-can-make-you-power-hungry.html | Gadgets can make you power-hungry | False | By Michel Marriott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/fraud-in-insurance-is-vast-spitzer-tells-a-state-panel.html | Fraud in Insurance Is Vast, Spitzer Tells a State Panel | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/viewpoints-coming-up.html | ViewPoints: COMING UP: | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/europe/questions-about-royal-land-test-new-british-disclosure-law.html | Questions About Royal Land Test New British Disclosure Law | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/americas/the-science-of-skin-care-goes-high-tech.html | The science of skin care goes high tech | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/st-louis-becomes-first-88-team-to-win-in-playoffs.html | St. Louis Becomes First 8-8 Team to Win in Playoffs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/othersports/millrose-games-will-go-on.html | Millrose Games Will Go On | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/book-report-the-art-of-the-scam.html | BOOK REPORT: The art of the scam | False | By Greg Kerr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-dreznick-rachelle.html | Paid Notice: Deaths DREZNICK, RACHELLE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/jobs-picture-shows-some-signs-of-life.html | Jobs Picture Shows Some Signs of Life | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/jets-are-asking-mcgraw-to-turn-it-up-again.html | Jets Are Asking McGraw to Turn It Up Again | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/asia/police-warn-of-tsunami-email-fraud.html | Police warn of tsunami e-mail fraud | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-hill-kimberly-e.html | Paid Notice: Deaths HILL, KIMBERLY E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/us-wants-betting-to-stay-offline.html | U.S. wants betting to stay offline | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/giants-assistant-to-talk-to-syracuse.html | Giants Assistant to Talk to Syracuse | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/arts-briefly-a-modernist-trove.html | Arts, Briefly; A Modernist Trove | False | By Carol Vogel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/americas/us-weighs-options-on-noniraqi-captives.html | U.S. weighs options on non-Iraqi captives | False | By Douglas Jehl and Neil A. Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/briefs-sp-cuts-capgemini-rating.html | Briefs: S&P cuts Capgemini rating | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/news/briefly-washington.html | BRIEFLY: WASHINGTON: | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-axelrad-ruth-t.html | Paid Notice: Deaths AXELRAD, RUTH T. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/basketball/carter-shows-what-he-can-do-if-he-tries.html | Carter Shows What He Can Do if He Tries | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/abrahams-status-downgraded.html | Abraham's Status Downgraded | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/a-saudi-defense-letters-to-the-editor.html | A Saudi defense: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/other-views-times-of-india-frankfurter-allgemeine-miami-herald.html | Other Views: Times of India, Frankfurter Allgemeine, Miami Herald | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/your-money/down-on-the-farm-at-bigcity-schools.html | Down on the farm at big-city schools | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Laurel Graeber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-coolidge-t-jefferson.html | Paid Notice: Deaths COOLIDGE, T. JEFFERSON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/theater/newsandfeatures/two-musical-revivals-bank-on-stars-from-beyond-broadway.html | Two Musical Revivals Bank on Stars From Beyond Broadway | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/your-money/the-book-report-the-art-of-the-scam.html | The Book Report: The art of the scam | False | Reviewed by Greg Kerr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/asia/death-count-rises-as-annan-views-utter-destruction.html | Death count rises as Annan views 'utter destruction' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/gonzales-and-the-torture-question-081140.html | Gonzales and the Torture Question | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/the-2004-election-certify-and-verify-081370.html | The 2004 Election: Certify and Verify | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/the-orange-revolution-letters-to-the-editor-20050108922665283590.html | The Orange Revolution: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/new-form-of-breast-cancer-drug-approved.html | New Form of Breast Cancer Drug Approved | False | By Andrew Pollack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-knight-adelaide-clarke.html | Paid Notice: Deaths KNIGHT, ADELAIDE CLARKE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/politics/bush-calls-for-change-in-handling-asbestos-lawsuits.html | Bush Calls for Change in Handling Asbestos Lawsuits | False | By Stephen Labaton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/europe/police-point-at-ira-after-50-million-bank-robbery.html | Police Point at I.R.A. After $50 Million Bank Robbery | False | By Brian Lavery | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/brothers-in-alms.html | Brothers in Alms | False | By Peter Bergen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/the-saudi-connection-081442.html | The Saudi Connection | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/world-briefing-europe-britain-boy-13-given-4month-sentence-for.html | World Briefing | Europe: Britain: Boy, 13, Given 4-Month Sentence For Drunken Driving | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/technology/us-to-appeal-wto-ruling-that-favored-internet-gambling.html | U.S. to Appeal W.T.O. Ruling That Favored Internet Gambling | False | By Matt Richtel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/with-interest-politics-as-growth-stimulant.html | With Interest: Politics as growth stimulant | False | By Daniel Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/entry-level-risk-its-not-always-what-the-pros-think.html | ENTRY LEVEL; Risk: It's not always what the pros think it is | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/frantic-families-of-the-missing-taking-action-on-their-own.html | Frantic Families of the Missing Taking Action on Their Own | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/demoted-executive-quits-shell-taking-1-million-in.html | Demoted Executive Quits Shell, Taking $1 Million in Severance | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/agent-says-hardaway-hasnt-asked-for-trade.html | Agent Says Hardaway Hasn't Asked for Trade | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/opinion/an-angelic-solution-082511.html | An Angelic Solution | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/news/correction-for-the-record.html | Correction: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/classified/paid-notice-deaths-blume-sharon-c.html | Paid Notice: Deaths BLUME, SHARON C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/your-money/timeshares-move-into-a-higher-bracket.html | Timeshares move into a higher bracket | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/national-briefing-southwest-texas-misspent-antiterrorism-aid.html | National Briefing | Southwest: Texas: Misspent Antiterrorism Aid | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/sports/football/schottenheimer-has-made-peace-with-the-game-and-himself.html | Schottenheimer Has Made Peace With the Game and Himself | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/nyregion/corrections-083275.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/politics/washington-lawsuit-disputes-results-of-race-for-governor.html | Washington Lawsuit Disputes Results of Race for Governor | False | By Eli Sanders | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/theater/arts/arts-briefly-bbc-battles-springer-backlash.html | Arts, Briefly; BBC Battles 'Springer' Backlash | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/worldbusiness/new-inquiry-for-general-re.html | New inquiry for General Re | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/business/cosmetics-break-the-skin-barrier.html | Cosmetics Break the Skin Barrier | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/us/national-briefing-south-kentucky-push-to-raise-cigarette-tax.html | National Briefing | South: Kentucky: Push To Raise Cigarette Tax | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/europe/huge-heist-in-belfast-was-iras-police-say.html | Huge heist in Belfast was IRA's, police say | False | By Brian Lavery | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/news/1930-betting-on-al-smith-in-our-pages-100-75-and-50-years-ago.html | 1930: Betting on Al Smith: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-08 | https://www.nytimes.com/2005/01/08/world/africa/abbas-ends-campaign-amid-ongoing-violence.html | Abbas ends campaign amid ongoing violence | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-08 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/penalty-undoes-victory-so-jets-win-again.html | Penalty Undoes Victory, so Jets Win 'Again' | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/phoenix-pays-a-little-homage-to-much-faster-times.html | Phoenix Pays a Little Homage to Much Faster Times | False | By Dennis Hans | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/opinionspecial/the-gridlock-that-stole-albany.html | The Gridlock That Stole Albany | False | By Richard L. Brodsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/architects-magnificent-obsession.html | Architect's Magnificent Obsession | False | By Penelope Green | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/up-for-grabs.html | Up for Grabs | False | By Robert Neuwirth | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/parameters-are-set-for-calverton-site.html | Parameters Are Set for Calverton Site | False | By Rosamaria Mancini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/the-neediest-cases-ailing-teenagers-mother-finds-livelihood.html | The Neediest Cases; Ailing Teenager's Mother Finds Livelihood Imperiled | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/in-gentleness-strength.html | In Gentleness, Strength | False | By Roger Valine | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/nassau-county-s-gang-problem-061387.html | Nassau County's Gang Problem | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/the-call-of-the-wild-again-in-internet-funds.html | The Call of the Wild, Again, in Internet Funds | False | By Zubin Jelveh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/new-visions-for-tomorrows-army-087750.html | New Visions for Tomorrow's Army | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/middleeast/for-abbas-palestinian-election-may-be-easy-part.html | For Abbas, Palestinian Election May Be Easy Part | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/advisory-travel-notes-back-again-taj-mahal-by-moonlight.html | ADVISORY: TRAVEL NOTES; Back Again: Taj Mahal by Moonlight | False | By Marjorie Connelly | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/losing-that-boxy-look-gives-trailer-parks-a-new-image.html | Losing That Boxy Look Gives Trailer Parks a New Image | False | By Robert Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/briefing-law-enforcement-speed-while-you-can.html | BRIEFING: LAW ENFORCEMENT; SPEED WHILE YOU CAN | False | By Stacy Albin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/on-the-left-029394.html | On the Left | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/chapters/sightseeing.html | 'Sightseeing' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/obituaries/count-lennart-bernadotte-95-dies-on-mainau.html | Count Lennart Bernadotte, 95, Dies on Mainau | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/photoop-069442.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/counted-out-in-orlando-nets-are-losing-the-numbers-game.html | Counted Out in Orlando, Nets Are Losing the Numbers Game | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/sports/college-football-playoff-makes-sense-not-dollars-088188.html | College Football Playoff Makes Sense, Not Dollars | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/weddings/mi-ae-geoum-terence-taylor.html | Mi Ae Geoum, Terence Taylor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/a-plan-to-resurrect-a-queens-rail-line-077380.html | A Plan to Resurrect a Queens Rail Line | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/inara-george-sweetheart-of-the-canyon.html | Inara George: Sweetheart of the Canyon | False | By ZOɪ' śÂŁ WOLFF | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/qa-square-feet-or-number-of-rooms.html | Q&A; Square Feet or Number of Rooms? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/iraqi-elections-what-litmus-test-087882.html | Iraqi Elections: What Litmus Test? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/in-the-regionlong-island-new-homes-expected-in-a-prime-village.html | IN THE REGION/Long Island; New Homes Expected in a Prime Village | False | By Carole Paquette | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thinking-of-home-and-of-human-rights.html | Thinking of Home And of Human Rights | False | By Arielle Levin Becker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/emporiums-one-tycoon-serves-all-in-1000-square-feet.html | EMPORIUMS; One Tycoon Serves All, In 1,000 Square Feet | False | By Susan Hodara | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/sightseeing-babes-in-thailand.html | 'Sightseeing': Babes in Thailand | False | By Darin Strauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/off-to-a-good-start-with-sparkling-salads.html | Off to a Good Start With Sparkling Salads | False | By Alice Gabriel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-scharf-blanche.html | Paid Notice: Deaths SCHARF, BLANCHE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/communities-in-maplewood-a-smudge-on-the-jewel.html | COMMUNITIES; In Maplewood, A Smudge on the Jewel | False | By Terry Golway | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/feeding-the-beast-or-at-least-the-ferret.html | Feeding the Beast (or at Least the Ferret) | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-pike-anna.html | Paid Notice: Deaths PIKE, ANNA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/urban-policy-in-the-ghetto.html | Urban Policy: In the Ghetto | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/magazine/the-lives-they-lived-043311.html | The Lives They Lived | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/international/middleeast/abbas-declares-victory-in-palestinian-presidential-vote.html | Abbas Declares Victory In Palestinian Presidential Vote | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/dining/caribbean-lights.html | Caribbean Lights | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/politics/bush-names-2-exsenators-to-consider-tax-changes.html | Bush Names 2 Ex-Senators to Consider Tax Changes | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/how-to-make-franz-kafka-sing.html | How to Make Franz Kafka Sing | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/arts/best-sellers-january-9-2005.html | BEST SELLERS: January 9, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/around-the-corner-from-nowhere.html | Around the Corner From Nowhere | False | By Vincent M. Mallozzi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/the-fly-in-the-cathedral-make-way-for-big-science.html | 'The Fly in the Cathedral': Make Way for Big Science | False | By Richard Panek | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/movies/john-logans-solo-show.html | John Logan's Solo Show | False | By Dennis McDougal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/chapters/the-boys-of-winter.html | 'The Boys of Winter' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/special/unwelcome-upheaval-at-holy-rosary-church-2-letters.html | Unwelcome Upheaval at Holy Rosary Church (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/new-visions-for-tomorrows-army-087793.html | New Visions for Tomorrow's Army | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/technology/jersey-objection-your-ignorance.html | JERSEY; Objection, Your Ignorance | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/health/health-the-smoke-just-wont-settle.html | HEALTH; The Smoke Just Won't Settle | False | By George James | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/behind-the-bouncing-ball-of-oil-prices.html | Behind the Bouncing Ball of Oil Prices | False | By Daniel Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/a-father-a-daughter-and-a-famous-bridge.html | A Father, a Daughter and a Famous Bridge | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/his-poems-did-not-stop-for-death.html | His Poems Did Not Stop for Death | False | By Michelle York | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/the-guide-069230.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/handicapped-parking-061310.html | Handicapped Parking | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/more-shelters-for-suffolk-bus-riders.html | More Shelters for Suffolk Bus Riders | False | By David Winzelberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/south-asians-wade-into-the-mainstream.html | South Asians Wade Into the Mainstream | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/advisory-travel-notes-airports-use-the-cellphone-to-ease-traffic.html | ADVISORY; TRAVEL NOTES; Airports Use the Cellphone to Ease Traffic Congestion | False | By Christopher Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-todd-george-j.html | Paid Notice: Deaths TODD, GEORGE J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/chapters/niv.html | 'Niv' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/bingo-players-flee-daboink-and-cigarettes-in-hand.html | Bingo Players Flee, Da&#8203;b-O-Ink and Cigarettes in Hand | False | By Jeff Vandam | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/opart-coinage.html | Op-Art; Coinage | False | By Chip Kidd | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/incredible-houses-limited-demand.html | 'Incredible' Houses, Limited Demand | False | By Antoinette Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/us/for-unemployed-wait-for-new-work-grows-longer.html | For Unemployed, Wait for New Work Grows Longer | False | By John Leland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/can-this-hookup-survive.html | Can This Hookup Survive? | False | By Baz Dreisinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/remapping-the-middle-east-maybe.html | Remapping the Middle East, Maybe | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/a-year-of-standouts-worth-the-trip.html | A Year of Standouts Worth the Trip | False | By Stephanie Lyness | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/art-review-what-is-war-good-for-art.html | ART REVIEW; What Is War Good For? Art | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/weddings/amanda-gillam-and-michael-lovato.html | Amanda Gillam and Michael Lovato | False | By Roxanne Hawn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/design/a-good-tail-fin-is-hard-to-find.html | A Good Tail Fin Is Hard to Find | False | By Ted Loos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/technology/online-ads-may-finally-come-of-age.html | Online Ads May Finally Come of Age | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/technology/by-the-way-man-to-man-coverage.html | BY THE WAY; Man-to-Man Coverage | False | By Kevin Cahillane | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-celebrity-watching.html | Where to Go in 2005: Celebrity Watching | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/new-threats-to-a-fiveyear-run.html | New Threats to a Five-Year Run | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/arts/up-front.html | UP FRONT | False | By The Editors | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/television/bright-victory.html | Bright Victory | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/cover-story-trollopes-women-of-substance.html | COVER STORY; Trollope's Women of Substance | False | By Marilyn Stasio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/though-the-heavens-may-fall-and-bury-the-chains-freed.html | 'Though the Heavens May Fall' and 'Bury the Chains': Freed | False | By Marilynne Robinson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-rose-josephine-grohe.html | Paid Notice: Deaths ROSE, JOSEPHINE GROHE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-cohen-martin.html | Paid Notice: Deaths COHEN, MARTIN D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/television/movies-critics-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/two-resorts-share-the-alps-but-not-the-scene.html | Two Resorts Share the Alps, But Not the Scene | False | By Alison Langley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/in-politics-race-matters-077372.html | In Politics, Race Matters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/in-natural-resources-funds-how-long-will-the-batteries.html | In Natural Resources Funds, How Long Will the Batteries Last? | False | By J. Alex Tarquinio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/new-visions-for-tomorrows-army-087785.html | New Visions for Tomorrow's Army | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/knicks-stand-and-gape-as-james-delivers.html | Knicks Stand and Gape as James Delivers | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/pageoneplus/corrections-081310.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/movies/oscars/winner-takes-all.html | Winner Takes All | False | By Tom O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/giving-your-viking-range-a-little-street-cred.html | Giving Your Viking Range a Little Street Cred | False | By Jake Mooney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/middleeast/us-bombs-wrong-house-killing-at-least-five-iraqis.html | U.S. Bombs Wrong House, Killing at Least Five Iraqis | False | By Christine Hauser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/worth-noting-being-a-starving-artist-has-its-drawbacks.html | WORTH NOTING; Being a Starving Artist Has Its Drawbacks | False | By Jonathan Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-israel-milton.html | Paid Notice: Deaths ISRAEL, MILTON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/theocity/on-the-bar-milkbones-next-to-the-mixed-nuts.html | On the Bar, Milk-Bones Next to the Mixed Nuts | False | By Jeff Vandam | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/coachs-inspiration-beats-the-perspiration.html | Coach's Inspiration Beats the Perspiration | False | By Selena Roberts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/arts-entertainment.html | ARTS & ENTERTAINMENT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/opinionspecial/about-that-old-computer.html | About That Old Computer... | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-memorials-lanyi-george-r.html | Paid Notice: Memorials LANYI, GEORGE R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/othersports/grugger-and-maze-win-world-cup-alpine-events.html | Grugger and Maze Win World Cup Alpine Events | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/reserved-a-250000-parking-spot.html | Reserved: A $250,000 Parking Spot | False | By Eli Sanders | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/european-pioneer-a-rough-road-paved-the-way.html | European Pioneer: A Rough Road Paved the Way | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/magazine/the-eli-experiment-043346.html | The Eli Experiment | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/weddings/faye-bankler-jason-casell.html | Faye Bankler, Jason Casell | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/mom-and-pop-are-leaving-the-station.html | Mom and Pop Are Leaving the Station | False | By David Scharfenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/theater/its-own-reward.html | Its Own Reward | False | By Eric Grode | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/older-and-living-in-manhattan.html | Older, and Living in Manhattan | False | By Jennie Green | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-herbst-eugenia-victoria-nee-levin.html | Paid Notice: Deaths HERBST, EUGENIA VICTORIA (NEE LEVIN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/a-wisp-of-smoke-a-swatch-of-blue-collar.html | A Wisp of Smoke, a Swatch of Blue Collar | False | By Steven Kurutz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Stewart Ain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/baseball/free-agents-careful-what-you-sign-up-for.html | Free Agents: Careful What You Sign Up For | False | By George Vecsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/sisters-a-fiance-and-a-cleareyed-choice.html | Sisters, a Fiancé'sÂ© and a Clear-Eyed Choice | False | By Joyce Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/film-john-logans-solo-show.html | FILM; John Logan's Solo Show | False | By Dennis McDougal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/pageoneplus/technology/corrections-058602.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-barton-marge-blumenthal.html | Paid Notice: Deaths BARTON, MARGE (BLUMENTHAL) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/theater/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/he-made-in-new-york.html | He â€šÂ â€¡ (Made in) New York | False | By Steven Kurutz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/funds-learn-to-gauge-the-dollar.html | Funds Learn to Gauge the Dollar | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-ziefert-george.html | Paid Notice: Deaths ZIEFERT, GEORGE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/college-basketball-rutgers-falls-to-pitt-in-overtime.html | COLLEGE BASKETBALL; Rutgers Falls to Pitt in Overtime | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/untangling-the-debate-on-social-security.html | Untangling the Debate on Social Security | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/worth-noting-noticed-quick-response-by-2-statebased-groups.html | WORTH NOTING: NOTICED; Quick Response by 2 State-Based Groups | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/norways-stave-churches-crossing-florida.html | Norway's Stave Churches; Crossing Florida | False | By Susan Catto | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/us/a-9000pound-fish-out-of-water-alone-in-alaska.html | A 9,000-Pound Fish Out of Water, Alone in Alaska | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/girl-power.html | Girl Power | False | By Marilyn Stasio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-luxury.html | Where to Go in 2005: Luxury | False | By Stuart Emmrich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/lord-of-the-range.html | Lord of the Range | False | By Jonathan Reynolds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-nathan-joseph-harris.html | Paid Notice: Deaths NATHAN, JOSEPH HARRIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/sports/capturing-a-moment-088196.html | Capturing a Moment | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/three-funds-that-are-more-than-onequarter-wonders.html | Three Funds That Are More Than One-Quarter Wonders | False | By Carla Fried | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/its-a-small-world-shudder-after-all.html | It's a Small World (Shudder) After All | False | By Guy Trebay | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/weddings/maisie-chou-joshua-chaffin.html | Maisie Chou, Joshua Chaffin | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-cuthbert-william-rodger.html | Paid Notice: Deaths CUTHBERT, WILLIAM RODGER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-buckner-maurine-c.html | Paid Notice: Deaths BUCKNER, MAURINE C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/pageonplus/corrections-088218.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/why-we-travel-bretton-woods-nh.html | WHY WE TRAVEL; BRETTON WOODS, N.H. | False | As told to Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/openers-suits-everyone-needs-a-hobby.html | OPENERS: SUITS; EVERYONE NEEDS A HOBBY | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/pageonplus/corrections-087505.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-guzman-forbes-robert.html | Paid Notice: Deaths GUZMAN, FORBES, ROBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/soapbox-honest-work-honest-pay.html | SOAPBOX; Honest Work, Honest Pay | False | By Kelly Conklin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/up-the-river-to-the-big-house.html | Up the River to the Big House | False | By Sam Roberts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-segal-john-b.html | Paid Notice: Deaths SEGAL, JOHN B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/hating-america-029424.html | 'Hating America' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-dipasquale-dr-nicholas.html | Paid Notice: Deaths DIPASQUALE, DR. NICHOLAS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/on-the-left-029408.html | On the Left | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/a-divide-china-must-conquer.html | A Divide China Must Conquer | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/us/california-politicians-rise-is-struck-a-blow-by-scandal.html | California Politician's Rise Is Struck a Blow by Scandal | False | By John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-kosmin-marvin.html | Paid Notice: Deaths KOSMIN, MARVIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/unwelcome-upheaval-at-holy-rosary-church-087530.html | Unwelcome Upheaval at Holy Rosary Church | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/pageonplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/niv-blithe-spirit.html | 'Niv': Blithe Spirit | False | By Bruce Handy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/saving-jewish-children-but-at-what-cost.html | Saving Jewish Children, but at What Cost? | False | By Elaine Sciolino and Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/the-safety-net-in-europe-and-america-4-letters.html | The Safety Net, in Europe and America (4 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/market-week-slow-start-may-not-be-a-bad-omen.html | MARKET WEEK; Slow Start May Not Be A Bad Omen | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/hearts-minds-and-flood-relief.html | Hearts, Minds and Flood Relief | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/style/on-the-street-dolled-up.html | ON THE STREET; Dolled Up | False | By Bill Cunningham | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/for-value-funds-a-tough-act-to-follow.html | For Value Funds, a Tough Act to Follow | False | By Roben Farzad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/pageonplus/corrections-087599.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/school-is-proposed-neighborhood-feels-snubbed.html | School Is Proposed, Neighborhood Feels Snubbed | False | By Jake Mooney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/pageonplus/corrections-088226.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/sometimes-a-model-girlfriend-shouldnt.html | Sometimes a Model Girlfriend Shouldn't | False | By Kelly McMasters | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-adventure.html | Where to Go in 2005: Adventure | False | By Christopher Solomon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/exit-snarling.html | Exit, Snarling | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/movies/a-wanton-womans-ways-revealed-71-years-later.html | A Wanton Woman's Ways Revealed, 71 Years Later | False | By Dave Kehr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/the-henry-jones-art-hotel-in-hobart-tasmania.html | The Henry Jones Art Hotel in Hobart, Tasmania | False | By Bonnie Tsui | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/dance/the-terrors-of-assigned-seating.html | The Terrors of Assigned Seating | False | By Gia Kourlas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/worldspecial4/after-the-tsunami-3-families-fight-to-rebuild-their.html | After the Tsunami, 3 Families Fight to Rebuild Their Lives | False | By Amy Waldman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/the-safety-net-in-europe-and-america-087658.html | The Safety Net, in Europe and America | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-leitzer-jane-schaap.html | Paid Notice: Deaths LEITZER, JANE SCHAAP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/big-deal-never-too-rich-or-too-thin-even-with-a-town-house.html | BIG DEAL; Never Too Rich or Too Thin, Even With a Town House | False | By William Neuman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/whosits-whatchamacallit.html | Whosit's Whatchamacallit | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/openers-suits-first-things-first.html | OPENERS; SUITS; FIRST THINGS FIRST | False | By Mark A. Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/many-maps-to-your-financial-future.html | Many Maps to Your Financial Future | False | By Paul B. Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/at-the-bottom-of-the-steps-getting-a-little-off-the-top.html | At the Bottom of the Steps, Getting a Little Off the Top | False | By David Koeppel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-capolarello-grace-auditore.html | Paid Notice: Deaths CAPOLARELLO, GRACE AUDITORE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/iraqi-elections-what-litmus-test-087866.html | Iraqi Elections: What Litmus Test? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/for-the-hornets-nowhere-to-go-but-up.html | For the Hornets, Nowhere to Go but Up | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/the-anti-europeanist.html | The Anti Europeanist | False | By Christopher Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-goodfield-alan.html | Paid Notice: Deaths GOODFIELD, ALAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-jewler-barbara-sarah.html | Paid Notice: Deaths JEWLER, BARBARA SARAH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/was-lincoln-gay.html | Was Lincoln Gay? | False | By Richard Brookhiser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/unwelcome-upheaval-at-holy-rosary-church-087521.html | Unwelcome Upheaval at Holy Rosary Church | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/correction-076554.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/magazine/the-lives-they-lived-043273.html | The Lives They Lived | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/correction-076783.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/technology/young-cell-users-rack-up-debt-a-message-at-a-time.html | Young Cell Users Rack Up Debt, a Message at a Time | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/pageoneplus/corrections-058610.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/jets-give-chargers-the-boot.html | Jets Give Chargers the Boot | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/a-question-worth-366-pictures.html | A Question Worth 366 Pictures | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/belatedly-whitman-comes-out-swinging.html | Belatedly, Whitman Comes Out Swinging | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/george-jetson-meet-the-sequel.html | George Jetson, Meet the Sequel | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/opinionspecial/trouble-in-parkland.html | Trouble in Parkland | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/one-way-to-let-mutual-funds-trade-throughout-the-day.html | One Way to Let Mutual Funds Trade Throughout the Day | False | By Mark Hulbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/truly-entrenched-pipes.html | Truly Entrenched Pipes | False | By Michael Pollak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/the-state-is-too-expensive-for-wouldbe-librarians-088072.html | The State Is Too Expensive For Would-Be Librarians | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-schuster-richard.html | Paid Notice: Deaths SCHUSTER, RICHARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/mayday-payday-hit-the-silk.html | Mayday? Payday! Hit the Silk! | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/europe/echo-of-gdansk-heard-in-ukraines-shout-for-democracy.html | Echo of Gdansk Heard in Ukraine's Shout for Democracy | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/politics/applying-brakes-to-benefits-gets-wide-gop-backing.html | Applying Brakes to Benefits Gets Wide G.O.P. Backing | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/as-religion-takes-the-national-stage-a-boon-for-the-local-faithless.html | As Religion Takes the National Stage, a Boon for the Local Faithless | False | By Sam Knight | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-mandela-makgatho.html | Paid Notice: Deaths MANDELA, MAKGATHO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/learn-to-swagger-doityourself-government.html | Learn to Swagger: Do-It-Yourself Government | False | By John Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/art-trickery-on-canvas-the-allure-of-illusion.html | ART; Trickery on Canvas: The Allure of Illusion | False | By Helen A. Harrison | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/where-the-blue-line-ran-very-thick.html | Where the Blue Line Ran Very Thick | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/those-ipos-are-sizzling-hot-uhoh.html | Those I.P.O.'s Are Sizzling Hot. Uh-Oh. | False | By Gary Rivlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/at-this-spa-no-seaweed-wraps-but-lots-of-turtle-wax.html | At This Spa, No Seaweed Wraps, but Lots of Turtle Wax Rubdowns | False | By Jennifer Bleyer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/a-guide-for-the-illegal-migrant.html | A Guide for the Illegal Migrant | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/pro-football-todays-wildcard-matchups.html | PRO FOOTBALL; Today's Wild-Card Matchups | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/must-peace-wait-for-democracy.html | Must Peace Wait for Democracy? | False | By Leon Wieseltier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/arts/paperback-best-sellers-january-9-2005.html | PAPERBACK BEST SELLERS: January 9, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/the-gridlock-that-stole-albany.html | The Gridlock That Stole Albany | False | By Richard L. Brodsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/international/worldspecial4/powell-says-tsunami-relief-should-be-a-longterm.html | Powell Says Tsunami Relief Should Be a Long-Term Project | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/movies/a-movie-story-as-elusive-as-its-main-character.html | A Movie Story as Elusive as Its Main Character | False | By Dennis McDougal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/corrections-029432.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-saks-alan.html | Paid Notice: Deaths SAKS, ALAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/movies/film-era-of-the-silents-makes-a-comeback.html | FILM; Era of the Silents Makes a Comeback | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-cauman-rebecca-lowenstein.html | Paid Notice: Deaths CAUMAN, REBECCA LOWENSTEIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-henry-sylvia-s.html | Paid Notice: Deaths HENRY, SYLVIA S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/a-crowded-field-of-contenders-vying-to-be-the-next-costa-rica.html | A Crowded Field of Contenders Vying to Be 'The Next Costa Rica' | False | By Stuart Emmrich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/automobiles/in-detroit-the-dogs-have-their-day.html | In Detroit, the Dogs Have Their Day | False | By Michelle Krebs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/international/worldspecial/powell-voices-concern-but-says-election-must.html | Powell Voices Concern but Says Election Must Happen on Schedule | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/mix-and-mash.html | Mix and Mash | False | By Jeff Leeds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/worldspecial4/tsunami-tests-us-forces-logistics-but-gives-pentagon-a.html | Tsunami Tests U.S. Forces' Logistics, but Gives Pentagon a Chance to Show a Human Face | False | By Thom Shanker and James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/102-minutes-inside-the-towers.html | '102 Minutes': Inside the Towers | False | By James B. Stewart | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/paperback-row.html | Paperback Row | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/mcardell-proves-himself-yet-again.html | McCardell Proves Himself Yet Again | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/quick-bite/phillipsburg-approaching-the-pennsylvania-food-gap.html | QUICK BITE/Phillipsburg; Approaching the Pennsylvania Food Gap | False | By Jack Silbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/baseball/beltran-and-the-mets-reach-a-deal.html | Beltran and the Mets Reach a Deal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-arditi-mathilda.html | Paid Notice: Deaths ARDITI, MATHILDA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/obituaries/j-n-dixit-68-dies-served-as-indias-negotiator-in-pakistan-and.html | J. N. Dixit, 68, Dies; Served as India's Negotiator in Pakistan and China Disputes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/for-college-football-perfect-isnt-enough.html | For College Football, Perfect Isn't Enough | False | By Bruce Weber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/no-picture-tells-the-truth-the-best-do-better-than-that.html | No Picture Tells the Truth. The Best Do Better Than That. | False | By Daniel Okrent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-memorials-feldman-flo.html | Paid Notice: Memorials FELDMAN, FLO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/county-lines-4-gardens-a-beauty-and-a-beast.html | COUNTY LINES; 4 Gardens, A Beauty And a Beast | False | By Savannah Waring Walker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-raizes-milton-and-audree.html | Paid Notice: Deaths RAIZES, MILTON AND AUDREE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/the-guide.html | The Guide | False | By Choire Sicha \| Theguide@Nytimes.com | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-memorials-ressner-john-w.html | Paid Notice: Memorials RESSNER, JOHN W. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/relearning-rhythm-burmesestyle.html | Relearning Rhythm, Burmese-Style | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-keller-deane-g.html | Paid Notice: Deaths KELLER, DEANE G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/censorship-and-privacy-029416.html | Censorship and Privacy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/theater/newsandfeatures/meet-downtowns-new-it-boy.html | Meet Downtown's New 'It' Boy | False | By Ada Calhoun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/magazine/introduction-043265.html | Introduction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/worldspecial4/forensic-teams-in-thailand-fight-against-heat-and-time.html | Forensic Teams in Thailand Fight Against Heat and Time | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/automobiles/autospecial/chrysler-firepower-a-car-without-a-name.html | Chrysler Firepower: A Car Without a Name | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/for-returning-soldiers-hellos-to-family-and-goodbyes-to-comrades.html | For Returning Soldiers, Hellos to Family and Goodbyes to Comrades | False | By James Barron | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/dining/wineries-face-pivotal-year.html | Wineries Face Pivotal Year | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/two-tracks-converge.html | Two Tracks Converge | False | By John Rather | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/youthful-optimism-and-the-2005-elections-088064.html | Youthful Optimism and the 2005 Elections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/weddings/judy-haveson-adam-cohen.html | Judy Haveson, Adam Cohen | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/questioning-the-war-082724.html | Questioning the War | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/in-business-extra-grime-extra-business.html | IN BUSINESS; Extra Grime, Extra Business | False | By Jeff Grossman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/assailant-stabs-man-in-times-square.html | Assailant Stabs Man in Times Square | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/qa-the-right-to-information-at-a-condo.html | Q&A; The Right to Information at a Condo | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/fleming-dish.html | Fleming Dish | False | By Mike Hale | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-zimring-neil-howard.html | Paid Notice: Deaths ZIMRING, NEIL HOWARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/the-gridlock-that-stole-albany-077356.html | The Gridlock That Stole Albany | False | By Richard L. Brodsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/into-the-big-leagues-with-prices-to-match.html | Into the Big Leagues, With Prices to Match | False | By Suzanne Hamlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/opinionspecial/up-the-river.html | Up the River | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/opinionspecial/winter-people.html | Winter People | False | By Lawrence Downes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/how-a-vote-could-derail-democracy.html | How a Vote Could Derail Democracy | False | By Larry Diamond | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/phone-executive-admits-conspiracy-in-mob-fraud.html | Phone Executive Admits Conspiracy in Mob Fraud | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/worldcom-and-investors-082740.html | WorldCom and Investors | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/land-taxes-and-a-dispute-as-old-as-the-united-states.html | Land, Taxes and a Dispute as Old as the United States | False | By Peter Applebome | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/pageoneplus/arts/corrections-064475.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-koven-harold.html | Paid Notice: Deaths KOVEN, HAROLD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/middleeast/israel-eases-travel-limits-on-palestinians-before-election.html | Israel Eases Travel Limits on Palestinians Before Election | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-memorials-rittmaster-robert.html | Paid Notice: Memorials RITTMASTER, ROBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/in-brief-suffolk-totals-1003-acres-in-2004-land-purchases.html | IN BRIEF; Suffolk Totals 1,003 Acres In 2004 Land Purchases | False | By John Rather | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/arts/saturday-night-live-not-ready-for-female-comedy-064360.html | 'SATURDAY NIGHT LIVE'; Not Ready for Female Comedy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/water-views-from-a-perch-atop-the-housing-market.html | Water Views From a Perch Atop the Housing Market | False | By Julia C. Mead | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/automobiles/autospecial/gms-long-onramp-to-the-hydrogen-highway.html | G.M.â€™s Long On-Ramp to the Hydrogen Highway | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/bushs-proposals-could-lead-to-overhaul-in-state-medicaid.html | Bush's Proposals Could Lead to Overhaul in State Medicaid | False | By Raymond Hernandez and Al Baker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-clarke-richard-william.html | Paid Notice: Deaths CLARKE, RICHARD WILLIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/dance/the-intimate-unified-universe-of-dance.html | The Intimate, Unified Universe of Dance | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/commuters-journal-reliable-service-with-no-fare-increases-068934.html | COMMUTER'S JOURNAL; Reliable Service With No Fare Increases | False | By Jack Kadden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/a-brilliant-farewell-to-jazz.html | A Brilliant Farewell to Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/mustard.html | Mustard | False | By Danielle Pergament | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/middleeast/us-is-haunted-by-initial-plan-for-iraq-voting.html | U.S. Is Haunted by Initial Plan for Iraq Voting | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/why-is-everyone-going-to-bhutan.html | Why Is Everyone Going to Bhutan? | False | By Jane Margolies | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/clean-spaces-for-skincare-products.html | Clean Spaces For Skin-Care Products | False | By John Holusha | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-sadoff-larry-m.html | Paid Notice: Deaths SADOFF, LARRY M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/wait-until-the-downturn.html | Wait Until the Downturn | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/opinionspecial/an-information-emergency.html | An Information Emergency | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/automobiles/maybe-the-way-to-move-people-is-to-take-them-on-vacation.html | Maybe the Way to Move People Is to Take Them on Vacation | False | By Phil Patton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/getting-aloft-when-flights-are-disrupted.html | Getting Aloft When Flights Are Disrupted | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/matter-the-shock-of-the-old.html | MATTER; The Shock of The Old | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/ban-of-brothers.html | Ban of Brothers | False | By Benoit Denizet-Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-family.html | Where to Go in 2005: Family | False | By Caren Osten Gerszberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/not-su-madres-miami.html | Not Su Madre's Miami | False | By Judy Cantor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/like-namath-pennington-gets-the-jets-rolling-in-san-diego.html | Like Namath, Pennington Gets the Jets Rolling in San Diego | False | By Dave Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/in-the-region/westchester-white-plains-office-market-perks-up.html | IN THE REGION/Westchester; White Plains Office Market Perks Up | False | By Elsa Brenner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/magazine/the-lives-they-lived-043281.html | The Lives They Lived | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/museum-quality.html | Museum Quality | False | By Rob Walker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/movies/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/worth-noting-more-workers-arrested-in-dmv-scandal.html | WORTH NOTING; More Workers Arrested In D.M.V. Scandal | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/international/africa/sudan-government-and-rebels-in-deal-to-end-fighting-in.html | Sudan Government and Rebels in Deal to End Fighting in South | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/design/an-elegy-for-a-memorial-and-for-the-man-who-designed-it.html | An Elegy for a Memorial, and for the Man Who Designed It | False | By Julie V. Iovine | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/technology/advisory-travel-notes-lonely-planet-provides-tsunami-aid.html | ADVISORY: TRAVEL NOTES; Lonely Planet Provides Tsunami Aid | False | By Helen Coster | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/rells-treatment-highlights-hurdles-for-screenings-faced-by-many.html | Rell's Treatment Highlights Hurdles for Screenings Faced by Many | False | By Avi Salzman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/photoop-077810.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-janover-robert-h.html | Paid Notice: Deaths JANOVER, ROBERT H. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/the-lives-they-lived-043290.html | The Lives They Lived | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/datebook.html | Datebook | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/corrections-087513.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/basketball/the-nbas-new-math-finds-willing-students.html | The N.B.A.'s New Math Finds Willing Students | False | By David Leonhardt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/nyregion/winter-people.html | Winter People | False | By Lawrence Downes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/pageoneplus/corrections-061190.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/editors-choice.html | Editors' Choice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-merritt-james-d.html | Paid Notice: Deaths MERRITT, JAMES D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/the-boys-of-winter-the-really-cold-war.html | The Boys of Winter': The Really Cold War | False | By Charles McGrath | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/two-old-witchs-hats-that-still-cast-a-special-spell.html | Two Old Witch's Hats That Still Cast a Special Spell | False | By Christopher Gray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-singer-richard-a.html | Paid Notice: Deaths SINGER, RICHARD A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/middleeast/audits-criticize-unhandling-of-oilforfood.html | Audits Criticize U.N.Handling of Oil-for-Food | False | By Judith Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-groisser-lenore.html | Paid Notice: Deaths GROISSER, LENORE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/its-handtohand-for-a-keeper-of-faces.html | It's Hand-to-Hand for a Keeper of Faces | False | By David Colman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/realestate/in-defense-of-big-brokerages-088242.html | In Defense of Big Brokerages | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/baseball/from-the-rubble-of-a-world-series-debacle-the-cardinals-are.html | From the Rubble of a World Series Debacle, the Cardinals Are Rebuilding Nicely | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/the-right-to-information-at-a-condo.html | The Right to Information at a Condo | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/coop-boards-win-ruling-on-evictions.html | Co-op Boards Win Ruling on Evictions | False | By Jay Romano | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/greencard-hostage.html | Green-Card Hostage | False | By Randy Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/key-west.html | Key West | False | By Beth Greenfield | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/malaysian-depot.html | Malaysian Depot | False | By David Corcoran | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-arum-sarah-tuddy.html | Paid Notice: Deaths ARUM, SARAH "TUDDY." | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-greenwald-emanuel.html | Paid Notice: Deaths GREENWALD, EMANUEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/weddings/elizabeth-austen-chappell-lawson.html | Elizabeth Austen, Chappell Lawson | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/hardsell-recruiting-082732.html | Hard-Sell Recruiting | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/toxic-breast-milk.html | Toxic Breast Milk? | False | By Florence Williams | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/databank-so-far-in-2005-nothing-to-celebrate-on-wall-st.html | DataBank; So Far in 2005, Nothing to Celebrate on Wall St. | False | By Jeff Sommer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/a-return-to-normal-if-there-is-a-normal.html | A Return to Normal (If There Is a Normal) | False | By Paul J. Lim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/a-park-not-with-my-backyard.html | A Park? Not With My Backyard | False | By Charles V Bagli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/court-says-mayor-can-fire-employees.html | Court Says Mayor Can Fire Employees | False | By Morgan Lyle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/plummer-scampers-to-his-own-beat.html | Plummer Scampers to His Own Beat | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/vanguard-sprints-but-says-its-not-racing.html | Vanguard Sprints but Says It's Not Racing | False | By Tim Gray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/more-religion-but-not-the-oldtime-kind.html | More Religion, but Not the Old-Time Kind | False | By Laurie Goodstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/want-a-new-fund-manager-services-help-you-do-it-yourself.html | Want a New Fund Manager? Services Help You Do It Yourself | False | By Howard Isenstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/jobs/worth-noting-so-by-dbye-miss-american-pie.html | WORTH NOTING; So, Bye-Bye, Miss American Pie | False | By Robert Strauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/jobs/too-busy-maybe-the-butler-can-do-it.html | Too Busy? Maybe the Butler Can Do It | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/new-visions-for-tomorrows-army-087777.html | New Visions for Tomorrow's Army | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-zuckerwise-jack.html | Paid Notice: Deaths ZUCKERWISE, JACK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/weddings/dana-fisher-aaron-patton.html | Dana Fisher, Aaron Patton | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/a-funny-thing-happened-on-the-way.html | A Funny Thing Happened on the Way | False | By Michael Parker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/chapters/the-fly-in-the-cathedral.html | 'The Fly in the Cathedral' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/poetry-the-language-people-speak.html | Poetry: The Language People Speak | False | By Eric McHenry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/long-island-journal-nursing-deer-to-health-then-letting-go.html | LONG ISLAND JOURNAL; Nursing Deer to Health, Then Letting Go | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/splendor-in-the-stacks.html | Splendor in the Stacks | False | By Jim Reisler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/benefits.html | BENEFITS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/the-safety-net-in-europe-and-america-087840.html | The Safety Net, in Europe and America | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/technology/crosswestchester-onward-and-upward-guys.html | CROSS-WESTCHESTER; Onward and Upward, Guys | False | By Debra West | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/staying-at-a-hotel-while-its-in-previews.html | Staying at a Hotel While It's in Previews | False | By Lisa Kalis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/television/strange-things-wash-up-on-the-jersey-shore.html | Strange Things Wash Up on the Jersey Shore | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/europe/germans-claim-of-kidnapping-brings-investigation-of-us-link.html | German's Claim of Kidnapping Brings Investigation of U.S. Link | False | By Don van Natta Jr. and Souad Mekhennet | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/recounted-blessings.html | Recounted Blessings | False | By Deborah Solomon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/he-can-sing-an-aria-or-frank-a-letter.html | He Can Sing an Aria or Frank a Letter | False | By Marion Lignana Rosenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/gluttons-on-wall-street-is-10-billion-big-enough.html | Gluttons on Wall Street: Is $10 Billion Big Enough? | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/resolving-to-break-timewasting-habits.html | Resolving to Break Time-Wasting Habits | False | By Cheryl Dahle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-axelrad-ruth-t.html | Paid Notice: Deaths AXELRAD, RUTH T. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/new-visions-for-tomorrows-army-5-letters.html | New Visions for Tomorrow's Army (5 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-barron-jeanne-r.html | Paid Notice: Deaths BARRON, JEANNE R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/pagoneplus/corrections-043257.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/captivity-is-over-but-not-fear.html | Captivity Is Over, but Not Fear | False | By Roger Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/middleeast/in-gazas-berry-fields-a-family-reels-after-losing-7-boys.html | In Gaza's Berry Fields, a Family Reels After Losing 7 Boys to Israeli Fire | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/design/mr-gehry-builds-his-dream-house.html | Mr. Gehry Builds His Dream House | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/a-welcomed-new-american.html | A Welcomed New American | False | By Joanne Starkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/theater/newsandfeatures/kathie-lee-prepares-to-perk-up-broadway.html | Kathie Lee Prepares to Perk Up Broadway | False | By Larry Zuckerman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/us/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/if-directors-snooze-now-they-may-lose.html | If Directors Snooze, Now They May Lose | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/malpractice-mythology.html | Malpractice Mythology | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-knight-adelaide-clarke.html | Paid Notice: Deaths KNIGHT, ADELAIDE CLARKE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/man-accused-of-a-scheme-to-sell-missiles-praised-bin-laden-on.html | Man Accused of a Scheme to Sell Missiles Praised bin Laden on Tapes | False | By Robert Hanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-freedman-doris.html | Paid Notice: Deaths FREEDMAN, DORIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-coolidge-t-jefferson.html | Paid Notice: Deaths COOLIDGE, T. JEFFERSON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-sprague-andrew-hickok.html | Paid Notice: Deaths SPRAGUE, ANDREW HICKOK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/essay-music-of-the-stores.html | ESSAY; Music of the Stores | False | By Anastasia Rubis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/packers-assured-by-favres-resilience.html | Packers Assured By Favre's Resilience | False | By Pat Borzi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/platform-tennis-bring-your-racket-dress-in-layers.html | Platform Tennis: Bring Your Racket. Dress in Layers. | False | By Harry Hurt Iii | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/corrections-081329.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/sports/steinbrenners-fantasy-088200.html | Steinbrenner's Fantasy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/review/you-talkin-to-me.html | You Talkin' to Me? | False | By William Deresiewicz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/the-safety-net-in-europe-and-america-087831.html | The Safety Net, in Europe and America | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/cmon-get-happy-but-the-calm-will-take-some-cash.html | Cmon, Get Happy, but the Calm Will Take Some Cash | False | By Jennifer Alsever | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/ncaabasketball/part-of-the-old-guard-helps-bucknell-gain-new-status.html | Part of the Old Guard Helps Bucknell Gain New Status | False | By Bonnie Desimone | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/vikings-stun-packers-at-lambeau-field.html | Vikings Stun Packers at Lambeau Field | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-ronen-shoshana.html | Paid Notice: Deaths RONEN, SHOSHANA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/four-women-who-found-themselves-in-science.html | Four Women Who Found Themselves in Science | False | By Henry Fountain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/a-marriage-of-new-york-obsessions-starbucks-and-do-you.html | A Marriage of New York Obsessions: Starbucks, and 'Do You Deliver?' | False | By Laura Longhine | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/big-companies-may-be-bargains-depending-on-how-you-define.html | Big Companies May Be Bargains, Depending on How You Define 'Big' | False | By J. Alex Tarquinio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/international/nuclear-sub-runs-aground.html | Nuclear Sub Runs Aground | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/music/das-jackboot-german-heavy-metal-conquers-europe.html | Das Jackboot: German Heavy Metal Conquers Europe | False | By Claire Berlinski | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/new-visions-for-tomorrows-army-087769.html | New Visions for Tomorrow's Army | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/arts/the-golden-girls-not-lebanese-blanche-064416.html | 'THE GOLDEN GIRLS'; Not Lebanese, Blanche | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/openers-suits-keep-writing-those-checks.html | OPENERS; SUITS; Keep Writing Those Checks | False | By Mark A. Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/dining/stylish-shiraz-without-hype.html | Stylish Shiraz, Without Hype | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-winton-sidney-vic.html | Paid Notice: Deaths WINTON, SIDNEY VIC. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-glynn-john-r.html | Paid Notice: Deaths GLYNN, JOHN R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/education/worth-noting-parents-file-lawsuit-over-bullying-of.html | WORTH NOTING; Parents File Lawsuit Over Bullying of Daughter | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/us/judges-libel-suit-against-paper-proceeds.html | Judge's Libel Suit Against Paper Proceeds | False | By Pam Belluck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/finding-themselves-in-science.html | Finding Themselves in Science | False | By Henry Fountain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/pageoneplus/arts/corrections-064491.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/the-lives-they-lived-043338.html | The Lives They Lived | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/never-mind-the-blingbling.html | Never Mind the Bling-Bling | False | By Iain Webb | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/worth-noting-hurry-and-get-the-flu-before-the-vaccine-is-gone.html | WORTH NOTING; Hurry and Get the Flu Before the Vaccine Is Gone | False | By John Sullivan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/pagoneplus/corrections-087580.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/airports-use-the-cellphone-to-ease-traffic-congestion.html | Airports Use the Cellphone to Ease Traffic Congestion | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/with-dark-humor-beirut-again-laughs-at-night.html | With Dark Humor, Beirut Again Laughs at Night | False | By Katherine Zoepf | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/in-chappaqua-shop-regains-its-toehold.html | In Chappaqua, Shop Regains Its Toehold | False | By David Scharfenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/golf/singh-offers-an-early-reminder-why-he-is-still-no-1.html | Singh Offers an Early Reminder Why He Is Still No. 1 | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/automobiles/autospecial/aspiring-to-a-rich-famous-clientele.html | Aspiring to a Rich & Famous Clientele | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/mutfund/a-little-fund-manager-punches-above-its-weight.html | A Little Fund Manager Punches Above Its Weight | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/manufakture.html | Manufakture | False | By Ted C. Fishman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/corrections-029440.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/us/ninth-victim-of-chlorine-leak-is-found.html | Ninth Victim of Chlorine Leak Is Found | False | By Matthew L. Wald and Ariel Hart | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/rams-survive-a-final-push-by-the-seahawks.html | Rams Survive a Final Push by the Seahawks | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/education/in-brief-hempstead-high-returned-to-list-of-failing.html | IN BRIEF; Hempstead High Returned To List of Failing Schools | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/police-review-accounts-used-in-kerik-years.html | Police Review Accounts Used in Kerik Years | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/6-million-a-day-to-whisper-in-lawmakers-ears.html | $6 Million a Day to Whisper in Lawmakers' Ears | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/are-spendthrift-americans-really-the-problem.html | Are Spendthrift Americans Really the Problem? | False | By Daniel Akst | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/television/for-young-viewers-surfs-up-at-school-so-lets-all-be-cool.html | FOR YOUNG VIEWERS; Surf's Up At School, So Let's All Be Cool | False | By Lisanne Renner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/us/deadly-leak-underscores-concerns-about-rail-safety.html | Deadly Leak Underscores Concerns About Rail Safety | False | By Walt Bogdanich and Christopher Drew | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-sitt-eddie-m.html | Paid Notice: Deaths SITT, EDDIE M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/pagoneplus/corrections-087572.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/talking-trash-in-downtown-danbury.html | Talking Trash in Downtown Danbury | False | By Rob Cox | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/in-brief-suffolk-legislature-ends-its-rules-committee.html | IN BRIEF; Suffolk Legislature Ends Its Rules Committee | False | By Julia C. Mead | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/the-safety-net-in-europe-and-america-087815.html | The Safety Net, in Europe and America | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/where-to-go-in-2005-budget.html | Where to Go in 2005: Budget | False | Reporting for this article was contributed by David Barboza From Shanghai, Keith Bradsher From Hong Kong, Austin Considine From New York, Jason Horowitz From Rome, Daisann McLane From Hong Kong, Steven Lee Myers From Moscow and Larry Rohter From Rio de Janeiro. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/books/quiet-time.html | Quiet Time | False | By Jane Gordon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/international/middleeast/more-people-exposed-to-chlorine-in-rail-accident-go-to-hospital.html | More People Exposed to Chlorine in Rail Accident Go to Hospital | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/commuters-journal-reliable-service-with-no-fare-increases.html | COMMUTER'S JOURNAL; Reliable Service With No Fare Increases | False | By Jack Kadden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/defining-victory-down.html | Defining Victory Down | False | By Maureen Dowd | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/still-serving-italian-long-after-a-mob-hit.html | Still Serving Italian, Long After a Mob Hit | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/fashion/weddings/allison-boyd-thomas-davis.html | Allison Boyd, Thomas Davis | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/when-the-foe-next-door-is-a-lot-like-you.html | When the Foe Next Door Is a Lot Like You | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/iraqi-elections-what-litmus-test-087874.html | Iraqi Elections: What Litmus Test? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/a-real-election-in-a-virtual-state.html | A Real Election in a Virtual State | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-daoust-marie-aka-maree-dow-stage-name.html | Paid Notice: Deaths DAOUST, MARIE, (AKA MAREE DOW STAGE NAME) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/realestate/wait-until-the-downturn-088234.html | Wait Until the Downturn | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/magazine/the-eli-experiment-043354.html | The Eli Experiment | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/an-odd-kind-of-jockeying.html | An Odd Kind of Jockeying | False | By Terry Golway and Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/the-snobs-comeuppance.html | The Snob's Comeuppance | False | By Joe Queenan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-memorials-marcove-ralph-md.html | Paid Notice: Memorials MARCOVE, RALPH, M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-teitelbaum-beatrice-wohl.html | Paid Notice: Deaths TEITELBAUM, BEATRICE WOHL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/style/pulse-a-winter-garden-of-blooming-jackets.html | PULSE; A Winter Garden Of Blooming Jackets | False | By Ellen Tien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/pageoneplus/arts/corrections-064505.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/baseball/mets-hopes-are-alive-beltran-rejects-astros.html | Mets Hopes Are Alive: Beltran Rejects Astros | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/books/arts/pardon-me.html | Pardon Me | False | By Alan M. Dershowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/pageoneplus/arts/corrections-064483.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/well-win-this-war-on-24.html | We'll Win This War -- On '24' | False | By Frank Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/le-chat-noir-prowls-the-zimmerli.html | Le Chat Noir Prowls the Zimmerli | False | By Margo Nash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/li-work-haim-celestial-gets-a-hamburger-helper.html | L.I. @ WORK; Haim Celestial Gets A 'Hamburger Helper' | False | By Stewart Ain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/pageoneplus/corrections-070360.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/arts/television/on-mean-streets-paved-with-credit.html | On Mean Streets, Paved With Credit | False | By David Edelstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/worth-noting-remington-leaves-bridgeport-site.html | WORTH NOTING; Remington Leaves Bridgeport Site | False | By Dick Ahles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-silverman-roberta-bobbe-neuhoff.html | Paid Notice: Deaths SILVERMAN, ROBERTA (BOBBE) NEUHOFF | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-milligan-james-m.html | Paid Notice: Deaths MILLIGAN, JAMES M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/dealmaking-in-a-lower-gear.html | Deal-Making, in a Lower Gear | False | By Robert Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/travel/the-sobe-action-migrates-south.html | The SoBe Action Migrates South | False | By Karen Robinovitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/sports/football/manning-and-colts-shut-down-broncos.html | Manning and Colts Shut Down Broncos | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/to-mecca-by-way-of-madison-ave.html | To Mecca, by Way of Madison Ave. | False | By Jennifer Bleyer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/for-the-record-out-of-mount-vernon-a-sports-machine.html | FOR THE RECORD; Out of Mount Vernon, A Sports Machine | False | By Marek Fuchs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/younger-players-reach-the-top-with-nakamura-a-standout.html | Younger Players Reach the Top, With Nakamura a Standout | False | By Robert Byrne | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/worldspecial4/even-good-health-system-is-overwhelmed-by-tsunami.html | Even Good Health System Is Overwhelmed by Tsunami | False | By Denise Grady | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/the-lives-they-lived-043320.html | The Lives They Lived | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/business/yourmoney/keep-writing-those-checks.html | Keep Writing Those Checks | False | Mark A. Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/classified/paid-notice-deaths-schoenfeld-shirley-sissy.html | Paid Notice: Deaths SCHOENFELD, SHIRLEY "SISSY" | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/in-person-the-hindu-and-the-synagogue.html | IN PERSON; The Hindu And the Synagogue | False | By Michael Laser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/education/education-this-name-game-has-an-edge.html | EDUCATION; This Name Game Has an Edge | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/thecity/books.html | Books | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/on-politics-well-its-not-exactly-the-ten-commandments.html | ON POLITICS; Well, It's Not Exactly The Ten Commandments | False | By Iver Peterson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/weekinreview/jan-28.html | Jan. 2-8 | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/world/saving-jewish-children-but-at-what-cost-939650122290.html | Saving Jewish Children, but at What Cost? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/opinion/magazine/the-lives-they-lived-043303.html | The Lives They Lived | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-09 | 2005-01-09 | https://www.nytimes.com/2005/01/09/nyregion/briefing-economy-yet-another-endangered-species.html | BRIEFING: ECONOMY; YET ANOTHER ENDANGERED SPECIES | False | By John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/cycling/cycling-a-time-to-tout-heavenly-matchups-and-overlook-troubles.html | CYCLING : A time to tout heavenly matchups â€¦,Â® and overlook troubles | False | By Samuel Abt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/middleeast/5-iraqis-die-in-gunfight-after-bomb-hits-us-convoy.html | 5 Iraqis Die in Gunfight After Bomb Hits U.S. Convoy | False | By Richard A. Oppel Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/seeing-the-forest-for-the-peace.html | Seeing the Forest for the Peace | False | By William Powers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/autospecial/chrysler-reviving-dodge-charger-a-studied-attempt.html | Chrysler Reviving Dodge Charger, a Studied Attempt to Be Retro-Cool | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/politics/as-white-house-begins-social-security-push-critics-claim.html | As White House Begins Social Security Push, Critics Claim Exaggeration | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/name-that-decade-and-try-to-smile-090719.html | Name That Decade (and Try to Smile) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/gm-to-continue-shrinking-work-force-in-2005.html | G.M. to Continue Shrinking Work Force in 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/poguesposts/anticipating-macworld.html | Anticipating Macworld | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/man-is-arrested-in-stabbings-in-midtown.html | Man Is Arrested in Stabbings in Midtown | False | By Michael Wilson and Kirk Semple | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/television/they've-got-the-horse-right-there-and-its-real.html | They've Got the Horse Right There and It's Real | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/worldspecial4/un-moves-to-devise-system-for-tracking-relief-money.html | U.N. Moves to Devise System for Tracking Relief Money | False | By Judith Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/economic-calendar-93257893147.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/othersports/bergtraum-attacks-like-an-underdog.html | Bergtraum Attacks Like an Underdog | False | By Mitch Abramson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-windell-mark-s.html | Paid Notice: Deaths WINDELL, MARK S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/worldspecial4/indias-compensation-rules-add-to-anguish-of-families.html | India's Compensation Rules Add to Anguish of Families Unable to Find Relatives' Remains | False | By Hari Kumar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/national/new-photos-and-video-unveiled-in-trial-of-iraqi-prison-abuse.html | New Photos and Video Unveiled in Trial of Iraqi Prison Abuse | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-madnick-lilyan.html | Paid Notice: Deaths MADNICK, LILYAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/books/a-thriller-served-with-tortellini-in-sunny-italy.html | A Thriller Served With Tortellini in sunny italy Italy | False | By Janet Maslin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/worldbusiness/wireless-a-turf-war-over-wifi.html | WIRELESS: A turf war over Wi-Fi | False | By Robert Clark | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/worldbusiness/paris-fights-for-its-game-sector.html | Paris fights for its game sector | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/crosswords/bridge/how-reading-a-column-helped-an-australian.html | How Reading a Column Helped an Australian | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/mercedes-chiefs-goal-restore-the-stars-shine.html | Mercedes chief's goal: Restore the star's shine | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/dodges-worst-kept-secret-exposed.html | Dodge's Worst-Kept Secret Exposed | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/the-silent-kennedy.html | The Silent Kennedy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/metro-briefing-new-york-queens-one-robbery-too-many.html | Metro Briefing | New York: Queens: One Robbery Too Many | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/news/but-country-wont-be-less-secure-he-asserts-powell-admits-to-concern.html | But country won't be less secure, he asserts : Powell admits to concern over a postelection Iraq | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/state-official-investigating-arts-center-in-saratoga.html | State Official Investigating Arts Center in Saratoga | False | By Damien Cave | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/wisdom-that-saves-lives.html | Wisdom that saves lives | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/super-bowl-advertisers-on-the-alert.html | Super Bowl Advertisers on the Alert | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/europe/feud-rises-between-blair-and-aide.html | Feud Rises Between Blair and Aide | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-boyers-allan.html | Paid Notice: Deaths BOYERS, ALLAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-brieger-mildred.html | Paid Notice: Deaths BRIEGER, MILDRED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/mississippi-yearning.html | Mississippi Yearning | False | By Paul Hendrickson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/international/middleeast/sharon-by-tight-vote-wins-approval-of-new.html | Sharon, by Tight Vote, Wins Approval of New Government | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/for-the-record-on-social-security.html | For the Record on Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/pageoneplus/corrections-092681.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/obituaries/r-bruce-mcgill-84-educator-who-led-development-of-tests.html | R. Bruce McGill, 84, Educator Who Led Development of Tests | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/science/anthony-williamson-69-human-geography-expert-dies.html | Anthony Williamson, 69, Human Geography Expert, Dies | False | By Christopher S. Wren | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-michaeloff-norman.html | Paid Notice: Deaths MICHAELOFF, NORMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/worldbusiness/bankers-alarmed-for-dollar.html | Bankers alarmed for dollar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/africa/sudan-and-southern-rebels-sign-deal-ending-civil-war.html | Sudan and Southern Rebels Sign Deal Ending Civil War | False | By Marc Lacey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/americas/white-house-letter-dealing-with-the-press-engaging-not.html | White House letter: Dealing with the press: Engaging, not choking | False | Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/whos-your-broker.html | Who's Your Broker? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/murdoch-will-buy-rest-of-fox-shares-in-7-billion-deal.html | Murdoch Will Buy Rest of Fox Shares in $7 Billion Deal | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/autospecial/a-wild-west-shootout-for-car-designers.html | A Wild West Shootout for Car Designers | False | By Phil Patton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/travel/eu-planning-visa-database-to-curb-illegal-immigration.html | EU planning visa database to curb illegal immigration | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-mccarron-mary-elizabeth-nee-mcguinness.html | Paid Notice: Deaths MCCARRON, MARY ELIZABETH (NEE MCGUINNESS) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-armour-susan.html | Paid Notice: Deaths ARMOUR, SUSAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/health/how-city-officials-coped-with-flu-vaccine-scare-they-scrounged.html | How City Officials Coped With Flu Vaccine Scare: They Scrounged | False | By Marc Santora | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/worldbusiness/french-video-game-makers-fear-their-grasp-is.html | French Video Game Makers Fear Their Grasp Is Slipping | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/politics/supreme-court-declines-to-hear-case-on-adoption-by-gay-people.html | Supreme Court Declines to Hear Case on Adoption by Gay People | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/baseball/mets-adding-beltran-as-part-of-makeover.html | Mets Adding Beltran as Part of Makeover | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/rams-have-new-look-but-offense-is-still-biggest-threat.html | Rams Have New Look, but Offense Is Still Biggest Threat | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/mercury-crossover-hints-at-the-future-now-and-then.html | Mercury Crossover Hints at the Future Now and Then | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/housecleaning-at-the-un.html | Housecleaning at the U.N. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/for-jets-a-perilous-path-is-set-to-come-full-circle.html | For Jets, a Perilous Path Is Set to Come Full Circle | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/coming-to-bmw-bangle-20.html | Coming to BMW: Bangle 2.0 | False | By Phil Patton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/winning-friends-with-disaster-aid-091634.html | Winning Friends With Disaster Aid | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/technology/most-wanted-drilling-down-online-shopping-cheaper-than.html | MOST WANTED: DRILLING DOWN/ONLINE SHOPPING; Cheaper Than It Seems | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/africa/pact-ends-one-of-sudans-civil-wars.html | Pact ends one of Sudan's civil wars | False | By Marc Lacey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/music/dressing-up-pop-songs-in-refinement.html | Dressing Up Pop Songs in Refinement | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-frelinghuysen-josephs-sherman.html | Paid Notice: Deaths FRELINGHUYSEN, JOSEPH SHERMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/international/middleeast/insurgents-kill-2nd-senior-baghdad-official-in-5.html | Insurgents Kill 2nd Senior Baghdad Official in 5 Days | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/international/europe/a-victory-for-terror.html | A Victory for Terror | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/us/investigators-questioning-crews-role-in-train-crash.html | Investigators Questioning Crew's Role In Train Crash | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/front-page/world/report-from-panel-shows-lapses-in-uns-oil-for-food-program.html | Report From Panel Shows Lapses In U.N.'s Oil-for-Food Program | False | By Judith Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/international/middleeast/victorious-abbas-hopes-to-renew-peace-talks-with.html | Victorious Abbas Hopes to Renew Peace Talks With Israel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/culpepper-finally-makes-his-gaudy-numbers-count.html | Culpepper Finally Makes His Gaudy Numbers Count | False | By Pat Borzi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/politics/democrats-pick-campaign-chief.html | Democrats Pick Campaign Chief | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/obituaries/chesbrough-l-patcevitch-92-dies-raised-money-for-charitable.html | Chesbrough L. Patcevitch, 92, Dies; Raised Money for Charitable Causes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/momentum-is-gaining-for-cellphones-as-credit-cards.html | Momentum Is Gaining for Cellphones as Credit Cards | False | By Matt Richtel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/bloomberg-expects-no-help-from-bush-in-reelection-bid.html | Bloomberg Expects No Help From Bush in Re-election Bid | False | By Mike McIntire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/theater/reviews/merry-storms-of-words-well-below-the-speed-limit.html | Merry Storms of Words, Well Below the Speed Limit | False | By Charles Isherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/observers-wonder-if-appleplans-lowcost-macintosh.html | Observers Wonder if ApplePlans Low-Cost Macintosh | False | By John Markoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/europe/where-nelson-triumphed-a-battle-rages-over-windmills.html | Where Nelson Triumphed, a Battle Rages Over Windmills | False | By Marlise Simons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/politics/hot-topic-how-us-might-disengage-in-iraq.html | Hot Topic: How U.S. Might Disengage in Iraq | False | By David E. Sanger and Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/news/euro-adds-ball-to-luxembourgers-juggling-act.html | Euro adds ball to Luxembourger's juggling act | False | By Carter Dougherty and Graham Bowley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/small-high-schools-a-report-card-091529.html | Small High Schools: A Report Card | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-friedlander-clara.html | Paid Notice: Deaths FRIEDLANDER, CLARA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-lembo-anna.html | Paid Notice: Deaths LEMBO, ANNA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/news/eu-expansion-gives-firms-more-options-weakening-labor-power-ebbs-at.html | EU expansion gives firms more options, weakening labor; Power ebbs at Europe's unions | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/golf/appleby-takes-advantage-of-singhs-wipeout-in-hawaii.html | Appleby Takes Advantage of Singh's Wipeout in Hawaii | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/theater/reviews/its-nowhere-to-be-found-dont-go-round-the-bend.html | It's Nowhere to Be Found? Don't Go Round the Bend | False | By Jason Zinoman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/news/1955-costa-rica-fears-invasion-in-our-pages-100-75-and-50-years-ago.html | 1955: Costa Rica Fears Invasion: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/worldbusiness/online-ads-may-finally-come-of-age.html | Online ads may finally come of age | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/on-view-for-public-coveting.html | On View for Public Coveting | False | By Glenn Collins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-charney-sol-edd.html | Paid Notice: Deaths CHARNEY, SOL, ED.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/basketball/knicks-finally-ring-in-new-year-by-ending-4game-losing.html | Knicks Finally Ring In New Year by Ending 4-Game Losing Streak | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-kalik-murry.html | Paid Notice: Deaths KALIK, MURRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/peace-from-the-ruins.html | Peace from the ruins | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/us/front-page/murdoch-in-fox-deal.html | Murdoch in Fox Deal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/hi-why-did-you-drop-my-paper.html | Hi, Why Did You Drop My Paper? | False | By Anna Bahney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/lots-more-drivers-wanted.html | Lots More Drivers Wanted | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/power-ebbs-at-europes-unions.html | Power ebbs at Europe's unions | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-cohen-evelyn-z.html | Paid Notice: Deaths COHEN, EVELYN Z. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/us/california-seeks-footing-as-sky-keeps-falling.html | California Seeks Footing as Sky Keeps Falling | False | By Nick Madigan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/gm-promotes-big-engine-despite-hybrid-clamor.html | G.M. Promotes Big Engine Despite Hybrid Clamor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/small-high-schools-a-report-card-091456.html | Small High Schools: A Report Card | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/business/sating-tv-soccer-lust-without-a-longterm-commitment.html | Sating TV soccer lust without a long-term commitment | False | By Eric Sylvers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/the-sound-of-one-hand-clapping-greets-infinitis-sport-utility.html | The Sound of One Hand Clapping Greets Infiniti's Sport-Utility Concept | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/online-debate-forums-090700.html | Online Debate Forums | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/the-media-business-advertising-addenda-licensed-products-fall-13.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Licensed Products Fall 1.3% in Sales | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/television/a-barrage-of-calamities-all-based-on-a-true-story.html | A Barrage of Calamities, All Based on a True Story | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/dance/japanese-women-wear-red-and-vent-in-controlled-mayhem.html | Japanese Women Wear Red and Vent in Controlled Mayhem | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-greenfield-gordon-kraus.html | Paid Notice: Deaths GREENFIELD, GORDON KRAUS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/baseball/the-minaya-touch-turns-the-mets-into-offseason-players.html | The Minaya Touch Turns the Mets Into Off-Season Players | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/winning-friends-with-disaster-aid-3-letters.html | Winning Friends With Disaster Aid (3 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/lexus-hints-at-a-wild-streak.html | Lexus Hints at a Wild Streak | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/saturn-reaches-for-the-sky-with-a-snarky-little-roadster.html | Saturn Reaches for the Sky With a Snarky Little Roadster | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/europe/new-premier-is-picked-forserbrun-half-of-bosnia.html | New premier is picked forSerb-run half of Bosnia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/cheap-seats-provide-view-of-troubles-at-exchange.html | Cheap Seats Provide View of Troubles at Exchange | False | By Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/worldspecial4/death-is-no-equalizer-for-thais-and-tourist-victims.html | Death Is No Equalizer for Thais and Tourist Victims | False | By Abby Goodnough | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-marks-louis.html | Paid Notice: Deaths MARKS, LOUIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/obituaries/george-f-baughman-89-first-president-of-new-college-of-florida.html | George F. Baughman, 89, First President of New College of Florida, Is Dead | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/europe/a-luxembourgers-juggling-act.html | A Luxembourger's juggling act | False | By Carter Dougherty and Graham Bowley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/abuses-by-un-troops-09760.html | Abuses by U.N. Troops | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/when-muslims-suffer-its-the-west-that-helps-out.html | When Muslims suffer, it's the West that helps out | False | Peter Bergen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-neilson-david.html | Paid Notice: Deaths NEILSON, DAVID | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/middleeast/on-a-day-devoted-to-voting-palestinians-are-all-business.html | On a Day Devoted to Voting, Palestinians Are All Business | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/movies/fockers-retains-no-1-spot.html | 'Fockers' Retains No. 1 Spot | False | By Catherine Billey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/winning-friends-with-disaster-aid-091642.html | Winning Friends With Disaster Aid | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/rampaging-colts-ride-a-blue-streak-past-the-broncos.html | Rampaging Colts Ride a Blue Streak Past the Broncos | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/lincoln-truck-challenges-with-a-chopper.html | Lincoln Truck Challenges With a Chopper | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/exchanges-in-deal-to-trade-options-on-s-p-spiders.html | Exchanges in Deal to Trade Options on S.& P. Spiders | False | By Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/going-by-the-rules.html | Going by the Rules | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/theater/ding-dong-a-witch-is-hurt-but-she-takes-her-final-bow.html | Ding Dong, a Witch Is Hurt, but She Takes Her Final Bow | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/the-scent-of-fear.html | The Scent of Fear | False | By Bob Herbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/europe/gas-attack-threat-on-nice-airport-prompts-emergency-drill.html | Gas attack threat on Nice airport prompts emergency drill | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/us/to-try-to-net-killer-police-ask-a-small-towns-men-for-dna.html | To Try to Net Killer, Police Ask a Small Town's Men for DNA | False | By Pam Belluck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/plan-to-place-one-paramedic-per-ambulance-draws-anger.html | Plan to Place One Paramedic Per Ambulance Draws Anger | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/army-sergeant-on-leave-is-shot-to-death-outside-a-brooklyn.html | Army Sergeant on Leave Is Shot to Death Outside a Brooklyn Nightclub | False | By Patrick O'Gilfoil Healy and Ann Farmer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-clarke-richard-william.html | Paid Notice: Deaths CLARKE, RICHARD WILLIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/pageonephus/corrections-092690.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/online-retailers-look-overseas.html | Online Retailers Look Overseas | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/sideline-dispute-reveals-other-side-of-edwards.html | Sideline Dispute Reveals 'Other Side' of Edwards | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/no-happy-new-year-for-a-cable-channel-cut-by-directv.html | No Happy New Year for a Cable Channel Cut by DirecTV | False | By Mark Glassman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/nyregionspecial/giving-four-boys-a-more-secure-winter.html | Giving Four Boys a More Secure Winter | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/obituaries/esther-thelen-63-dies-psychologist-studied-infant-minds.html | Esther Thelen, 63, Dies; Psychologist Studied Infant Minds | False | By David Tuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/cellular-phone-merger.html | Cellular Phone Merger | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/news/1930-throngs-for-einstein-in-our-pages-100-75-and-50-years-ago.html | 1930: Throngs For Einstein: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/africa/roadside-bomb-strikes-us-convoy-in-iraq.html | Roadside bomb strikes U.S. convoy in Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/europe/blairs-broken-promise.html | Blair's broken promise? | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/television/cooking-tips-marinated-in-martha-stewarts-style.html | Cooking Tips Marinated in Martha Stewart's Style | False | By Ned Martel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/your-daily-paper-courtesy-of-a-sponsor.html | Your Daily Paper, Courtesy of a Sponsor | False | By Jacques Steinberg and Tom Torok | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/going-to-market-with-the-wagons-theyve-got.html | Going to Market With the Wagons They've Got | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/music/new-cds.html | New CD's | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/france-and-america-090735.html | France and America | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-stream-arnold-c.html | Paid Notice: Deaths STREAM, ARNOLD C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-russian-jeffrey-stephen.html | Paid Notice: Deaths RUSSIAN, JEFFREY STEPHEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/an-suv-without-the-guilt.html | An S.U.V. Without the Guilt? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/international/worldspecial4/bush-pledges-commitment-to-tsunamidamaged.html | Bush Pledges Commitment to Tsunami-Damaged Countries | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/politics/new-aide-aims-to-defrost-the-press-room.html | New Aide Aims to Defrost the Press Room | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/panel-finds-cbs-news-rushed-report-on-bushs-guard-record.html | Panel Finds CBS News Rushed Report on Bush's Guard Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/worldspecial4/islamic-militants-volunteer-to-aid-muslims-in-indonesia.html | Islamic Militants Volunteer to Aid Muslims in Indonesia | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/wirelessa-turf-war-over-wifi.html | Wireless:A turf war over Wi-Fi | False | By Robert Clark | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/middleeast/abbas-wins-palestinian-vote-by-strong-margin.html | Abbas Wins Palestinian Vote by Strong Margin | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/music/an-idealistic-tour-of-unknown-territory.html | An Idealistic Tour of Unknown Territory | False | By Anne Midgette | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/citigroup-unit-buys-real-estate-publications.html | Citigroup Unit Buys Real Estate Publications | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/design/playing-on-black-and-white-racial-messages-through-a-camera.html | Playing on Black and White: Racial Messages Through a Camera Lens | False | By By Margo Jefferson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/city-braces-for-strike-by-private-bus-employees.html | City Braces for Strike by Private Bus Employees | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/where-was-god.html | Where Was God? | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/at-acura-theres-a-baby-on-the-way.html | At Acura, Thereïs̈ïÂ¬Â-Âs a Baby on the Way | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/us/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-spielmann-walli.html | Paid Notice: Deaths SPIELMANN, WALLI | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/us/sheriffs-firings-upstage-shift-in-a-georgia-county.html | Sheriff's Firings Upstage Shift in a Georgia County | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/news/1905-investigating-cancer-in-our-pages-100-75-and-50-years-ago.html | 1905: Investigating Cancer: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/obituaries/donald-pederson-79-chip-scientist-dies.html | Donald Pederson, 79, Chip Scientist, Dies | False | By Jascha Hoffman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/qaddafis-green-book-090743.html | Qaddafi's Green Book | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/othersports/a-naturalist-painter-evokes-legends-of-the-past.html | A Naturalist Painter Evokes Legends of the Past | False | By James Prosek | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/two-are-slashed-in-south-bronx-by-man-wielding-a-box-cutter.html | Two Are Slashed in South Bronx by Man Wielding a Box Cutter | False | By Andrea Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/small-high-schools-a-report-card-091430.html | Small High Schools: A Report Card | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/europe/deadly-storms-batter-north-europe.html | Deadly storms batter north Europe | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/music/wailing-shamisens-ferocious-polish-songs-and-a-whiff-of-cabaret.html | Wailing Shamisens, Ferocious Polish Songs and a Whiff of Cabaret | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-buckner-maurine-c.html | Paid Notice: Deaths BUCKNER, MAURINE C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/worldbusiness/cbs-fires-four-executives-after-its-report-is.html | CBS fires four executives after its report is released on National Guard story | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/worldbusiness/on-advertising-online-ads-may-finally-come-of-age.html | ON ADVERTISING: Online ads may finally come of age | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/technology/the-media-business-advertising-addenda-etrade-hires.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; E*Trade Hires Omnicom as Agency | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/dance/wandering-in-the-woods-with-a-vivid-imagination.html | Wandering in the Woods With a Vivid Imagination | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/media/hbo-to-give-3-new-films-for-viewing-on-public-tv.html | HBO to Give 3 New Films for Viewing on Public TV | False | By Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/colts-take-a-long-view-and-see-the-future-now.html | Colts Take a Long View and See the Future Now | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/europe/spains-angry-fishermen-tilt-at-windmills.html | Spain's angry fishermen tilt at windmills | False | By Marlise Simons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/worldspecial4/indonesian-city-gets-morehelp-330aday-jobs.html | Indonesian City Gets MoreHelp: \$3.30-a-Day Jobs | False | By Eric Lipton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/world/americas/powell-admits-to-concern-over-a-postelection-iraq.html | Powell admits to concern over a postelection Iraq | False | By Brian Knowton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/design/in-a-trend-museums-in-paris-branch-out.html | In a Trend, Museums in Paris Branch Out | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/theater/reviews/avantgarde-with-a-twang.html | Avant-Garde With a Twang | False | By Jason Zinoman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/technology/the-internets-future-it-depends-on-whom-you-ask.html | The Internet's Future? It Depends on Whom You Ask | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/winning-friends-with-disaster-aid-091626.html | Winning Friends With Disaster Aid | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/rowlands-plea-seen-as-a-shrewd-deal-if-not-a-pleasant-one.html | Rowland's Plea Seen as a Shrewd Deal, if Not a Pleasant One | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |