Exhibit H24

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/dieterdabbing.html | Dieter-Dabbing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/football/foxboro-as-waterloo-colts-have-a-score-to-settle.html | Foxboro as Waterloo: Colts Have a Score to Settle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-herbst-eugenia-victoria-nee-levin.html | Paid Notice: Deaths HERBST, EUGENIA VICTORIA (NEE LEVIN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/autospecial/on-a-mission-for-mercedes-burnishing-a-faded-star.html | On a Mission for Mercedes: Burnishing a Faded Star | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/worldbusiness/sating-tv-soccer-lust-without-a-longterm-commitment-20050110919619733266.html | Sating TV soccer lust without a long-term commitment | False | By Eric Sylvers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/news/corrections-for-the-record.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/pageoneplus/corrections-092703.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/mclass-the-sequel.html | M-Class, the Sequel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/legal-aid-gets-new-president-in-final-step-of-restructuring.html | Legal Aid Gets New President In Final Step of Restructuring | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-milligan-james-m-093243.html | Paid Notice: Deaths MILLIGAN, JAMES M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/business/ruling-may-open-door-to-bids-for-united.html | Ruling May Open Door to Bids for United | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/small-high-schools-a-report-card-4-letters.html | Small High Schools: A Report Card (4 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/automobiles/jaguars-aluminumbodied-concept-points-to-the-next-xk.html | Jaguarâ€ˆÂ¢â€šÂ¬Â¢âˆ'Âˆs Aluminum-Bodied Concept Points to the Next XK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/nyregion/metro-briefings.html | Metro Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/arts/television/reporting-live-from-hell-tv-scrambles-for-glory.html | Reporting Live From Hell: TV Scrambles for Glory | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/roundup-beltran-and-mets-head-toward-deal.html | Roundup: Beltran and Mets head toward deal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/politics/bush-praises-choice-of-abbas-as-new-palestinian-president.html | Bush Praises Choice of Abbas as New Palestinian President | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-milligan-james-m.html | Paid Notice: Deaths MILLIGAN, JAMES M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/sports/ncaabasketball/jayhawks-show-depth-and-remain-unbeaten.html | Jayhawks Show Depth and Remain Unbeaten | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/classified/paid-notice-deaths-reddock-judith.html | Paid Notice: Deaths REDDOCK, JUDITH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-10 | 2005-01-10 | https://www.nytimes.com/2005/01/10/opinion/small-high-schools-a-report-card-091499.html | Small High Schools: A Report Card | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/questioning-faith-after-a-disaster-098779.html | Questioning Faith After a Disaster | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/national/regulator-advises-railroads-on-preventing-accidents.html | Regulator Advises Railroads on Preventing Accidents | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/codeys-address-to-include-wage-and-ethics-initiatives.html | Codey's Address to Include Wage and Ethics Initiatives | False | By David Kocieniewski | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/international/allawi-says-parts-of-iraq-are-not-secure-enough-to-vote.html | Allawi Says Parts of Iraq Are Not Secure Enough to Vote | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/grand-jury-indicts-new-york-man-in-nantucket-killing.html | Grand Jury Indicts New York Man in Nantucket Killing | False | By Michelle O'Donnell and Sasha Cavander | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/europe/ukraine-to-pull-all-1600-troops-from-iraq.html | Ukraine to pull all 1,600 troops from Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/the-new-heart-disease-threat.html | The New Heart Disease Threat | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/at-risk-tobacco-and-cervical-cancer.html | At Risk: Tobacco and Cervical Cancer | False | By John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/style/class-act-margiela-moves-up-a-grade-20050111936123148 64.html | Class act: Margiela moves up a grade | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/baseball/yankees-facing-shared-spotlight-and-more-glare.html | Yankees Facing Shared Spotlight and More Glare | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/state-senate-leaves-open-negotiations-on-legislative-rules.html | State Senate Leaves Open Negotiations on Legislative Rules | False | By Michael Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-sitt-eddie-m.html | Paid Notice: Deaths SITT, EDDIE M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/technology/if-tech-stocks-tempt-be-choosy.html | If tech stocks tempt, be choosy | False | By Barbara Wall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-engle-lenore-hailparn.html | Paid Notice: Deaths ENGLE, LENORE HAILPARN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/automobiles/another-automaker-revives-a-name-from-the-past.html | Another Automaker Revives a Name From the Past | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/bus-strike-forces-thousands-to-find-other-ways-to-travel.html | Bus Strike Forces Thousands to Find Other Ways to Travel | False | By Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/and-now-for-the-word-from-the-sponsor.html | And Now for the Word From the Sponsor | False | By Christopher Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/region/back-in-public-eye-kerik-offers-advice-to-a-group-of-colleagues.html | Back in Public Eye, Kerik Offers Advice to a Group of Colleagues | False | By Gregory R. Clark | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-lembo-anna.html | Paid Notice: Deaths LEMBO, ANNA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/cbs-dismisses-4-over-broadcast-on-bush-service.html | CBS Dismisses 4 Over Broadcast on Bush Service | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/sugar-dispute-threatens-new-eu-plan.html | Sugar dispute threatens new EU plan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/a-divide-china-must-conquer.html | A divide China must conquer | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/baseball/neither-a-tightwad-nor-a-spendthrift-be.html | Neither a Tightwad Nor a Spendthrift Be | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-rosen-miriam-nimkoff.html | Paid Notice: Deaths ROSEN, MIRIAM NIMKOFF | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/central-figure-in-iraq-abuse-goes-on-trial.html | Central Figure in Iraq Abuse Goes on Trial | False | By Kate Zernike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/region/pageoneplus/corrections-100544.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/asia/quietly-japan-and-russia-mend-ties.html | Quietly, Japan and Russia mend ties | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/science/space/3-giant-stars-may-point-the-way-to-our-suns-destiny.html | 3 Giant Stars May Point the Way to Our Sun's Destiny | False | By Kenneth Chang | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/arts-briefly.html | Arts, Briefly | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/automobiles/this-range-rover-is-all-sport.html | This Range Rover Is All Sport | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/automobiles/monday-at-the-auto-show-an-executive-performance.html | Monday at the Auto Show: an Executive Performance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/facing-biotech-foods-without-the-fear-factor.html | Facing Biotech Foods Without the Fear Factor | False | By Jane E. Brody | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/letters-to-the-editor-200501192033915655.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/measurements-home-care-this-time-for-blood.html | Measurements: Home Care, This Time for Blood | False | By John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/metro-briefings.html | Metro Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/science/space/in-the-search-for-life-on-titan-the-challenge-will-be.html | In the Search for Life on Titan, the Challenge Will Be Recognizing It | False | By Carl Zimmer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/us-allows-a-reactor-to-restart-despite-flaw.html | U.S. Allows a Reactor to Restart Despite Flaw | False | By John Sullivan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/letters-to-the-editor-200501190619807421.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-linton-laurie-ann.html | Paid Notice: Deaths LINTON, LAURIE ANN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/excolumnist-fined-in-stock-trading-scheme.html | Ex-Columnist Fined in Stock Trading Scheme | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/secrecy-stripped-from-oregon-utility-sale.html | Secrecy Stripped From Oregon Utility Sale | False | By David Cay Johnston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-milligan-james-m.html | Paid Notice: Deaths MILLIGAN, JAMES M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/technology/ibm-to-give-free-access-to-500-patents.html | I.B.M. to Give Free Access to 500 Patents | False | By Steve Lohr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/bush-steps-up-drive-to-overhaul-social-security.html | Bush Steps Up Drive to Overhaul Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/theater/arts/theater-review-youth-age-and-love-now-in-a-songful-fix.html | THEATER REVIEW; Youth, Age and Love Now in a Songful Fix | False | By Charles Isherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/books/arts/arts-briefly-jon-stewart-book-is-banned.html | Arts, Briefly; Jon Stewart Book Is Banned | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/homeland-security-098019.html | Homeland Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/theater/reviews/forget-moscow-these-sisters-are-more-the-walmart-type.html | Forget Moscow; These Sisters Are More the Wal-Mart Type | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/victors-spoils.html | Victor's Spoils | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-heilbroner-robert-l.html | Paid Notice: Deaths HEILBRONER, ROBERT L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/international/europe/us-agrees-to-release-last-4-britons-from-guantanamo.html | U.S. Agrees to Release Last 4 Britons From Guantanamo Prison | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/national-briefing-new-england-massachusetts-aclu-seeks-end-to-dna-sweep.html | National Briefing \| New England: Massachusetts: A.C.L.U. Seeks End To DNA Sweep | False | By Pam Belluck (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/workers-and-bosses-friends-or-foes.html | Workers and bosses: Friends or foes? | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/national-briefing-south-north-carolina-i95-closed-after-tanker-crash.html | National Briefing \| South: North Carolina: I-95 Closed After Tanker Crash | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-baylos-eugene.html | Paid Notice: Deaths BAYLOS, EUGENE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/news/1905-forgotten-marriage-in-our-pages-100-75-and-50-years-ago.html | 1905: Forgotten Marriage; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/correction.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-herman-nathalie-s.html | Paid Notice: Deaths HERMAN, NATHALIE S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/europe/italys-ban-on-smokinggets-off-to-a-fuming-start.html | Italy's ban on smokinggets off to a fuming start | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/science/space/blasting-into-the-core-of-a-comet-to-learn-its-secrets.html | Blasting Into the Core of a Comet to Learn Its Secrets | False | By Warren E. Leary | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/international/middleeast/sharon-warms-a-bit-to-new-palestinian-leader.html | Sharon Warms a Bit to New Palestinian Leader | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/music/jazz-is-back-sort-of-at-the-knitting-factory.html | Jazz Is Back (Sort of) at the Knitting Factory | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-blyn-arthur-e.html | Paid Notice: Deaths BLYN, ARTHUR E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/style/yesterdays-idols-memories-of-artie-shaw.html | Yesterday's idols: Memories of Artie Shaw | False | By Mike Zwerin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-teitelbaum-beatrice.html | Paid Notice: Deaths TEITELBAUM, BEATRICE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/design/los-angeles-is-becoming-the-capital-of-artists-whose-canvas-is.html | Los Angeles Is Becoming the capital of artists Whose Canvas Is Human Skin | False | By Angela Frucci | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/science/space/craft-closes-in-on-a-saturn-moon-and-on-clues-to-lifes.html | Craft Closes In on a Saturn Moon, and on Clues to Life's Beginnings | False | By John Noble Wilford | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-frelinghuysen-joseph-sherman.html | Paid Notice: Deaths FRELINGHUYSEN, JOSEPH SHERMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/baseball/randolph-starts-process-of-getting-to-know-mets.html | Randolph Starts Process of Getting to Know Mets | False | By Viv Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/health-savings-accounts-off-to-slow-start.html | Health Savings Accounts Off to Slow Start | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/washington/us/national-briefing-washington-atheist-sues-to-block-bush.html | National Briefing | Washington: Atheist Sues To Block Bush Prayer At Inauguration | False | By John Files (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/dance/when-the-classical-meets-the-argentine-vernacular.html | When the Classical Meets the Argentine Vernacular | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-woolverton-william-h-jr.html | Paid Notice: Deaths WOOLVERTON, WILLIAM H., JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/the-iceberg-cometh.html | The Iceberg Cometh | False | By Paul Krugman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/pageoneplus/corrections-100528.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/golf/a-girl-in-a-mans-world-driven-and-unafraid.html | A Girl in a Man's World, Driven and Unafraid | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/music/quartets-that-reveal-beethoven-in-all-seasons.html | Quartets That Reveal Beethoven in All Seasons | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/us-will-release-oilforfood-files-to-investigators.html | U.S. Will Release Oil-For-Food Files to Investigators | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/basketball/upanddown-knicks-are-down-looking-up.html | Up-and-Down Knicks Are Down, Looking Up | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/automobiles/thats-a-suzuki.html | That'sÃ¢Â€Â¦As a Suzuki? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/technology/alltel-to-buy-western-wireless-in-6-billion-deal.html | Alltel to Buy Western Wireless in $6 Billion Deal | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/education/metro-briefing-new-york-manhattan-support-for.html | Metro Briefing | New York: Manhattan: Support For Gifted-Student Bill | False | By David M. Herszenhorn (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/science/your-time-is-up-100056.html | Your Time Is Up | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/disengagement-how-the-us-can-salvage-iraq.html | Disengagement: How the U.S. can salvage Iraq | False | By Robert Malley and Peter Harling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-todd-george-j-sr.html | Paid Notice: Deaths TODD, GEORGE J., SR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/rell-proposes-set-of-stricter-laws-on-ethics-and-campaign-funds.html | Rell Proposes Set of Stricter Laws on Ethics and Campaign Funds | False | By Alison Leigh Cowan and Stacey Stowe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/arts-briefly-wild-cards-run-up-score.html | Arts, Briefly; Wild Cards Run Up Score | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/letters-to-the-editor-200501119091636660.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/schwarzenegger-budget-keeps-his-promise-not-to-raise-taxes.html | Schwarzenegger Budget Keeps His Promise Not to Raise Taxes | False | By John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/call-us-crazy-but-we-see-a-buddy-movie-here.html | Call Us Crazy, but We See a Buddy Movie Here | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/people-michael-moore-jennifer-aniston-andy-lau.html | People: Michael Moore, Jennifer Aniston, Andy Lau | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/europe/pro-darts-moves-beyond-its-pintsize-beginnings.html | Pro darts moves beyond its pint-size beginnings | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/the-media-business-advertising-addenda-magazine-advertising-grew.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Advertising Grew Briskly in 2004 | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-dionisio-joseph.html | Paid Notice: Deaths DIONISIO, JOSEPH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/medical-liability-097969.html | Medical Liability | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/europe/darts-hit-the-big-time-but-keep-their-beersoaked-roots.html | Darts Hit the Big Time but Keep Their Beer-Soaked Roots | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/basketball/jefferson-is-playing-defense-on-critics-of-the-nets-coach.html | Jefferson Is Playing Defense on Critics of the Nets' Coach | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/suffolk-campaign-finance-board-members-quit-their-jobs-in-disgust.html | Suffolk Campaign Finance Board Members Quit Their Jobs in Disgust | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/overhaul-plan-for-pensions-is-outlined.html | Overhaul Plan for Pensions Is Outlined | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/maintaining-altitude-or-climbing.html | Maintaining Altitude or Climbing | False | By Joe Sharkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/social-security-is-there-a-crisis-098841.html | Social Security: Is There a Crisis? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/worldspecial4/pupils-step-back-into-a-worldof-books-blackboards-and.html | Pupils Step Back Into a Worldof Books, Blackboards, and Hope | False | By David Rohde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/style/class-act-margiela-moves-up-a-grade.html | Class act: Margiela moves up a grade | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-kalik-murry.html | Paid Notice: Deaths KALIK, MURRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/science/earth/plague-ants-plantains-and-scorched-plantations.html | Plague Ants, Plantains and Scorched Plantations | False | By Carl Zimmer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/questioning-faith-after-a-disaster-098736.html | Questioning Faith After a Disaster | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/music/evoking-a-shaky-world-in-hushed-wobbly-tones.html | Evoking a Shaky World in Hushed, Wobbly Tones | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/television/a-tale-of-rape-and-a-victims-outrage.html | A Tale of Rape and a Victim's Outrage | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/the-bronx-according-to-bloomberg.html | The Bronx According to Bloomberg | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/national-briefing-northwest-montana-state-cancels-planned-bison-hunt.html | National Briefing | Northwest: Montana: State Cancels Planned Bison Hunt | False | By Mindy Sink (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/theater/arts/arts-briefly-jerry-springer-the-furor.html | Arts, Briefly; 'Jerry Springer': The Furor | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/us-official-faults-china-on-textile-trade-moves.html | U.S. Official Faults China on Textile Trade Moves | False | By Keith Bradsher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/middleeast/gi-mission-in-sadr-city-from-sewage-to-showcase.html | G.I. Mission in Sadr City: From Sewage to Showcase | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/world-briefing-europe-northern-ireland-freed-militant-runs.html | World Briefing | Europe: Northern Ireland: Freed Militant Runs | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/making-the-cuts-keeping-the-benefits.html | Making the Cuts, Keeping the Benefits | False | By Cindy Williams | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/suspect-named-in-fatal-shooting-outside-a-club.html | Suspect Named in Fatal Shooting Outside a Club | False | By Michael Wilson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/defense-rests-assailing-case-against-lawyer-for-sheik.html | Defense Rests, Assailing Case Against Lawyer for Sheik | False | By Julia Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/automobiles/one-mans-view-60-years-at-the-auto-show.html | One Manï¿½Ã¢Â¿Â¾Ã¢s View: 60 Years at the Auto Show | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/news/corrections-for-the-record.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/questioning-faith-after-a-disaster-098760.html | Questioning Faith After a Disaster | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/design/moma-visitors-use-ears-to-see.html | MoMA Visitors Use Ears to See | False | By Julie Salamon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/the-importance-of-if-099961.html | The Importance of 'If' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-lizzi-frederic-l-engscd.html | Paid Notice: Deaths LIZZI, FREDERIC L. ENGSCD. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/middleeast/new-coalition-led-by-sharon-is-approved-in-parliament.html | New Coalition Led by Sharon Is Approved in Parliament | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/theater/reviews/youth-age-and-love-now-in-a-songful-fix.html | Youth, Age and Love Now in a Songful Fix | False | By Charles Isherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/a-stillproblematic-asset-class-offers-selective.html | A still-problematic asset class offers selective promise : If tech stocks tempt, be choosy | False | By Barbara Wall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/front_page/placing-blame-the-overview-cbs-dismisses-4-over.html | PLACING BLAME: THE OVERVIEW; CBS DISMISSES 4 OVER BROADCAST ON BUSH SERVICE | False | By Jacques Steinberg and Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/americas/bush-selects-homeland-security-chief.html | Bush selects Homeland Security chief | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/in-california-sierra-chains-make-the-man.html | In California Sierra, Chains Make the Man | False | By Charlie Leduff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/national/national-briefings.html | National Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/pageoneplus/corrections-100510.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/metro-briefing-new-york-manhattan-man-arraigned-in-knife-attacks.html | Metro Briefing \| New York: Manhattan: Man Arraigned In Knife Attacks | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/analysis-postmortemof-cbss-flawed-broadcast.html | Analysis: Post-Mortem of CBS's Flawed Broadcast | False | By Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/travel-service-in-europe-is-near-a-deal.html | Travel Service in Europe Is Near a Deal | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/can-indonesia-heal-its-own-wounds.html | Can Indonesia heal its own wounds? | False | Michael Vatikiotis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/mayor-and-council-reach-deal-on-west-side-development.html | Mayor and Council Reach Deal on West Side Development | False | By Charles V Bagli and Mike McIntire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/a-korean-mobile-service-makes-multimedia-debut.html | A Korean mobile service makes multimedia debut | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-stream-arnold-crager.html | Paid Notice: Deaths STREAM, ARNOLD CRAGER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/international/europe/us-to-release-last-4-britons-held-at-guantanamo.html | U.S. to Release Last 4 Britons Held at Guantanamo | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/science-panel-issues-report-on-exposure-to-pollutant.html | Science Panel Issues Report on Exposure to Pollutant | False | By Felicity Barringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/social-security-is-there-a-crisis-098817.html | Social Security: Is There a Crisis? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/bloomberg-says-city-is-on-right-track-in-address.html | Bloomberg Says City Is on Right Track in Address | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/on-justice-in-politics-and-on-stage.html | On Justice, in Politics and on Stage | False | By Clyde Haberman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/science/deadly-and-yet-necessary-quakes-renew-the-planet.html | Deadly and Yet Necessary, Quakes Renew the Planet | False | By William J. Broad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-levy-ruth.html | Paid Notice: Deaths LEVY, RUTH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/social-security-is-there-a-crisis-098850.html | Social Security: Is There a Crisis? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/football/moss-may-be-fined-for-his-latest-antic.html | Moss May Be Fined for His Latest Antic | False | By Pat Borzi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/soccer/union-says-no-to-arbitration.html | Union Says No to Arbitration | False | By Jack Bell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/standard-chartered-wins-asia-bid.html | Standard Chartered wins Asia bid | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/worldspecial4/as-us-aids-tsunami-victims-bush-urges-donors-not-to.html | As U.S. Aids Tsunami Victims, Bush Urges Donors Not to 'Shortchange' Other Parts of World | False | By Elisabeth Bumiller and Elizabeth Becker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/tennis/the-tennis-hall-of-fame-is-getting-4-new-members.html | The Tennis Hall of Fame Is Getting 4 New Members | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/the-cinderella-at-the-moma.html | The Cinderella at the MoMA | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/technology/6-former-net-executives-indicted-in-conspiracy-case.html | 6 Former Net Executives Indicted in Conspiracy Case | False | By Saul Hansell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-spiegel-sylvia.html | Paid Notice: Deaths SPIEGEL, SYLVIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/news/1955-diors-war-on-knees-in-our-pages-100-75-and-50-years-ago.html | 1955: Dior's War on Knees: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/social-security-is-there-a-crisis-098868.html | Social Security: Is There a Crisis? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-wallin-ada-goode.html | Paid Notice: Deaths WALLIN, ADA GOODE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/defeating-corruption-can-indonesia-heal-its-own-wounds.html | Defeating corruption: Can Indonesia heal its own wounds? | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/man-is-fatally-shot-on-brooklyn-street.html | Man Is Fatally Shot on Brooklyn Street | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/washington/insurgents-kill-senior-official-in-iraqi-police.html | Insurgents Kill Senior Official In Iraqi Police | False | By Richard A. Oppel Jr. and Khalid Al-Ansary | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-anisansel-arthur-alfred.html | Paid Notice: Deaths ANISANSEL, ARTHUR ALFRED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-kreisler-marshall-leonard.html | Paid Notice: Deaths KREISLER, MARSHALL LEONARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/cardiologists-say-rankings-sway-choices-on-surgery.html | Cardiologists Say Rankings Sway Choices on Surgery | False | By Marc Santora | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/obladi-oblada-amygdala-word-as-earworm.html | Ob-La-Di, Ob-La-Da, Amygdala: Word as Earworm | False | By James Gorman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/national-briefing-midatlantic-maryland-new-center-for-terrorism-study.html | National Briefing \| Mid-Atlantic: Maryland: New Center For Terrorism Study | False | By Gary Gately (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/the-claim-eating-poppy-seeds-can-make-you-fail-a-drug-test.html | The Claim: Eating Poppy Seeds Can Make You Fail a Drug Test | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/nutrition/proteins-link-to-heart-disease-is-a-mystery.html | Protein's Link to Heart Disease Is a Mystery | False | By Gina Kolata | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/pontiff-condemnssamesexmarriage.html | Pontiff condemnssame-sexmarriage | False | By Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/cricket-bangladesh-wins-first-5day-test.html | CRICKET : Bangladesh wins first 5-day test | False | By Huw Richards | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-madnick-lilyan.html | Paid Notice: Deaths MADNICK, LILYAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/lending-a-hand-letters-to-the-editor.html | Lending a hand: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-bloch-gerald-constant.html | Paid Notice: Deaths BLOCH, GERALD CONSTANT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-sideris-dr-michael.html | Paid Notice: Deaths SIDERIS, DR. MICHAEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-silver-dr-george-a.html | Paid Notice: Deaths SILVER, DR. GEORGE A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/arriving-in-style-in-someone-elses-pants.html | Arriving in Style, in Someone Else's Pants | False | By Bill Skelsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/your-call-and-rants-on-hold-will-be-monitored.html | Your Call (and Rants on Hold) Will Be Monitored | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/europe/smoking-ban-clears-the-air-but-it-ltefogs-italians-mood.html | Smoking Ban Clears the Air, but It Befogs Italians' Mood | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/california-stem-cell-program-on-fast-track.html | California Stem Cell Program on Fast Track | False | By Andrew Pollack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/baseball/on-new-york-freeagent-stage-mets-take-1st-bow.html | On New York Free-Agent Stage, Mets Take 1st Bow | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/yesterdays-idols-memories-of-artie-shaw.html | Yesterday's idols: Memories of Artie Shaw | False | By Mike Zwerin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/questioning-faith-after-a-disaster-098728.html | Questioning Faith After a Disaster | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/othersports/eyes-on-armstrong-as-tour-waits-for-him-to-exhale.html | Eyes on Armstrong as Tour Waits for Him to Exhale | False | By George Vecsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/automobiles/a-rio-runs-through-it.html | A Rio Runs Through It | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-thomas-michel.html | Paid Notice: Deaths THOMAS, MICHEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/metro-briefing-new-york-garden-city-improvement-in-nassau.html | Metro Briefing \| New York: Garden City: Improvement In Nassau Disbursement | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-roy-malcolm-d.html | Paid Notice: Deaths ROY, MALCOLM D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-haydon-charles.html | Paid Notice: Deaths HAYDON, CHARLES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/pagetwoplus/corrections-097438.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/fashion/what-the-first-lady-will-wear.html | What the First Lady Will Wear | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-waters-leslie-l-les.html | Paid Notice: Deaths WATERS, LESLIE L. (LES) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-groisser-lenore.html | Paid Notice: Deaths GROISSER, LENORE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/books/a-scholar-of-the-outre-returns-to-shakespearean-basics.html | A Scholar of the Outré's â€¦ Returns to Shakespearean Basics | False | By Dinitia Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/asia/bedlam-in-the-air-for-china-flight-attendants.html | Bedlam in the Air for China Flight Attendants | False | By Howard W. French | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/technology/free-speech-or-secrets-from-apple.html | Free Speech, or Secrets From Apple? | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/social-security-is-there-a-crisis-098825.html | Social Security: Is There a Crisis? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/pagetwoplus/corrections-100536.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/asia/aid-efforts-marred-by-crash-and-panic.html | Aid efforts marred by crash and panic | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/new-twist-on-corporate-governance.html | New Twist on Corporate Governance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/science/eat-or-be-eaten-but-eat-right.html | Eat or Be Eaten (but Eat Right) | False | By Henry Fountain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/psychology/the-secret-lives-of-just-about-everybody.html | The Secret Lives of Just About Everybody | False | By Benedict Carey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/music/streetsmart-composers-turn-noise-into-art.html | Street-Smart Composers Turn Noise Into Art | False | By Bernard Holland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-boyers-allan.html | Paid Notice: Deaths BOYERS, ALLAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/bridging-an-emotional-void.html | Bridging an emotional void | False | By Joseph Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/science/tsunamis-past-and-future-099899.html | Tsunamis Past and Future | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/washington/us/national-briefing-new-england-massachusetts-translator-admits.html | National Briefing | New England | Massachusetts: Translator Admits Guilt | False | By Katie Zezima (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/social-security-is-there-a-crisis-098787.html | Social Security: Is There a Crisis? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/navy-says-sub-hit-mountain-that-was-not-on-its-charts.html | Navy Says Sub Hit Mountain That Was Not on Its Charts | False | By Christopher Drew | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/travel/3-tsunamihit-countries-urge-tourists-to-return.html | 3 tsunami-hit countries urge tourists to return | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/obituaries/sheldon-h-kinney-86-dies-commanded-ships-in-3-wars.html | Sheldon H. Kinney, 86, Dies; Commanded Ships in 3 Wars | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/because-of-heavy-use-of-discount-fares-mta-raised-less-than.html | Because of Heavy Use of Discount Fares, M.T.A. Raised Less Than Expected in 2003 | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/fashion/the-hottest-italian-shoes-arent-hot-at-all.html | The Hottest Italian Shoes Aren't Hot at All | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/arts-briefly-art-thief-sentenced.html | Arts, Briefly; Art Thief Sentenced | False | By Hä'äÄçLä'äÂ NE FOUQUET | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/football/steelers-bettis-rolls-on-but-the-bus-puns-stop-here.html | Steelers' Bettis Rolls On, but the Bus Puns Stop Here | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/oil-find-hints-at-a-less-dependent-cuba.html | Oil Find Hints at a Less Dependent Cuba | False | By Simon Romero | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-barton-marge-blumenthal.html | Paid Notice: Deaths BARTON, MARGE (BLUMENTHAL) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/world-briefing-europe-ukraine-yushchenko-declared-the-winner.html | World Briefing | Europe: Ukraine: Yushchenko Declared The Winner | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/yale-professor-to-step-down-in-inquiry-over-billing.html | Yale Professor to Step Down in Inquiry Over Billing | False | By Avi Salzman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/witnesses-visas-canceled-in-terror-case-lawyers-say.html | Witnesses' Visas Canceled in Terror Case, Lawyers Say | False | By William Glaberson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/middleeast/mandate-in-hand-abbas-declares-hes-ready-for-talks.html | Mandate in Hand, Abbas Declares He's Ready for Talks | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/for-elitestatus-fliers-loyalty-is-twoway-street.html | For Elite-Status Fliers, Loyalty Is Two-Way Street | False | By Joe Sharkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/science/q-a-flight-of-the-hummingbird.html | Q. & A.; Flight of the Hummingbird | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/metro-briefing-new-york-brooklyn-man-accused-of-leading-russian.html | Metro Briefing | New York: Brooklyn: Man Accused Of Leading Russian Gang | False | By William Glaberson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/bush-picks-exaide-to-ashcroft-for-homeland-security-post.html | Bush Picks Ex-Aide to Ashcroft for Homeland Security Post | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/pageoneplus/corrections-100501.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-michaeloff-norman.html | Paid Notice: Deaths MICHAELOFF, NORMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/comcast-says-it-will-offer-phone-service.html | Comcast Says It Will Offer Phone Service | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/what-the-panel-said-about-the-60-minutes-report-on-bushs.html | What the Panel Said About the '60 Minutes' Report on Bush's Guard Service | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/science/a-modern-peril-living-near-the-jaws-of-the-sea.html | A Modern Peril: Living Near the Jaws of the Sea | False | By Cornelia Dean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/world-briefing-europe-britain-lost-in-translation.html | World Briefing | Europe: Britain: Lost In Translation | False | By Alan Cowell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/news/workers-and-bosses-friends-or-foes.html | Workers and bosses: Friends or foes? | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/is-it-dutch-japanese-why-not-ask-the-rat.html | Is It Dutch? Japanese? Why Not Ask the Rat? | False | By Nicholas Bakalar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/travel/in-paris-its-out-with-the-bold.html | In Paris, it's out with the bold | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/world-briefing-asia-india-cleric-wins-bail.html | World Briefing | Asia: India: Cleric Wins Bail | False | By Hari Kumar (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/justices-refuse-to-consider-law-banning-gay-adoption.html | Justices Refuse to Consider Law Banning Gay Adoption | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/us-and-europe-avert-showdown-on-boeingairbus-dispute.html | U.S. and Europe Avert Showdown on Boeing-Airbus Dispute | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-guideman-michael.html | Paid Notice: Deaths GUIDEMAN, MICHAEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/pageoneplus/corrections-100498.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/style/lacroix-from-dcor-to-drama.html | Lacroix: From dä'âÂ¢cor to drama | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/royal-mail-taking-on-bt-group.html | Royal Mail taking on BT Group | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/when-ipos-are-sizzling-beware-of-being-burned.html | When IPOs are sizzling, beware of being burned | False | By Gary Rivlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/technology/technology-briefing-hardware-cisco-will-resell-emc-data-storage.html | Technology Briefing | Hardware: Cisco Will Resell EMC Data Storage Equipment | False | By Cnet | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/dismissal-of-schools-security-manager-points-to-problems-with.html | Dismissal of School's Security Manager Points to Problems With Mayor's Crackdown Efforts | False | By Elissa Gootman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/style/lacroix-fashion-company-on-the-block.html | Lacroix fashion company on the block | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/world/world-briefing-asia-vietnam-another-bird-flu-case.html | World Briefing | Asia: Vietnam: Another Bird Flu Case | False | By Lawrence K. Altman (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/asia/vietnam-accused-of-abuses.html | Vietnam accused of abuses | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/in-a-new-map-radon-looks-less-risky-for-many.html | In a New Map, Radon Looks Less Risky for Many | False | By Hannah Fairfield | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/whos-your-broker-097900.html | Who's Your Broker? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/football/foxboro-as-waterloo-colts-have-history-to-conquer.html | Foxboro as Waterloo: Colts Have History to Conquer | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/signs-of-life-after-arafat.html | Signs of Life After Arafat | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/letters-to-the-editor-200501119356974883.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/letters-to-the-editor-200501119117262235733.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/would-a-cleanedup-sopranos-be-too-naughty-for-sponsors.html | Would a Cleaned-Up 'Sopranos' Be Too Naughty for Sponsors? | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-finfer-milton-g.html | Paid Notice: Deaths FINFER, MILTON G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/us-says-chinese-tax-isnt-enough.html | U.S. says Chinese tax isn't enough | False | By Keith Bradsher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/pageoneplus/corrections-100552.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/nfl-vikes-gain-the-key-stat-victory-over-packers.html | NFL: Vikes gain the key stat - victory over Packers | False | Pat Borzi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/afghanistans-addiction.html | Afghanistan's addiction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-berlant-nathan.html | Paid Notice: Deaths BERLANT, NATHAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/eu-president-vows-new-fiscal-framework.html | EU president vows new fiscal framework | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/cricket/a-long-last-first-for-bangladesh.html | Cricket:A long-last first for Bangladesh | False | Huw Richards | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/us-wants-checks-of-rail-manuals-after-deadly-derailment.html | U.S. Wants Checks of Rail Manuals After Deadly Derailment | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/letters-to-the-editor-200501119252828263934.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/automobiles/jeep-goes-small-with-gladiator.html | Jeep Goes Small With Gladiator | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-memorials-teitler-mitchell.html | Paid Notice: Memorials TEITLER, MITCHELL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/football/doinks-and-some-dollops-of-wisdom.html | Doinks and Some Dollops of Wisdom | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-blaine-josephine.html | Paid Notice: Deaths BLAINE, JOSEPHINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/judge-orders-release-of-rosa-parkss-mental-health-records-in-fight-over.html | Judge Orders Release of Rosa Parks's Mental Health Records in Fight Over Song | False | By Gretchen Ruethling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/international/worldspecial4/indonesia-restricts-aid-workers-in-rebel.html | Indonesia Restricts Aid Workers in Rebel Province | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/with-little-evidence/4th-trial-opens-in-61-killing.html | With Little Evidence,4th Trial Opens in '61 Killing | False | By Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/baseball/mets-trying-to-set-up-meeting-with-delgado-in-puerto-rico.html | Mets Trying to Set Up Meeting With Delgado in Puerto Rico | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/can-we-save-iraq-no-but-the-iraqis-can.html | Can We Save Iraq? No, but the Iraqis Can | False | By David Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/sports-briefing.html | Sports Briefing | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/lending-a-hand.html | Lending a hand | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/social-security-is-there-a-crisis-098833.html | Social Security: Is There a Crisis? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/vietnam-reports-3rd-avian-flu-death.html | Vietnam reports 3rd avian flu death | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-kourtides-asimenia.html | Paid Notice: Deaths KOURTIDES, ASIMENIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/yesterdays-tenant-activist-todays-landlord.html | Yesterday's Tenant Activist, Today's Landlord | False | By David Gonzalez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/africa/baghdads-deputy-police-chief-is-killed.html | Baghdad's deputy police chief is killed | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/life-after-arafat.html | Life after Arafat | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/automobiles/bmw-expands-wagon-line-and-allwheeldrive.html | BMW Expands Wagon Line and All-Wheel-Drive | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/the-neediest-cases-a-new-life-but-one-of-struggle-of-joys-and.html | The Neediest Cases; A New Life, but One of Struggle, of Joys and Sorrows | False | By Lily Koppel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/providing-a-shelter-and-finding-a-home.html | Providing a Shelter, and Finding a Home | False | By Chris Hedges | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/saving-wild-horses-097985.html | Saving Wild Horses | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/meanwhile-a-mix-of-hindi-english-and-350-million-speakers.html | Meanwhile: A mix of Hindi, English and 350 million speakers | False | Sadhna Shanker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/worldspecial4/race-is-on-to-deliver-water-to-city-isolated-by.html | Race Is On to Deliver Water to City Isolated by Disaster | False | By Eric Lipton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/the-media-business-advertising-addenda-mrm-chairwoman-takes-new.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MRM Chairwoman Takes New Post at FCBi | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-dendy-lily.html | Paid Notice: Deaths DENDY, LILY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/football/jets-face-a-road-never-traveled.html | Jets Face a Road Never Traveled | False | By Dave Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/automobiles/mesa-one-of-motowns-greatest-hits.html | Mesa: One of Motown's Greatest Hits? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/automobiles/subaru-sticks-its-nose-into-the-sport-utility-market.html | Subaru Sticks Its Nose Into the Sport Utility Market | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/sports/nets-leading-scorer-out-for-rest-of-season.html | Nets' Leading Scorer Out for Rest of Season | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/national-briefing-southwest-texas-agent-on-trial-in-wrongful-drug.html | National Briefing | Southwest: Texas: Agent On Trial In Wrongful Drug Arrests | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/social-security-is-there-a-crisis-8-letters.html | Social Security: Is There a Crisis? (8 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/news/1930-transatlantic-call-in-our-pages-100-75-and-50-years-ago.html | 1930: Trans-Atlantic Call: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/bid-by-standard-chartered-wins-a-south-korean-bank.html | Bid by Standard Chartered Wins a South Korean Bank | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/movies/the-making-of-a-megaflop-curse-of-the-pet-project.html | The Making of a Megaflop: Curse of the Pet Project | False | By Caryn James | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/prevention-a-drink-of-healthy-bacteria.html | Prevention: A Drink of Healthy Bacteria | False | By John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/books/look-on-these-ruins-ye-mighty-and-ponder-your-fate.html | Look on These Ruins, Ye Mighty, and Ponder Your Fate | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/worldbusiness/fischer-could-move-fast-to-spur-israeli-economy.html | Fischer could move fast to spur Israeli economy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/asia/rebel-sally-kills-19-in-philippines.html | Rebel sally kills 19 in Philippines | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/social-security-is-there-a-crisis-098795.html | Social Security: Is There a Crisis? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/corrections-100480.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/bush-names-longtime-friend-to-head-economic-council.html | Bush Names Longtime Friend to Head Economic Council | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-greenfield-gordon-kraus.html | Paid Notice: Deaths GREENFIELD, GORDON KRAUS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/world/world-briefing-africa-zimbabwe-no-pathologist-bodies-pile-up.html | World Briefing | Africa: Zimbabwe: No Pathologist, Bodies Pile Up | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/worldspecial4/routine-helps-students-deal-with-waves-toll.html | Routine Helps Students Deal With Wave's Toll | False | By Abby Goodnough | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/europe/kidnapping-of-reporter-likely-says-french-paper.html | Kidnapping of Reporter Likely, Says French Paper | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/nyregion/for-bloomberg-this-speech-is-an-election-year-speech.html | For Bloomberg, This Speech Is an Election-Year Speech | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-chester-herta-nee-dulken.html | Paid Notice: Deaths CHESTER, HERTA (NEE DULKEN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-colm-werner.html | Paid Notice: Deaths COLM, WERNER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/how-the-us-can-salvage-iraq.html | How the U.S. can salvage Iraq | False | Robert Malley and Peter Harling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/science/diets-a-matter-of-lifestyle-100005.html | Diets: A Matter of Lifestyle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/wall-street-hears-pitch-for-social-security-plan.html | Wall Street Hears Pitch for Social Security Plan | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/politics/nations-health-spending-slows-but-it-still-hits-a-record.html | Nation's Health Spending Slows, but It Still Hits a Record | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/us/soaked-hill-gives-way-killing-3-in-california.html | Soaked Hill Gives Way, Killing 3 in California | False | By Nick Madigan and Charlie Leduff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/worldbusiness/video-and-audio-are-clear-but-future-is-not-a-korean.html | Video and audio are clear, but future is not : A Korean mobile service makes multimedia debut | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/arts-briefly-can-this-soap-be-saved?.html | Arts, Briefly; Can This Soap Be Saved? | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/arts/arts-briefly-long-lives-the-king.html | Arts, Briefly; Long Lives the King | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/worldspecial4/for-honduras-and-iran-worlds-aid-evaporated.html | For Honduras and Iran, World's Aid Evaporated | False | By Ginger Thompson and Nazila Fathi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/classified/paid-notice-deaths-edelstein-victoria.html | Paid Notice: Deaths EDELSTEIN, VICTORIA | False | | 2005-07-25 | TX 6-187-901 | | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/automobiles/hyundai-the-red-white-and-blue-version.html | Hyundai: The Red, White and Blue Version | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/business/media/buyout-shows-murdoch-in-no-hurry-over-liberty.html | Buyout Shows Murdoch in No Hurry Over Liberty | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/science/tsunamis-past-and-future-099937.html | Tsunamis Past and Future | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/the-pentagons-new-math.html | The Pentagon's New Math | False | By Lawrence J. Korb | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/opinion/meanwhile-a-mix-of-hindi-english-and-350-million-speakers-20050111919735212265.html | MEANWHILE: A mix of Hindi, English and 350 million speakers | False | By Sadhna Shanker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/health/regimens-cause-effect-and-vegetables.html | Regimens: Cause, Effect and Vegetables | False | By John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-11 | 2005-01-11 | https://www.nytimes.com/2005/01/11/world/europe/pope-denounces-gay-marriage.html | Pope Denounces Gay Marriage | False | By Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/modern-love-for-ancient-vines-in-southern-italy.html | Modern Love for Ancient Vines in Southern Italy | False | By Eric Asimov | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/worldbusiness/the-workplace-lowering-the-boom-worldwide.html | The Workplace: Lowering the boom, worldwide | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/international/middleeast/defense-witness-says-abuse-in-iraqi-prison-was.html | Defense Witness Says Abuse in Iraqi Prison Was Ordered | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/in-new-jersey-a-defining-moment-for-a-new-chief-executive.html | In New Jersey, a Defining Moment for a New Chief Executive | False | By David Kocieniewski | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/pageoneplus/corrections-108634.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/pageoneplus/corrections-108596.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/international/europe/spanish-prime-ministers-stance-on-basques-is-called.html | Spanish Prime Minister's Stance on Basques Is Called Hypocritical | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/americas/canadians-confirm-a-new-case-of-mad-cow-disease.html | Canadians Confirm a New Case of Mad Cow Disease | False | By Clifford Krauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/worldbusiness/trade-gaps-big-jump-puts-china-in-a-bind.html | Trade gap's big jump puts China in a bind | False | By Keith Bradsher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/baseball/mets-and-yankees-in-the-battle-of-the-networking-stars.html | Mets and Yankees in the Battle of the Networking Stars | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/executive-fired-amid-charges-of-payoffs.html | Executive Fired Amid Charges of Payoffs | False | By Jeff Leeds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/ncaafootball/division-ia-minority-hiring-still-an-issue.html | Division I-A Minority Hiring Still an Issue | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-mansfield-ruth.html | Paid Notice: Deaths MANSFIELD, RUTH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-pollio-joseph-l-sr.html | Paid Notice: Deaths POLLIO, JOSEPH L., SR. | False | | 2005-07-25 | TX 6-187-901 | | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/beating-of-queens-satanist-prompts-hate-crime-charges.html | Beating of Queens Satanist Prompts Hate Crime Charges | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/corrections-108600.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/this-time-wie-wants-to-play-on-the-weekend.html | This Time Wie Wants To Play on the Weekend | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/a-dark-day-in-the-life-of-cbs-106348.html | A Dark Day in the Life of CBS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/mideast-prospects-after-abbass-victory-106992.html | Mideast Prospects After Abbas's Victory | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/television/they-all-had-the-best-of-intentions-why-the-tears.html | They All Had the Best of Intentions. Why the Tears? | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/pageoneplus/corrections-107468.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/food-stuff-a-new-hybrid-citrus-finds-its-way-to-the-table.html | FOOD STUFF; A New Hybrid Citrus Finds Its Way To the Table | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/letters.html | Letters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/movie-ratings-whats-a-parent-to-do-106020.html | Movie Ratings: What's a Parent to Do? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/middleeast/allawi-calls-pockets-of-iraq-too-perilous-for-voters.html | Allawi Calls Pockets of Iraq Too Perilous for Voters | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/afghanistans-addiction.html | Afghanistan's addiction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/movie-ratings-whats-a-parent-to-do-2-letters.html | Movie Ratings: What's a Parent to Do? (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-asia-pakistan-musharraf-bomber-on-the-run.html | World Briefing | Asia: Pakistan: Musharraf Bomber On The Run | False | By Salman Masood (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/high-school-triage-105759.html | High School 'Triage' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-lander-marvin-b.html | Paid Notice: Deaths LANDER, MARVIN B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/techbrief-infineon-to-cut-jobs-at-fiber-unit.html | TechBrief: Infineon to cut jobs at fiber unit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-ballesteros-eugenia-m.html | Paid Notice: Deaths BALLESTEROS, EUGENIA. M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/theater/reviews/an-ill-very-angry-widow-her-fatherless-children-and-you.html | An Ill, Very Angry Widow, Her Fatherless Children and You, Their Guest | False | By Charles Isherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-europe-the-hague-milosevic-trial-resumes.html | World Briefing | Europe: The Hague: Milosevic Trial Resumes | False | By Marlise Simons (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-asia-north-korea-congressman-optimistic.html | World Briefing | Asia: North Korea: Congressman 'Optimistic' | False | By Jim Yardley (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/dean-enters-race-for-democratic-chairman.html | Dean Enters Race for Democratic Chairman | False | By Adam Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/national-briefing-washington-group-sues-over-campaign-finance-rules.html | National Briefing | Washington: Group Sues Over Campaign Finance Rules | False | By Glen Justice (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/world-business-briefing-americas-brazil-industrial-output-falls.html | World Business Briefing | Americas: Brazil: Industrial Output Falls | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/media/a-paid-endorsement-ignites-a-debate-in-the-public-relations.html | A Paid Endorsement Ignites a Debate in the Public Relations Industry | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/dance/dancers-on-stage-alone-even-if-they-are-together.html | Dancers on Stage Alone, Even if They Are Together | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/football/the-jets-find-there-is-life-after-san-diego.html | The Jets Find There Is Life After San Diego | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/this-ones-for-the-birds.html | This One's for the Birds | False | By Paul Finkelman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/baseball/players-shirts-are-hot-items.html | Players' Shirts Are Hot Items | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/worldbusiness/how-much-in-a-name.html | How much in a name? | False | By Doron Levin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/worldbusiness/chinas-trade-surplus-may-stir-currency-debate.html | China's Trade Surplus May Stir Currency Debate | False | By Keith Bradsher and Elizabeth Becker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-horowitz-lee.html | Paid Notice: Deaths HOROWITZ, LEE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/food-stuff-going-to-spain-for-lunch.html | FOOD STUFF; Going to Spain for Lunch | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/a-man-in-a-pickle-jumps-into-the-brine.html | A Man in a Pickle Jumps into the Brine | False | By Ginia Bellafante | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/the-minimalist-a-vegetarian-haiku-in-four-dishes.html | THE MINIMALIST; A Vegetarian Haiku in Four Dishes | False | By Mark Bittman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/recipe-sauted-dandelion-greens.html | Recipe: Sautã©Â‰Â‰Â©ed Dandelion Greens | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/football/pittsburgh-a-big-happy-company-town.html | Pittsburgh: A Big Happy Company Town | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/music/janusfaced-late-mahler-tender-brutal-ambivalent.html | Janus-Faced Late Mahler: Tender, Brutal, Ambivalent | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/fish-thats-raw-but-never-undressed.html | Fish That's Raw, but Never Undressed | False | By Frank Bruni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/baseball/steinbrenner-hits-the-ceiling-for-spending-by-the-yankees.html | Steinbrenner Hits the Ceiling for Spending by the Yankees | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/international/worldspecial4/indonesia-says-foreign-troops-must-go-in-march.html | Indonesia Says Foreign Troops Must Go in March | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/pageoneplus/corrections-107476.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/stockbroker-regulations-105767.html | Stockbroker Regulations | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/legislator-pleads-guilty-to-falsifying-a-petition.html | Legislator Pleads Guilty to Falsifying a Petition | False | By Bruce Lambert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/asia/thaksin-turns-thai-crisis-into-opportunity.html | Thaksin turns Thai crisis into opportunity | False | By Nick Cumming-Bruce | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/technology-chief-at-kodak.html | Technology Chief at Kodak | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-weimer-paul-k-dr.html | Paid Notice: Deaths WEIMER, PAUL K. DR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/rustic-no-more-agfianicos-sparkle.html | Rustic No More, Agfianicos Sparkle | False | By Eric Asimov | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/americas/cbs-fires-4-journalists-over-report-on-bush.html | CBS fires 4 journalists over report on Bush | False | By Jacques Steinberg and Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/apple-profit-quadruples-on-strong-ipod-sales.html | Apple Profit Quadruples on Strong iPod Sales | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/transportation-authority-orders-a-hiring-freeze-with-expense.html | Transportation Authority Orders a Hiring Freeze With Expense Reductions | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/soccer-what-does-this-warriors-salute-really-mean.html | SOCCER : What does this warrior's salute really mean? | False | By Rob Hughes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/an-anchor-bookstore-for-a-college-and-its-neighborhood.html | An Anchor Bookstore for a College and Its Neighborhood | False | By Suzanne Hamlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/us-trade-deficit-hit-highest-figure-ever-in-november.html | U.S. Trade Deficit Hit Highest Figure Ever in November | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/education/alabama-scholarships-for-service-not-just-grades.html | Alabama Scholarships for Service, Not Just Grades | False | By Sam Dillon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/shares-drop-as-taser-says-sales-of-electric-gun-may-slow.html | Shares Drop as Taser Says Sales of Electric Gun May Slow | False | By Read Abelson and Alex Berenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/supreme-court-transforms-use-of-sentence-guidelines.html | Supreme Court Transforms Use of Sentence Guidelines | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/international/asia/china-confirms-purged-leaders-illness.html | China Confirms Purged Leader's Illness | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/obituaries/robert-heilbroner-writer-and-economist-dies-at-85.html | Robert Heilbroner, Writer and Economist, Dies at 85 | False | By Holcomb B. Noble | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/basketball/nets-lose-jefferson-for-the-remainder-of-the-season.html | Nets Lose Jefferson for the Remainder of the Season | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/technology/technology-briefing-telecommunications-nextel-adds.html | Technology Briefing | Telecommunications: Nextel Adds 595,000 Subscribers | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/asia/indonesia-restricts-foreign-aid-workers.html | Indonesia restricts foreign aid workers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/worldbusiness/politics-and-oil-mix-in-russiachina-talks.html | Politics and oil mix in Russia-China talks | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-linton-laurie-ann.html | Paid Notice: Deaths LINTON, LAURIE ANN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/a-dark-day-in-the-life-of-cbs-106402.html | A Dark Day in the Life of CBS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/why-go-to-masa-107441.html | Why Go to Masa | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/medicaid-equipment-pleas-go-unanswered.html | Medicaid Equipment Pleas Go Unanswered | False | By RICHARD Péï¾Ã¢REZ-PEÃ±Ã«A | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/pageoneplus/corrections-108545.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-cohen-david-r.html | Paid Notice: Deaths COHEN, DAVID R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/books/rarity-among-great-writers-a-genuinely-happy-man.html | Rarity Among Great Writers: A Genuinely Happy Man | False | By William Grimes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/search-for-illicit-weapons-in-iraq-ends.html | Search for Illicit Weapons in Iraq Ends | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/texas-lawmakers-meet-with-education-atop-agenda.html | Texas Lawmakers Meet, With Education Atop Agenda | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/housecleaning-at-the-un.html | Housecleaning at the UN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/metro-briefing.html | Metro Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/movie-ratings-whats-a-parent-to-do-106697.html | Movie Ratings: What's a Parent to Do? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/theater/newsandfeatures/a-chorus-line-will-return-to-broadway.html | 'A Chorus Line' Will Return to Broadway | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/international/middleeast/search-for-illicit-weapons-in-iraq-ends.html | Search for Illicit Weapons in Iraq Ends | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/boldface-names.html | BOLDFACE NAMES | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/two-restaurants-to-pay-workers-164000.html | Two Restaurants to Pay Workers $164,000 | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/japanese-inventor-wins-8-million-in-patent-case.html | Japanese inventor wins $8 million in patent case | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/2-large-industrial-unions-plan-to-merge.html | 2 Large Industrial Unions Plan to Merge | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/nationalspecial/bush-presses-his-argument-for-social-security-change.html | Bush Presses His Argument for Social Security Change | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-rosenblatt-arthur-i.html | Paid Notice: Deaths ROSENBLATT, ARTHUR I. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/international/europe/3100-names-to-be-added-to-naziera-depositor-list.html | 3,100 Names to Be Added to Nazi-Era Depositor List | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/meanwhile-foxes-the-coast-is-clear-in-london-anyway-20050112911930872780.html | MEANWHILE; Foxes, the coast is clear: in London, anyway | False | By Michael Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/movies/negotiating-a-bigscreen-divorce.html | Negotiating a Big-Screen Divorce | False | By Laura M. Holson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/bloomberg-claims-progress-and-makes-his-political-appeal.html | Bloomberg Claims Progress and Makes His Political Appeal | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/pageoneplus/corrections-108570.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/music/a-virtuoso-chameleon-celebrates-half-a-century.html | A Virtuoso Chameleon Celebrates Half a Century | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/health/a-hip-way-to-heal-japans-ailing-women.html | A hip way to heal Japan's ailing women | False | By Kaori Shoji | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-kreisler-marshall.html | Paid Notice: Deaths KREISLER, MARSHALL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-thomas-william-c-jr.html | Paid Notice: Deaths THOMAS, WILLIAM C., JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/train-to-jfk-scores-with-fliers-but-not-with-airport-workers.html | Train to J.F.K. Scores With Fliers, but Not With Airport Workers | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/investment-manager-to-exit-endowment-at-harvard.html | Investment Manager to Exit Endowment at Harvard | False | By Stephanie Strom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-edelstein-victoria.html | Paid Notice: Deaths EDELSTEIN, VICTORIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/pageoneplus/corrections-108618.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/worldbusiness/eu-president-vows-new-framework-to-better-regulate.html | EU president vows new framework to better regulate members' spending | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/queens-concrete-supplier-is-charged-in-pollution-of-creek.html | Queens Concrete Supplier Is Charged in Pollution of Creek | False | By Diane Cardwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/worldbusiness/the-workplace-lowering-the-boom-worldwide-20050112901497046599.html | THE WORKPLACE: Lowering the boom, worldwide | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/executives-of-nortel-will-repay-bonuses.html | Executives of Nortel Will Repay Bonuses | False | By Ian Austen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/the-silent-kennedy.html | The silent Kennedy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-europe-russia-elderly-in-street-protests.html | World Briefing | Europe: Russia: Elderly In Street Protests | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-fernberg-laurence-s.html | Paid Notice: Deaths FERNBERG, LAURENCE S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/report-calls-for-simpler-taxes.html | Report Calls for Simpler Taxes | False | By David Cay Johnston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/retail-is-making-a-comeback-in-soho.html | Retail Is Making a Comeback in SoHo | False | By John Holusha | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/i-monitor-calls-too-106780.html | I Monitor Calls, Too | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-bloch-gerald-c.html | Paid Notice: Deaths BLOCH, GERALD C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/now-we-are-all-viktor-yushchenko.html | Now We Are All Viktor Yushchenko | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/europe/4-britons-and-an-australian-to-be-freed-at-guantanamo.html | 4 Britons and an Australian to Be Freed at GuantÃ¡Ã²namo | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-todd-george-j-sr.html | Paid Notice: Deaths TODD, GEORGE J., SR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/mcdonalds-takes-steps-on-its-antibiotics-promise.html | McDonald's Takes Steps on Its Antibiotics Promise | False | By Marian Burros | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/trying-to-bring-back-headturners-at-ford.html | Trying to Bring Back Head-Turners at Ford | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/metro-briefing-new-york-manhattan-new-operator-for-yacht-basin.html | Metro Briefing | New York: Manhattan: New Operator For Yacht Basin | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/asias-deadly-waves-international-aid-indonesia-puts-curbs-on-relief.html | ASIA'S DEADLY WAVES: INTERNATIONAL AID; Indonesia Puts Curbs on Relief in Rebel Areas | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/facing-facts-about-iraqs-election.html | Facing Facts About Iraq's Election | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/books/the-chef-laurent-tourondel-a-steaks-just-fine-a-fish-divine.html | THE CHEF: LAURENT TOURONDEL; A Steak's Just Fine, A Fish, Divine | False | By Dana Bowen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/oatmeal-at-your-service-107425.html | Oatmeal at Your Service . . . | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/metro-briefing-new-york-queens-man-shot-in-front-of-barber-shop.html | Metro Briefing | New York: Queens: Man Shot In Front Of Barber Shop | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-steinberg-mollie.html | Paid Notice: Deaths STEINBERG, MOLLIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/othersports/report-finds-nyra-spent-improperly.html | Report Finds NYRA Spent Improperly | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/painting-and-the-untidy-lifestyle.html | Painting and the untidy lifestyle | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/letter-from-a-russian-prison-wealth-and-freedom.html | Letter from a Russian prison : Wealth and freedom | False | By Mikhail Khodorkovsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/in-surprise-move-suny-chancellor-seeks-leave-of-absence.html | In Surprise Move, SUNY Chancellor Seeks Leave of Absence | False | By Karen W. Arenson and Patrick D. Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/the-neediest-cases-trying-on-a-tight-budget-to-be-both-a-father.html | The Neediest Cases; Trying, on a Tight Budget, to Be Both a Father and a Mother | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/un-to-commemorate-holocaust.html | U.N. to Commemorate Holocaust | False | By Judith Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/second-rail-accident-attributed-to-switch-left-in-wrong-position.html | Second Rail Accident Attributed to Switch Left in Wrong Position | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/corrections-108553.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-colm-werner.html | Paid Notice: Deaths COLM, WERNER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/transportation-authority-orders-a-hiring-freeze-with-expense-110701.html | Transportation Authority Orders a Hiring Freeze With Expense Reductions | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/dance/party-amok-better-call-off-the-wedding.html | Party Amok: Better Call Off the Wedding | False | By Jack Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/roundup-blardone-captures-first-cup-victory.html | Roundup: Blardone captures first Cup victory | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/europe/us-to-release-last-4-britons-from-guantanamo-bay.html | U.S. to release last 4 Britons from Guantánamo Bay | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/metro-briefing-new-york-mta-proposes-dropping-no-9-train.html | Metro Briefing | New York: M.T.A. Proposes Dropping No. 9 Train | False | By Sewell Chan (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/food-stuff-some-hearty-pasta-for-hearty-weather.html | FOOD STUFF; Some Hearty Pasta For Hearty Weather | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-knight-adelaide-clarke.html | Paid Notice: Deaths KNIGHT, ADELAIDE CLARKE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/regents-approve-new-math-criteria-for-grades-below-high-school.html | Regents Approve New Math Criteria for Grades Below High School | False | By Susan Saulny | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-memorials-casalini-frieda-may.html | Paid Notice: Memorials CASALINI, FRIEDA MAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/immigrants-discover-english-and-the-delight-of-learning-together.html | Immigrants Discover English, and the Delight of Learning Together | False | By Nina Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/judge-finds-pricewaterhouse-withheld-data.html | Judge Finds Pricewaterhouse Withheld Data | False | By Jonathan D. Glater | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-punt-william-r.html | Paid Notice: Deaths PUNT, WILLIAM R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-europe-ukraine-loser-stalls-transition.html | World Briefing | Europe: Ukraine: Loser Stalls Transition | False | By C.j. Chivers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/metro-briefing-200501129247588190 3.html | Metro Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/arts-briefly-medium-is-ratings-magic.html | Arts, Briefly; 'Medium' Is Ratings Magic | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/corrections-108626.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/music/a-twoperson-kafka-drama-in-bare-feet-and-jeans.html | A Two-Person Kafka Drama, in Bare Feet and Jeans | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/books/bookofthemonth-club-takes-steps-to-get-out-of-trouble.html | Book-of-the-Month Club Takes Steps to Get Out of Trouble | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/a-dark-day-in-the-life-of-cbs-106461.html | A Dark Day in the Life of CBS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/li-nuclear-lab-proposing-70-years-for-water-cleanup.html | L.I. Nuclear Lab Proposing 70 Years for Water Cleanup | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-rubin-sylvia.html | Paid Notice: Deaths RUBIN, SYLVIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/worldspecial4/on-indonesias-west-coast-those-who-kept-their-lives.html | On Indonesia's West Coast, Those Who Kept Their Lives Cope With Losing Everything Else | False | By Ian Fisher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/worldbusiness/on-subsidies-the-sky-wasnt-the-limit.html | On Subsidies, the Sky Wasn't the Limit | False | By Elizabeth Becker and Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/a-humanist-future-now-that-god-is-dead.html | A humanist future: Now that God is dead | False | Richard Holloway | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/character-is-destiny.html | Character Is Destiny | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/for-bracing-wines-an-earthy-dish.html | For Bracing Wines, an Earthy Dish | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/justices-rule-action-isnt-necessary-to-prove-conspiracy.html | Justices Rule Action Isn't Necessary to Prove Conspiracy | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/health/synthetic-virus-in-reach.html | Synthetic virus in reach | False | By Nicholas Wade | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/national-briefing-southwest-texas-prosecutor-arrested-on-drug-charge.html | National Briefing | Southwest: Texas: Prosecutor Arrested On Drug Charge | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-hay-nicholas-romeyn-taylor.html | Paid Notice: Deaths HAY, NICHOLAS ROMEYN TAYLOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/washington/metro-briefing-new-york-brooklyn-arrest-in-nightclub.html | Metro Briefing | New York: Brooklyn: Arrest In Nightclub Killing | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/a-dark-day-in-the-life-of-cbs-106550.html | A Dark Day in the Life of CBS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/worldbusiness/at-a-crucial-oil-juncture-a-russian-calls-on-china.html | At a Crucial Oil Juncture, a Russian Calls on China | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-memorials-beckerman-fay.html | Paid Notice: Memorials BECKERMAN, FAYE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/intel-profit-slips-but-outlook-brightens.html | Intel profit slips, but outlook brightens | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-aloya-gil.html | Paid Notice: Deaths ALOYA, GIL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-cummins-f-mitchell-md-facr.html | Paid Notice: Deaths CUMMINS, F. MITCHELL, M.D., F.A.C.R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/mikhail-khodorkovsky-letter-from-a-russian-prison.html | Mikhail Khodorkovsky: Letter from a Russian prison | False | Mikhail Khodorkovsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/washington/world/us-tells-turks-it-wont-fight-kurds.html | U.S. Tells Turks It Won't Fight Kurds | False | By Susan Sachs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/change-in-the-mideast-letters-to-the-editor.html | Change in the Mideast: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/news/bush-nominates-former-antiterror-prosecutor-for-top-security-post.html | Bush nominates former antiterror prosecutor for top security post | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/pageoneplus/corrections-108561.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/email-shows-toll-of-crash-on-submarine.html | E-Mail Shows Toll of Crash on Submarine | False | By Christopher Drew | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/handling-the-nuts-and-bolts-of-colossal-art.html | Handling the Nuts and Bolts of Colossal Art | False | By Robin Finn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/companies-plan-price-cutsfor-275-prescription-drugs.html | Companies Plan Price Cutsfor 275 Prescription Drugs | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/an-electronic-startup-takes-on-the-two-giant-exchanges.html | An Electronic Start-Up Takes on the Two Giant Exchanges | False | By Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/winter-goes-to-work.html | Winter Goes to Work | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/us-and-russia-seeking-limits-on-portable-antiaircraft-missiles.html | U.S. and Russia Seeking Limits on Portable Antiaircraft Missiles | False | By Thom Shanker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/raising-living-standards-106801.html | Raising Living Standards | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/automobiles/hoping-for-brighter-days-after-the-eclipse.html | Hoping for Brighter Days After the Eclipse | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/baseball/mets-pay-full-fare-but-show-they-mean-business.html | Mets Pay Full Fare but Show They Mean Business | False | By Harvey Araton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/syracuse-barbecue-rides-into-harlem.html | Syracuse Barbecue Rides Into Harlem | False | By Kim Severson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/globalfest-showcase-for-survival-strategies.html | GlobalFest: Showcase for survival strategies | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/a-new-citrus-finds-its-way-to-the-table.html | A New Citrus Finds Its Way to the Table | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/worldbusiness/peace-pact-to-bring-energy-exploration-to-sudan.html | Peace pact to bring energy exploration to Sudan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/arts-briefly-all-out-for-tsunami-aid.html | Arts, Briefly; All Out for Tsunami Aid | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/health/a-fourth-bird-flu-death-is-suspected-in-southern-vietnam.html | A fourth bird flu death is suspected in southern Vietnam | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/metro-briefing-new-york-bus-strike-talks-planned-tomorrow.html | Metro Briefing | New York: Bus Strike Talks Planned Tomorrow | False | By Nicholas Confessore (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/bush-names-judge-as-homeland-security-secretary.html | Bush Names Judge as Homeland Security Secretary | False | By Richard W. Stevenson and Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/mideast-prospects-after-abbass-victory-107018.html | Mideast Prospects After Abbas's Victory | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/baseball/this-time-johnson-lets-cameras-roll.html | This Time, Johnson Lets Cameras Roll | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-boyers-allan.html | Paid Notice: Deaths BOYERS, ALLAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/news/spain-chooses-feb-20-for-vote-on-eu-charter.html | Spain chooses Feb. 20 for vote on EU charter | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/health/us-updates-diet-rules-for-next-food-pyramid.html | U.S. Updates Diet Rules for Next Food Pyramid | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-debevoise-ruth-nee-macfarlane.html | Paid Notice: Deaths DEBEVOISE, RUTH (NEE MACFARLANE) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/angling-for-an-oscar-a-writers-solo-act.html | Angling for an Oscar: A writer's solo act | False | By Dennis McDougal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/obituaries/james-forman-dies-at-76-was-pioneer-in-civil-rights.html | James Forman Dies at 76; Was Pioneer in Civil Rights | False | By Douglas Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/detainees-describe-abuses-by-guard-in-iraq-prison.html | Detainees Describe Abuses by Guard in Iraq Prison | False | By Kate Zernike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/europe/spaniards-dare-to-question-the-way-the-day-is-ordered.html | Spaniards Dare to Question the Way the Day Is Ordered | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-rosenstein-beatrice-nee-altshuler.html | Paid Notice: Deaths ROSENSTEIN, BEATRICE (NEE ALTSHULER) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-asia-north-korea-official-hair-days.html | World Briefing | Asia: North Korea Official Hair Days | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/and-at-the-office-107433.html | . . . And at the Office | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/syria-and-lebanon.html | Syria and Lebanon | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/theater/arts/theater-review-an-ill-very-angry-widow-her-fatherless-children.html | THEATER REVIEW; An Ill, Very Angry Widow, Her Fatherless Children And You, Their Guest | False | By Charles Isherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/itd-be-easier-if-spongebob-were-hawking-broccoli.html | It'd Be Easier if SpongeBob Were Hawking Broccoli | False | By Marian Burros | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/africa/bomb-kills7-iraqisbut-misses-us-convoy.html | Bomb kills7 Iraqisbut misses U.S. convoy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/worldspecial4/faith-divides-the-survivors-and-it-unites-them-too.html | Faith Divides the Survivors and It Unites Them, Too | False | By Amy Waldman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/kennedy-urges-democrats-to-resist-bush-on-social-security.html | Kennedy Urges Democrats to Resist Bush on Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/news/1930-mexico-border-shut-in-our-pages-100-75-and-50-years-ago.html | 1930: Mexico Border Shut: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-crossan-william-d.html | Paid Notice: Deaths CROSSAN, WILLIAM D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/television/the-moms-are-switched-the-families-enlightened.html | The Moms Are Switched, the Families Enlightened | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-silver-dr-george-a.html | Paid Notice: Deaths SILVER, DR. GEORGE A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/the-roma-in-kosovos-camps-a-story-waits-for-an-ending.html | The Roma: In Kosovo's camps, a story waits for an ending | False | By Marek Antoni Nowicki | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/apple-changes-course-withlowpriced-mac.html | Apple Changes Course WithLow-Priced Mac | False | By John Markoff and Saul Hansell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/americas/toll-in-california-mudslide-grows.html | Toll in California mudslide grows | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/middleeast/after-shunning-arafat-sharon-extends-olive-branch-to-abbas.html | After Shunning Arafat, Sharon Extends Olive Branch to Abbas | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/news/chirac-rival-raises-his-diplomatic-profile-in-bid-to-lead-france.html | Chirac rival raises his diplomatic profile : In bid to lead France, Sarkozy looks abroad | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/mideast-prospects-after-abbass-victory-3-letters.html | Mideast Prospects After Abbas's Victory (3 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/meanwhile-foxes-the-coast-is-clear-in-london-anyway.html | Meanwhile: Foxes, the coast is clear: in London, anyway | False | Michael Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/movies/meeting-the-everymen-of-iraq-courtesy-of-a-returning-poet.html | Meeting the Everymen of Iraq, Courtesy of a Returning Poet | False | By Dana Stevens | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-goldberger-fred.html | Paid Notice: Deaths GOLDBERGER, FRED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/education/arts/arts-briefly-paris-and-nicoles-lesson.html | Arts, Briefly; Paris and Nicole's Lesson | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/power-plants-agree-to-slash-coal-emissions.html | Power Plants Agree to Slash Coal Emissions | False | By Michael Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/international/middleeast/israeli-troops-kill-4-palestinians-after-deadly.html | Israeli Troops Kill 4 Palestinians After Deadly Bombing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/dance/taiwanese-troupe-evokes-a-change-in-the-weather.html | Taiwanese Troupe Evokes a Change in the Weather | False | By Jack Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/us-airways-executive-said-to-be-leaving.html | US Airways Executive Said to Be Leaving | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/worldbusiness/japanese-company-to-pay-exemployee-81-million-for.html | Japanese Company to Pay Ex-Employee $8.1 Million for Invention | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/basketball/nets-looking-to-pick-up-the-slack.html | Nets Looking to Pick Up the Slack | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/no-pundit-left-behind.html | No Pundit Left Behind | False | By Andrew J. Rotherham | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/company-news-aes-to-acquire-a-wind-energy-producer-seawest.html | COMPANY NEWS; AES TO ACQUIRE A WIND ENERGY PRODUCER, SEAWEST | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/much-heat-and-deep-split-over-a-cape-cod-wind-farm.html | Much Heat and Deep Split Over a Cape Cod Wind Farm | False | By Cornelia Dean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-heilbroner-robert-l.html | Paid Notice: Deaths HEILBRONER, ROBERT L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/pageoneplus/corrections-107450.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/more-borrowing-clout-for-ground-zero-developer.html | More Borrowing Clout for Ground Zero Developer | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/a-humanist-future-now-that-god-is-dead-2005011293337872725.html | A humanist future: Now that God is dead | False | By Richard Holloway | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/arthur-rosenblatt-a-shaper-of-museums-dies-at-73.html | Arthur Rosenblatt, a Shaper of Museums, Dies at 73 | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/with-cut-of-40-nortel-restates-profit-for-03.html | With cut of 40%, Nortel restates profit for 03 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/news/1955-costa-rica-invaded-in-our-pages-100-75-and-50-years-ago.html | 1955: Costa Rica Invaded: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/a-dark-day-in-the-life-of-cbs-106607.html | A Dark Day in the Life of CBS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-anisansel-arthur-alfred.html | Paid Notice: Deaths ANISANSEL, ARTHUR ALFRED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/now-we-are-all-viktor-yushchenko-93486393924.html | Now We Are All Viktor Yushchenko | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/small-clinical-trial-gives-johnson-johnson-stent-a-bit-of-a-lift.html | Small Clinical Trial Gives Johnson & Johnson Stent a Bit of a Lift | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/education/fodder-for-reform-cynics-and-a-blot-on-bipartisanship.html | Fodder for Reform's Cynics, and a Blot on Bipartisanship | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/nominee-is-hard-charger-on-legal-war-on-terror.html | Nominee Is Hard Charger on Legal War on Terror | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/dining/recipe-salt-cod-auvergnate.html | Recipe: Salt Cod Auvergnate | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/a-mayor-campaigning-for-office-and-for-credit.html | A Mayor Campaigning for Office, and for Credit | False | By Michael Slackman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/worldbusiness/argentina-starting-drive-to-emerge-from-default.html | Argentina Starting Drive to Emerge From Default | False | By Todd Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-cook-katharine-skinner.html | Paid Notice: Deaths COOK, KATHARINE SKINNER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/mideast-prospects-after-abbass-victory-106976.html | Mideast Prospects After Abbas's Victory | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/travel/report-faults-tour-guide-in-fatal-crocodile-mauling.html | Report faults tour guide in fatal crocodile mauling | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/world-briefing-europe-russia-putin-vetoes-beer-ban.html | World Briefing | Europe: Russia: Putin Vetoes Beer Ban | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/news/1905-run-on-new-york-bank-in-our-pages-100-75-and-50-years-ago.html | 1905: Run on New York Bank: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/science/space/vestiges-of-big-bang-waves-are-reported.html | Vestiges of Big Bang Waves Are Reported | False | By Kenneth Chang | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/a-dark-day-in-the-life-of-cbs-106500.html | A Dark Day in the Life of CBS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/golf/jones-ready-to-tee-it-up-once-more.html | Jones Ready to Tee It Up Once More | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/change-in-the-mideast-letters-to-the-editor-2005011290138274056.html | Change in the Mideast: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-rabinowitz-joanne-grant.html | Paid Notice: Deaths RABINOWITZ, JOANNE GRANT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/syria-and-lebanon-letters-to-the-editor.html | Syria and Lebanon: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/music/crossing-back-to-africa-with-pop-expertise.html | Crossing Back to Africa With Pop Expertise | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/rescue-crews-search-for-life-beneath-mudslide.html | Rescue Crews Search for Life Beneath Mudslide | False | By Charlie Leduff and John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/health-care-ask-cuba.html | Health Care? Ask Cuba | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/music/old-sonnets-made-modern.html | Old Sonnets Made Modern | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/television/seeking-the-bin-laden-behind-the-myth-and-the-mystery.html | Seeking the bin Laden Behind the Myth and the Mystery | False | By Ned Martel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/politics/a-high-level-of-alert-for-the-inauguration.html | A High Level of Alert for the Inauguration | False | By David Johnston and Michael Janofsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/world/worldspecial4/717-million-pledged-to-un-aid-effort.html | $717 Million Pledged to U.N. Aid Effort | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/news/a-hip-way-to-heal-japans-ailing-women.html | A hip way to heal Japan's ailing women | False | By Kaori Shoji | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/technology/intel-citing-brisk-demand-posts-10-rise-in-revenue.html | Intel, Citing Brisk Demand, Posts 10% Rise in Revenue | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-hirsch-ethel-perlman.html | Paid Notice: Deaths HIRSCH, ETHEL PERLMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/baseball/beltran-brings-great-hope-to-new-mets.html | Beltran Brings Great Hope to 'New Mets' | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/national-briefing-midwest-illinois-a-vote-to-ban-discrimination-against.html | National Briefing | Midwest: Illinois: A Vote To Ban Discrimination Against Gays | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/fragments-of-kafka-in-song.html | Fragments of Kafka, in song | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/people-franz-ferdinand-alicia-keys-mary-seacole.html | People: Franz Ferdinand, Alicia Keys, Mary Seacole | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/classified/paid-notice-deaths-mcloughlin-neal-j.html | Paid Notice: Deaths MCLOUGHLIN, NEAL J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/metro-briefing-new-york-garden-city-nassau-fines-gas-stations.html | Metro Briefing | New York: Garden City: Nassau Fines Gas Stations | False | By Patrick O'Gilfoil Healy (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/worldbusiness/deutsche-brse-in-2nd-bid-for-lse-takes-lowkey-approach.html | Deutsche Bä¨sä¨,rse, in 2nd bid for LSE, takes low-key approach | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/technology/national-briefing-washington-no-label-no-esmut.html | National Briefing | Washington: No Label, No E-Smut | False | By John Files (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/in-kosovos-camps-a-story-waits-for-an-ending.html | In Kosovo's camps, a story waits for an ending | False | Marek Antoni Nowicki | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/sports/basketball/for-knicks-the-worst-brings-out-the-worst.html | For Knicks, the Worst Brings Out the Worst | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/how-to-win-at-dice-table-write-about-it.html | How to Win at Dice Table? Write About It | False | By Peter Applebome | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/arts/dance/new-toes-fill-familiar-shoes.html | New Toes Fill Familiar Shoes | False | By Jack Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/business/prosecution-talks-of-greed-at-fraud-trial.html | Prosecution Talks of Greed at Fraud Trial | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/nyregion/pageoneplus/corrections-108588.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/style/dining/food-stuff-rich-and-illustrious-history-of-booze.html | FOOD STUFF; Rich and Illustrious history of-booze.html | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/us/nationalspecial3/a-dna-success-raises-bioterror-concern.html | A DNA Success Raises Bioterror Concern | False | By Nicholas Wade | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-12 | 2005-01-12 | https://www.nytimes.com/2005/01/12/opinion/change-in-the-mideast-letters-to-the-editor-200501129258027053.html | Change in the Mideast: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/football/with-penningtons-stomach-roiling-his-coach-shares-a-vision.html | With Pennington's Stomach Roiling, His Coach Shares a Vision of Serenity | False | By Juliet Macur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/soccer-man-united-and-chelsea-draw-00.html | Soccer: Man United and Chelsea draw, 0-0 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-harvey-anna-e.html | Paid Notice: Deaths HARVEY, ANNA E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/washington/world/the-conflict-in-iraq-the-electorate-many-iraqis-plan-to.html | THE CONFLICT IN IRAQ: THE ELECTORATE; Many Iraqis Plan to Cast Votes in U.S. | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/scrapping-the-safety-net-114723.html | Scrapping the Safety Net | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/crosswords/bridge/one-2004-season-spills-over-a-winner-executes-a-swindle.html | One 2004 Season Spills Over; A Winner Executes a Swindle | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/us/charity-overwhelmed-by-disaster-aid.html | U.S. Charity Overwhelmed by Disaster Aid | False | By Stephanie Strom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/a-young-conductor-accepts-an-eclectic-assignment.html | A Young Conductor Accepts an Eclectic Assignment | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/media/volkswagen-product-placement-on-nbc.html | Volkswagen Product Placement on NBC | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/protest-groups-too-prepare-for-the-presidents-big-day.html | Protest Groups, Too, Prepare for the President's Big Day | False | By Michael Janofsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/worldbusiness/isle-of-man-will-now-take-some-online-bets-from-us.html | Isle of Man Will Now Take Some Online Bets From U.S. | False | By Matt Richtel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/taking-a-teamwork-approach-to-fend-off-internet.html | Taking a Teamwork Approach To Fend Off Internet Intruders | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/us/soldiers-testify-on-orders-to-soften-prisoners-in-iraq.html | Soldiers Testify on Orders to Soften Prisoners in Iraq | False | By Kate Zernike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/scrapping-the-safety-net-114731.html | Scrapping the Safety Net | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/education/bush-urges-rigorous-high-school-testing.html | Bush Urges Rigorous High School Testing | False | By Anne E. Kornblut | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-landsman-hilva-b.html | Paid Notice: Deaths LANDSMAN, HILVA B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/should-the-iraqi-vote-be-postponed-114642.html | Should the Iraqi Vote Be Postponed? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/europe/top-iraqis-visit-helps-france-to-mend-several-fences.html | Top Iraqi's Visit Helps France to Mend Several Fences | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-media-business-advertising-addenda-6-finalists-selected-in.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 6 Finalists Selected In Mitsubishi Review | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/computer-purchases-led-a-holiday-boom-in-the-online.html | Computer Purchases Led a Holiday Boom in the Online Marketplace | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/white-house-fought-new-curbs-on-interrogations-officials-say.html | White House Fought New Curbs on Interrogations, Officials Say | False | By Douglas Jehl and David Johnston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly-pop-charts-green-day-inches-back-to-no1.html | Arts, Briefly; Pop Charts: Green Day Inches Back to No.1 | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/letters-to-the-editor-20050113909191818848.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/worldbusiness/highdividend-funds-find-favor-in-asia.html | High-dividend funds find favor in Asia | False | By Miki Tanikawa | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/should-the-iraqi-vote-be-postponed-114669.html | Should the Iraqi Vote Be Postponed? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home and garden/currents-california-furnishings-stopcautiongo-lamps.html | CURRENTS: CALIFORNIA -- FURNISHINGS; Stop/Caution/Go Lamps and Undulating Vases | False | By Frances Anderton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home and garden/personal-shopper-sectionals-are-back-go-configure.html | PERSONAL SHOPPER; Sectionals Are Back. Go Configure. | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-wilhelm-bettie.html | Paid Notice: Deaths WILHELM, BETTIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-rosenblatt-arthur.html | Paid Notice: Deaths ROSENBLATT, ARTHUR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/fashion/weddings/at-celebrity-nuptials-to-die-for-vendors-give-themselves.html | At Celebrity Nuptials to Die for, Vendors Give Themselves Away | False | By Alex Williams and Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/us/fathers-grim-search-ends-as-4-bodies-are-found.html | Father's Grim Search Ends as 4 Bodies Are Found | False | By Charlie Leduff and Nick Madigan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/worldbusiness/it-sees-sustained-domination-of-boeing-airbus.html | It sees sustained domination of Boeing : Airbus celebrates control of the skies | False | By Don Phillips | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-luhmann-frederick-j.html | Paid Notice: Deaths LUHMANN, FREDERICK J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly-orchestras-big-donations.html | Arts, Briefly; Orchestras' Big Donations | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/region/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/chairman-of-tivo-decides-to-let-someone-else-be-chief.html | Chairman of TiVo Decides to Let Someone Else Be Chief | False | By Saul Hansell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/the-tsunamis-and-child-trafficking.html | The Tsunamis and Child Trafficking | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/region/suspect-is-named-and-officials-say-21yearold-murder-mystery-is.html | Suspect Is Named and Officials Say: 21-Year-Old Murder Mystery Is Solved | False | By Tina Kelley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/garden/off-with-the-powdered-wig.html | Off With the Powdered Wig | False | By Mitchell Owens | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/health/s-paul-ehrlich-72-an-acting-surgeon-general-dies.html | S. Paul Ehrlich, 72, an Acting Surgeon General, Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-ascione-joan.html | Paid Notice: Deaths ASCIONE, JOAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/asia/seoul-expresses-hope-on-atom-talks.html | Seoul expresses hope on atom talks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/technology/technology-briefing-deals-sbc-and-hewlett-form-alliance.html | Technology Briefing | Deals: SBC And Hewlett Form Alliance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/international/middleeast/bombers-kill-at-least-8-in-gaza-strip.html | Bombers Kill at Least 8 in Gaza Strip | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/othersports/in-turin-olympics-italian-style.html | In Turin, Olympics, Italian Style | False | By Bill Pennington | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/garden/the-life-transparent.html | The Life Transparent | False | By Motoko Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/world-briefing-americas-chile-bail-for-pinochet.html | World Briefing | Americas: Chile: Bail For Pinochet | False | By Larry Rohter (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/italys-elegant-organic-wines.html | Italy's elegant organic wines | False | By Kate Singleton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/international/middleeast/aide-to-top-iraqi-cleric-is-killed-in-attack.html | Aide to Top Iraqi Cleric Is Killed in Attack | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/movies/a-hollywood-powerhouse-finally-captured-on-film.html | A Hollywood Powerhouse, Finally Captured on Film | False | By Ross Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/worldbusiness/china-goes-beyond-oil-in-forging-ties-to-persian.html | China Goes Beyond Oil in Forging Ties to Persian Gulf | False | By Borzou Daragahi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/small-external-hard-drive-offers-backup-options-plus-room-to-move.html | Small External Hard Drive Offers Backup Options Plus Room to Move | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/should-the-iraqi-vote-be-postponed-114693.html | Should the Iraqi Vote Be Postponed? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-kayman-samuel-charles.html | Paid Notice: Deaths KAYMAN, SAMUEL CHARLES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/design/architect-gets-her-due-in-recognition-at-home.html | Architect Gets Her Due in Recognition at Home | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/clutter-disappears-as-dvr-merges-with-plasma-tv.html | Clutter Disappears as DVR Merges With Plasma TV | False | By Michel Marriott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-gittman-rebecca-rika.html | Paid Notice: Deaths GITTMAN, REBECCA (RIKA) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/music/sedate-standards-with-bursts-of-bluegrass.html | Sedate Standards With Bursts of Bluegrass | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/news/1955-us-atomic-policy-in-our-pages-100-75-and-50-years-ago.html | 1955: U.S. Atomic Policy: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/live-on-radio-a-dustup-at-the-capitol.html | Live, on Radio, a Dust-Up at the Capitol | False | By Al Baker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/company-news-five-senior-executives-have-left-us-airways.html | COMPANY NEWS; FIVE SENIOR EXECUTIVES HAVE LEFT US AIRWAYS | False | By Micheline Maynard (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/jointventure-couples-live-by-special-marital-rules.html | Joint-Venture Couples Live by Special Marital Rules | False | By Ellen L. Rosen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/health/us-diet-guide-puts-emphasis-on-weight-loss.html | U.S. Diet Guide Puts Emphasis on Weight Loss | False | By Marian Burros | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/for-wireless-the-beginnings-of-a-breakout.html | For Wireless, the Beginnings of a Breakout | False | By Seth Schiesel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/worldbusiness/swiss-cement-maker-weighs-acquisition.html | Swiss Cement Maker Weighs Acquisition | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/trying-for-an-over-thecounter-cholesterol-drug.html | Trying for an Over-Counter Cholesterol Drug | False | By Stephanie Saul | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/europe/prince-harry-apologizes-for-nazi-costume.html | Prince Harry apologizes for Nazi costume | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/the-sky-is-no-longer-the-limit-on-far-west-side-buildings.html | The Sky Is No Longer the Limit on Far West Side Buildings | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/news/1930-western-jackasses-in-our-pages-100-75-and-50-years-ago.html | 1930: Western Jackasses: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-ballesteros-eugenia-m.html | Paid Notice: Deaths BALLESTEROS, EUGENIA M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/hibernation-season-has-its-rewards.html | Hibernation Season Has Its Rewards | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/metro-briefing-new-jersey-study-predicts-increase-in-truck-traffic.html | Metro Briefing | New Jersey: Study Predicts Increase In Truck Traffic | False | By Patrick McGeehan (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/health/probe-closes-in-on-saturn-moon.html | Probe closes in on Saturn moon | False | By John Noble Wilford | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/news/asia-letter-japan-inc-finds-itself-in-tight-spot-with-china.html | Asia Letter : 'Japan Inc.' finds itself in tight spot with China | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-memorials-breger-danny.html | Paid Notice: Memorials BREGER, DANNY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/pageoneplus/corrections-116408.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/music-italys-poet-of-lowlife-nomads.html | Music Italy's poet of low-life nomads | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/americas/disgruntled-exspy-sues-the-cia.html | Disgruntled ex-spy sues the CIA | False | By Charlie Savage | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-keller-deane-g.html | Paid Notice: Deaths KELLER, DEANE G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly.html | Arts, Briefly | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/othersports/snowshoeings-appeal-no-ability-is-required.html | Snowshoeing's Appeal: No Ability Is Required | False | By Bill Pennington | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/region/pageoneplus/corrections-116360.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/region/pageoneplus/corrections-116394.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/us-team-ends-iraq-arms-search.html | U.S. Team Ends Iraq Arms Search | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-goldman-max.html | Paid Notice: Deaths GOLDMAN, MAX | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/a-portable-rescue-for-cellphones-that-give-out-at-the-wrong-time.html | A Portable Rescue for Cellphones That Give Out at the Wrong Time | False | By Neil McManus | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/africa/new-violence-shutters-brief-calm-in-mideast.html | New violence shutters brief calm in Mideast | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-jones-alonzo.html | Paid Notice: Deaths JONES, ALONZO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/whats-new-a-source-for-the-hard-to-find.html | What's New? A Source for the Hard-to-Find | False | By Rachel Metz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/region/ferry-sticker-shock-leads-new-york-to-seek-a-cheaper-boat.html | Ferry Sticker Shock Leads New York to Seek a Cheaper Boat | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/chess-players-give-check-a-new-meaning.html | Chess Players Give 'Check' a New Meaning | False | By Dylan Loeb McClain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/us/questions-linger-as-governor-takes-over-in-washington.html | Questions Linger as Governor Takes Over in Washington | False | By Timothy Egan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-benowitz-doris.html | Paid Notice: Deaths BENOWITZ, DORIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/news/japan-inc-finds-itself-in-tight-spot-with-china.html | 'Japan Inc.' finds itself in tight spot with China | False | Norimitsu Onishi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/theater/newsandfeatures/drawn-to-broadway-from-near-and-mostly-far.html | Drawn to Broadway From Near and, Mostly, Far | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/middleeast/under-fire-election-workers-in-iraq-are-scared-but.html | Under Fire, Election Workers in Iraq Are Scared but Resolute | False | By Christine Hauser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/people/paul-giamatti-germaine-greer-laura-bush.html | People: Paul Giamatti, Germaine Greer, Laura Bush | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-soffes-eliot.html | Paid Notice: Deaths SOFFES, ELIOT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/finding-sunlight-on-the-web-and-martin-luther-kings.html | Finding Sunlight on the Web and Martin Luther King's Dream | False | By Lisa Napoli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/baseball/mets-plan-to-visit-delgado-with-marlins-in-pursuit.html | Mets Plan to Visit Delgado, With Marlins in Pursuit | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/region/slump-ends-in-new-yorkwith-no-wall-street-jolt.html | Slump Ends in New York,With No Wall Street Jolt | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/spanish-prime-ministers-stance-on-basques-is-called-hypocritical.html | Spanish Prime Minister's Stance on Basques Is Called Hypocritical | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/africa/palestinians-wary-of-abbas-on-right-of-return.html | Palestinians wary of Abbas on right of return | False | By Hassan M. Fattah | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/design/a-censorship-story-goes-up-in-smoke.html | A Censorship Story Goes Up in Smoke | False | By Sarah Lyall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/region/in-school-aid-case-wrangling-continues.html | In School Aid Case, Wrangling Continues | False | By Greg Winter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/europe/lepen-says-nazis-werent-brutal-in-france.html | LePen says Nazis weren't brutal in France | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/middleeast/jordans-guests-deeply-palestinian-and-deeply-skeptical.html | Jordan's Guests, Deeply Palestinian and Deeply Skeptical | False | By Hassan M. Fattah | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/health/debating-a-link-to-heart-disease.html | Debating a link to heart disease | False | By Gina Kolata | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/supreme-court-rejects-mariel-cubans-detention.html | Supreme Court Rejects Mariel Cubans' Detention | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/get-used-to-under-god-113190.html | Get Used to 'Under God' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-robertson-alvin.html | Paid Notice: Deaths ROBERTSON, ALVIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/asia/pakistans-army-to-confront-nationalists-in-the-southwest.html | Pakistan's Army to Confront Nationalists in the Southwest | False | By Salman Masood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-heilbroner-robert-l.html | Paid Notice: Deaths HEILBRONER, ROBERT L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-rosen-marion-garfield.html | Paid Notice: Deaths ROSEN, MARION (GARFIELD) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-blume-sharon.html | Paid Notice: Deaths BLUME, SHARON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/mckesson-agrees-to-pay-960-million-in-fraud-suit.html | McKesson Agrees to Pay $960 Million in Fraud Suit | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/worldspecial4/corruption-in-indonesia-is-worrying-aid-groups.html | Corruption in Indonesia Is Worrying Aid Groups | False | By Raymond Bonner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/news/no-evidence-found-of-weapons-cited-as-justification-for-war-us-quietly.html | No evidence found of weapons cited as justification for war : U.S. quietly ends hunt for banned Iraqi arms | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/europe/new-constitution-gets-support-in-european-vote.html | New Constitution Gets Support in European Vote | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home and garden/currents-california-collages-textured-art-by-richard.html | CURRENTS: CALIFORNIA -- COLLAGES; Textured Art by Richard Meier, Gleaned From Distant Lands | False | By Frances Anderton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/crisp-bright-images-on-flatpanel-screens.html | Crisp, Bright Images on Flat-Panel Screens | False | By Ian Austen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/meanwhile-the-man-who-would-rather-not-be-king.html | Meanwhile: The man who would (rather not) be king | False | James Pringle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/americas/beaches-for-the-svelte-where-the-calories-are-showing.html | Beaches for the Svelte, Where the Calories Are Showing | False | By Larry Rohter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/bulletin-no-wmd-found.html | Bulletin: No W.M.D. Found | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/europe/germany-arrests-22-terror-suspects.html | Germany arrests 22 terror suspects | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/shut-out-at-music-camp-113107.html | Shut Out at Music Camp | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home and garden/currents-california-seating-lowslung-chair-goes.html | CURRENTS: CALIFORNIA -- SEATING; Low-Slung Chair Goes Outdoors, For Star-and Navel-Gazing | False | By Frances Anderton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/health/metro-briefing-new-jersey-west-orange-codey-seeks-stemcell.html | Metro Briefing | New Jersey: West Orange: Codey Seeks Stem-Cell Speed | False | By Laura Mansnerus (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/othersports/skaters-mother-killed-in-car-crash.html | Skater's Mother Killed in Car Crash | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/football/thinking-mans-kicker-tries-not-to.html | Thinking Man's Kicker Tries Not To | False | By Juliet Macur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/lincoln-center-chairman-is-to-resign.html | Lincoln Center Chairman Is to Resign | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-media-business-advertising-addenda-interpublic-unit-promotes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Unit Promotes Executive | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/apple-tries-to-break-out.html | Apple Tries to Break Out | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/army-officers-disciplined-for-allowing-sales-pitches.html | Army Officers Disciplined For Allowing Sales Pitches | False | By Diana B. Henriques | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/americas/the-new-skinny-on-brazil-its-overweight.html | The new skinny on Brazil: It's overweight | False | By Larry Rohter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/garden/legal-black-currants.html | Legal Black Currants | False | By Leslie Land | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/obituaries/gk-greenfield-executive-dies-at-89.html | G. K. Greenfield, Executive, Dies at 89 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/a-new-crop-of-handsets-ready-for-whats-out-there.html | A New Crop of Handsets, Ready for What's Out There | False | By Seth Schiesel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/travel/easyjet-suspends-pilot-who-was-believed-drunk.html | EasyJet suspends pilot who was believed drunk | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/asia/hong-kongs-leader-apologizes-but-promises-to-remain-in-office.html | Hong Kong's Leader Apologizes but Promises to Remain in Office | False | By Keith Bradsher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/world-business-briefing-europe-russia-yukos-stake-transferred.html | World Business Briefing | Europe: Russia: Yukos Stake Transferred | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/us/agency-to-issue-ohare-expansion-plan-early.html | Agency to Issue O'Hare Expansion Plan Early | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/fire-on-whitestone-bridge.html | Fire on Whitestone Bridge | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/europe/eu-charter-backed-in-strasbourg.html | EU charter backed in Strasbourg | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/news/corrections-for-the-record.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/us/national-briefing-science-and-health-nervous-start-for-nasa-mission.html | National Briefing | Science and Health: Nervous Start For NASA Mission | False | By Stefano S. Coledan (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/now-open-software-focuses-on-consumers.html | Now 'open' software focuses on consumers | False | By Robert Weisman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/dance/with-the-kirov-romantic-passages-are-the-payoff.html | With the Kirov, Romantic Passages Are the Payoff | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/transatlantic-wrangling-letters-to-the-editor.html | Trans-Atlantic wrangling; LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-jecko-p.html | Paid Notice: Deaths JECKO, P. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/baseball/baseball-in-accord-on-testing-for-steroids.html | Baseball in Accord on Testing for Steroids | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/relief-aid-from-muslims-113093.html | Relief Aid From Muslims | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-lemish-john.html | Paid Notice: Deaths LEMISH, JOHN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-crocker-arthur-masten.html | Paid Notice: Deaths CROCKER, ARTHUR MASTEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-rosen-miriam-n.html | Paid Notice: Deaths ROSEN, MIRIAM N. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/football/changing-times-and-titles-make-the-patriots-vulnerable.html | Changing Times and Titles Make the Patriots Vulnerable | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/should-the-iraqi-vote-be-postponed-114715.html | Should the Iraqi Vote Be Postponed? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/advertisers-on-google-are-told-to-keep-it-proper.html | Advertisers on Google Are Told to Keep It Proper | False | By Sarah Lefton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/italys-poet-of-lowlife-nomads.html | Italy's poet of low-life nomads | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home and garden/currents-california-public-space-a-king-his-castle.html | CURRENTS: CALIFORNIA -- PUBLIC SPACE; A King, His Castle and His Bishop Hold Court and Shadows Flee | False | By Frances Anderton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/golf/long-odds-in-hawaii-143-men-versus-wie.html | Long Odds in Hawaii: 143 Men Versus Wie | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-colm-werner-werner-e.html | Paid Notice: Deaths COLM, WERNER E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/front page/world/abu-ghraib-testimony.html | Abu Ghraib Testimony | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-blyn-arthur.html | Paid Notice: Deaths BLYN, ARTHUR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/international/europe/princes-nazi-costume-sparks-uproar-in-britain.html | Prince's Nazi Costume Sparks Uproar in Britain | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/officemax-executive-resigns-amid-accounting-inquiry.html | OfficeMax Executive Resigns Amid Accounting Inquiry | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/theater/reviews/the-hazards-of-fortune-in-the-age-of-innocence.html | The Hazards of Fortune in the Age of Innocence | False | By Phoebe Hoban | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/bloomberg-from-the-block.html | Bloomberg From the Block | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/defense-in-fraud-case-asserts-clients-intentions-were-good.html | Defense in Fraud Case Asserts Clients' Intentions Were Good | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/books/review/atrocities-in-plain-sight.html | Atrocities in Plain Sight | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/should-the-iraqi-vote-be-postponed-8-letters.html | Should the Iraqi Vote Be Postponed? (8 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/group-reports-increase-in-biotech-harvest.html | Group Reports Increase in Biotech Harvest | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/us-trade-deficit-rises-to-new-high-more-risk-to-dollar.html | U.S. Trade Deficit Rises to New High; More Risk to Dollar | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-soll-george-lawrence.html | Paid Notice: Deaths SOLL, GEORGE LAWRENCE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/a-satellite-connection-for-ipod-reaches-out-to-download.html | A Satellite Connection for IPod Reaches Out to Download Radio | False | By Marc Weingarten | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/poet-marshals-his-moral-passion-against-the-war.html | Poet Marshals His Moral Passion Against the War | False | By Chris Hedges | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/travel/italys-elegant-organic-wines.html | Italy's elegant organic wines | False | By Kate Singleton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/music/a-showcase-of-singers-not-all-of-them-expected.html | A Showcase of Singers, Not All of Them Expected | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/new-in-the-cellar-at-macys-a-tunnel-to-new-jersey.html | New in the Cellar at Macy's: A Tunnel to New Jersey | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/an-aerial-crime-fighting-tool-banks-on-portability.html | An Aerial Crime-Fighting Tool Banks on Portability | False | By Cyrus Farivar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/worldspecial/along-somali-coast-deadly-waters-exact-a-small-but.html | Along Somali Coast, Deadly Waters Exact a Small but Grievous Toll | False | By Marc Lacey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/baseball/prospective-owner-gets-to-know-others.html | Prospective Owner Gets to Know Others | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-lizzi-frederic-l.html | Paid Notice: Deaths LIZZI, FREDERIC L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/metro-briefing-new-york-manhattan-jury-deliberates-in-terror-trial.html | Metro Briefing | New York: Manhattan: Jury Deliberates In Terror Trial | False | By Julia Preston (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/should-the-iraqi-vote-be-postponed-114685.html | Should the Iraqi Vote Be Postponed? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly-two-singers-one-voice.html | Arts, Briefly; Two Singers, One Voice | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/worldbusiness/europe-keeps-rates-low-as-it-worries-about-strong.html | Europe Keeps Rates Low as It Worries About Strong Euro | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-adam-jules-jim.html | Paid Notice: Deaths ADAM, JULES (JIM) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/using-ddt-pro-and-con-2-letters.html | Using DDT: Pro and Con (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/world-business-briefing-asia-japan-sharp-adding-a-plant.html | World Business Briefing | Asia: Japan: Sharp Adding A Plant | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/us/deaths-thin-ranks-of-imperiled-right-whales.html | Deaths Thin Ranks of Imperiled Right Whales | False | By Cornelia Dean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/science/when-dinosaurs-ruled-a-mammal-ate-a-little-one.html | When Dinosaurs Ruled, a Mammal Ate (a Little) One | False | By John Noble Wilford | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/dominant-strategist-for-democrats-ends-consulting-career.html | Dominant Strategist for Democrats Ends Consulting Career | False | By Katharine Q. Seelye | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/world-business-briefing-europe-ireland-airline-executives.html | World Business Briefing | Europe: Ireland: Airline Executives Departing | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-feinberg-belle.html | Paid Notice: Deaths FEINBERG, BELLE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/new-fight-over-controlling-punishments-is-widely-seen.html | New Fight Over Controlling Punishments Is Widely Seen | False | By Carl Hulse and Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/city-to-begin-building-luxury-ship-passenger-terminal-in-brooklyn.html | City to Begin Building Luxury Ship Passenger Terminal in Brooklyn | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/national/fbi-close-to-scrapping-parts-of-troubled-computer-system.html | F.B.I. Close to Scrapping Parts of Troubled Computer System | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/basketball/knicks-still-trying-to-get-the-message.html | Knicks Still Trying to Get the Message | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/garden/a-neon-come-hither-still-able-to-flirt.html | A Neon Come-Hither, Still Able to Flirt | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-mccarthy-marie-e.html | Paid Notice: Deaths MCCARTHY, MARIE E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/baseball-fresh-produce-for-the-big-apple.html | Baseball: Fresh produce for the Big Apple | False | Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/pricetags-get-smaller-at-apple.html | Pricetags Get Smaller at Apple | False | By David Pogue | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/college-degree-still-pays-but-its-leveling-off.html | College Degree Still Pays, but It's Leveling Off | False | By Louis Uchitelle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/football/the-rams-and-martz-regroup-just-in-time.html | The Rams and Martz Regroup Just in Time | False | By Ray Glier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-media-business-advertising-addenda-kraft-foods-to-stop-some.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft Foods to Stop Some Children's Ads | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/former-mayor-of-li-village-charged-with-faking-expenses.html | Former Mayor of L.I. Village Charged With Faking Expenses | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly-no-cameras-at-jackson-trial-just-hire-some-actors.html | Arts, Briefly; No Cameras at Jackson Trial? Just Hire Some Actors | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/dictators-beware.html | Dictators beware! | False | Jonathan Power | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/worldspecial4/indonesia-orders-foreign-troops-providing-aid-to-leave.html | Indonesia Orders Foreign Troops Providing Aid to Leave by March 26 | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/air-force-campaigns-to-save-jet-fighter.html | Air Force Campaigns to Save Jet Fighter | False | By Leslie Wayne | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-rosenberg-barry.html | Paid Notice: Deaths ROSENBERG, BARRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/metro-briefing-new-york-brooklyn-conductorless-subway-criticized.html | Metro Briefing | New York: Brooklyn: Conductorless Subway Criticized | False | By Sewell Chan (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-kinney-sheldon-h-radm.html | Paid Notice: Deaths KINNEY, SHELDON H., RADM. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/garden/calendar.html | Calendar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/arts-briefly-loser-is-a-winner.html | Arts, Briefly; 'Loser' Is a Winner | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-museum-theft.html | Metro Briefing | New York: Manhattan: Guilty Plea In Museum Theft | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/should-the-iraqi-vote-be-postponed-114707.html | Should the Iraqi Vote Be Postponed? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/africa/us-quietly-ends-hunt-for-banned-iraqi-arms.html | U.S. quietly ends hunt for banned Iraqi arms | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/global-justice-ii-dictators-beware.html | Global justice II: Dictators beware! | False | By Jonathan Power | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/the-international-court-in-decline.html | The international court in decline | False | Eric A. Posner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/washington/world/world-briefing-middle-east-iran-nuclear-inspectors-warned.html | World Briefing | Middle East: Iran: Nuclear Inspectors Warned On Spying | False | By Nazila Fathi (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/men-just-want-mommy.html | Men Just Want Mommy | False | By Maureen Dowd | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/news/corrections-for-the-record-20050113916798884406.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/mayoral-candidates-show-early-fundraising-prowess.html | Mayoral Candidates Show Early Fund-Raising Prowess | False | By Michael Slackman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/should-the-iraqi-vote-be-postponed-114677.html | Should the Iraqi Vote Be Postponed? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-schultz-jane-stern.html | Paid Notice: Deaths SCHULTZ, JANE (STERN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/pageoneplus/corrections-116386.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/garden/the-doctor-is-out-and-so-are-the-patients.html | The Doctor Is Out (and So Are the Patients) | False | By Anne Raver | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/sec-official-defends-hedge-fund-rule.html | S.E.C. Official Defends Hedge Fund Rule | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/middleeast/saudi-court-orders-lashings-for-15-demonstrators.html | Saudi Court Orders Lashings for 15 Demonstrators | False | By Hassan M. Fattah | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/pageoneplus/corrections-116351.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/donor-apologized-to-sister-for-seduction-of-husband.html | Donor Apologized to Sister for Seduction of Husband | False | By Robert Hanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/should-the-iraqi-vote-be-postponed-114650.html | Should the Iraqi Vote Be Postponed? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/letters-to-the-editor-20050113913004651593.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/easing-of-new-york-drug-laws-takes-effect.html | Easing of New York Drug Laws Takes Effect | False | By Leslie Eaton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-destafano-frank.html | Paid Notice: Deaths DESTAFANO, FRANK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/corrections-116378.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/baseball/take-the-rfk-renovation-leave-the-memories.html | Take the R.F.K. Renovation, Leave the Memories | False | By George Vecsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/worldbusiness/airbus-celebratescontrol-of-the-skies.html | Airbus celebratescontrol of the skies | False | By Don Phillips | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/don-king-sues-espn-over-sportscentury.html | Don King Sues ESPN Over 'SportsCentury' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-morrel-melvin-dr.html | Paid Notice: Deaths MORREL, MELVIN, DR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/europe/blair-defends-laws-allowing-pubs-to-stay-open-past-11.html | Blair defends laws allowing pubs to stay open past 11 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/obituaries/joseph-s-frelinghuysen-memoirist-of-wartime-escape-dies-at-92.html | Joseph S. Frelinghuysen, Memoirist of Wartime Escape, Dies at 92 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/metro-briefing-new-york-bronx-man-shot-to-death.html | Metro Briefing | New York: Bronx: Man Shot To Death | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/28-religious-leaders-appeal-to-bush-for-special-envoy-to-push-for.html | 28 Religious Leaders Appeal to Bush for Special Envoy to Push for Mideast Peace | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/ridge-wants-fingerprints-in-passports.html | Ridge Wants Fingerprints in Passports | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/media/witness-recalls-ovitzs-efforts-to-make-deals.html | Witness Recalls Ovitz's Efforts to Make Deals | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/us/national-briefing-washington-pilots-to-be-briefed-on-lasers.html | National Briefing | Washington: Pilots To Be Briefed On Lasers | False | By John Files (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/kennedy-warns-democrats-not-to-be-republican-clones.html | Kennedy Warns Democrats Not to Be Republican Clones | False | By Adam Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/television/poker-itself-is-the-winner-along-with-the-grifters.html | Poker Itself Is the Winner, Along With the Grifters | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/turning-out-the-watchdogs.html | Turning Out the Watchdogs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/he-aint-tall-hes-my-brother.html | He Ain't Tall; He's My Brother | False | By Paula Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-burns-william-louden.html | Paid Notice: Deaths BURNS, WILLIAM LOUDEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/rediscovering-music-as-a-healing-art.html | Rediscovering music as a healing art | False | By Irene Sege | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/middleeast/after-an-election-lull-violence-flares-again-in-gaza.html | After an Election Lull, Violence Flares Again in Gaza | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/meeting-death-with-a-cool-heart.html | Meeting Death With a Cool Heart | False | By John Burdett | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/baseball/with-beltran-in-fold-mets-soothe-cameron.html | With Beltran in Fold, Mets Soothe Cameron | False | By Viv Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-dynamics-of-pricing-tickets-for-broadway-shows.html | The Dynamics of Pricing Tickets for Broadway Shows | False | By Hal R. Varian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/pageoneplus/corrections-116343.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/asia/battered-indonesian-city-regroups.html | Battered Indonesian city regroups | False | By Farah Stockman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/letters-to-the-editor-200501139296649896396.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/nassau-republicans-object-to-lawsuit-settlement.html | Nassau Republicans Object to Lawsuit Settlement | False | By Bruce Lambert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/transatlantic-wrangling.html | Trans-Atlantic wrangling | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/cricket-score-even-but-the-scales-have-tipped.html | CRICKET : Score even, but the scales have tipped | False | By Huw Richards | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/politics/nomination-may-revisit-case-of-citizen-seized-in-afghanistan.html | Nomination May Revisit Case of Citizen Seized in Afghanistan | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/plan-for-miller-takes-aim-at-party-rivals.html | Plan for Miller Takes Aim at Party Rivals | False | By Winnie Hu | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/using-ddt-pro-and-con-114928.html | Using DDT: Pro and Con | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/using-ddt-pro-and-con-114910.html | Using DDT: Pro and Con | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/media/unusual-plan-for-clinton-paperback.html | Unusual Plan for Clinton Paperback | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/swimmers-take-your-marks-and-music-players-too.html | Swimmers Take Your Marks (And Music Players, Too) | False | By Mark Glassman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/letters-to-the-editor-200501139380503939390.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/world-business-briefing-asia-india-profit-up-51-for-infosys.html | World Business Briefing | Asia: India: Profit Up 51% For Infosys | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/opinion/under-the-moon.html | Under the Moon | False | By David Grinspoon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/us/richard-w-reuter-executive-at-relief-agencies-dies-at-86.html | Richard W. Reuter, Executive at Relief Agencies, Dies at 86 | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/world-briefing-europe-britain-us-turns-away-nybound-flight.html | World Briefing | Europe: Britain: U.S. Turns Away N.Y.-Bound Flight | False | By Alan Cowell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/mta-finds-midtown-vent-project-sound-critics-vow-fight.html | M.T.A. Finds Midtown Vent Project Sound; Critics Vow Fight | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/football/vikings-owner-stop-buck-now.html | Vikings Owner: Stop Buck Now | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-kennedy-rosemary.html | Paid Notice: Deaths KENNEDY, ROSEMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/world-briefing-europe-russia-visa-bar-to-the-disrespectful-backed.html | World Briefing | Europe: Russia: Visa Bar To The 'Disrespectful' Backed | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/nyregion/new-york-connecticut-and-new-jersey.html | New York, Connecticut and New Jersey | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/tv-rooms-pc-wants-to-be-the-center-of-all-media.html | TV Room's PC Wants to Be the Center of All Media | False | By SETH SCHIESEL...N CAPTAIN | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/style/home and garden/currents-california-house-modernist-design-that.html | CURRENTS: CALIFORNIA -- HOUSE; Modernist Design That Doesn't Broil in Summer | False | By Frances Anderton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/classified/paid-notice-deaths-lenz-barbel-and-patrick.html | Paid Notice: Deaths LENZ, BARBEL AND PATRICK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/technology/circuits/two-weeks-two-big-shows.html | Two Weeks, Two Big Shows | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/news/1905-land-war-v-sea-war-in-our-pages-100-75-and-50-years-ago.html | 1905: Land War v. Sea War: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/world/world-briefing-americas-canada-cull-weighed-after-new-mad-cow-case.html | World Briefing | Americas: Canada: Cull Weighed After New Mad Cow Case | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/soccerliverpool-edges-past-watford-10.html | Soccer;Liverpool edges past Watford, 1-0 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/business/the-media-business-advertising-addenda-havas-withdraws-from-intel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Withdraws From Intel Review | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/arts/television/retooling-a-70s-scifi-relic-for-the-age-of-terror.html | Retooling a 70s Sci-Fi Relic for the Age of Terror | False | By Jonathan D. Glater | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/cricket-score-even-but-the-scales-have-tipped-200501139013655840.html | Cricket: Score even, but the scales have tipped | False | Huw Richards | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/sports/figure-skating-kwan-chasing-one-for-the-books.html | Figure Skating; Kwan chasing one for the books | False | John Powers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/13/books/arts/arts-briefly-wining-dining-reading.html | Arts, Briefly; Wining, Dining, Reading | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/business/worldbusiness/morgan-stanley-fined.html | Morgan Stanley fined | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-benson-guy-kenneth.html | Paid Notice: Deaths BENSON, GUY KENNETH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/business/worldbusiness/amadeus-accepts-bid.html | Amadeus accepts bid | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/technology/apples-profit-quadruples-thanks-to-ipod.html | Apple's Profit Quadruples, Thanks to IPod | False | By Laurie Flynn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/us/national-briefing-southwest-texas-explanation-not-needed-in-smuggling.html | National Briefing | Southwest: Texas: Explanation Not Needed In Smuggling Case | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/politics/excerpts-from-opinions-on-sentencing-guidelines-and-the-sixth.html | Excerpts From Opinions on Sentencing Guidelines and the Sixth Amendment | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/health/cause-effect-and-vegetables.html | Cause, effect and vegetables | False | By John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/nyregion/swiss-accord-on-banking-from-holocaust.html | Swiss Accord on Banking From Holocaust | False | By William Glaberson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/technology/from-the-show-floor-bells-whistles-and-bluetooth.html | From the Show Floor: Bells, Whistles and Bluetooth | False | By Eric A. Taub | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/us/national-briefing-south-south-carolina-request-for-aid-after-train-crash.html | National Briefing | South: South Carolina: Request For Aid After Train Crash | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/news/jakarta-says-it-wants-all-foreign-troopsto-leave-in-3-months.html | Jakarta says it wants all foreign troopsto leave in 3 months | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/nyregion/democrats-move-to-seattle-sabbatical-for-suny-chief.html | Democrats Move to Seattle Sabbatical for SUNY Chief | False | By Patrick D. Healy and Karen W. Arenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/books/women-trying-to-find-their-way-in-a-dying-coal-town.html | Women Trying to Find Their Way in a Dying Coal Town | False | By Janet Maslin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/nyregion/the-neediest-cases-the-bronx-becomes-home-after-a-babys-early.html | The Neediest Cases; The Bronx Becomes Home After a Baby's Early Arrival | False | By Johanna Jainchill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/opinion/ballots-and-boycotts.html | Ballots and Boycotts | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/opinion/letters-to-the-editor-200501139088877119903.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/world/world-briefing-europe-germany-22-islamic-suspects-held-in-raids.html | World Briefing | Europe: Germany: 22 Islamic Suspects Held in Raids | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/us/top-aide-to-teamsters-chief-is-suspended.html | Top Aide to Teamsters Chief Is Suspended | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/world/asias-deadly-waves-science-quakes-echo-raised-surface-around-globe.html | ASIA'S DEADLY WAVES: SCIENCE; Quake's Echo Raised Surface Around Globe | False | By William J. Broad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/business/havas-withdraws-from-intel-review.html | Havas Withdraws From Intel Review | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/sports/othersports/the-past-is-present-at-the-national-championships.html | The Past Is Present at the National Championships | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/politics/supreme-court-transforms-use-of-sentence-guidelines.html | Supreme Court Transforms Use of Sentence Guidelines | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/opinion/meanwhile-the-man-who-would-rather-not-be-king-20050113900841268118.html | MEANWHILE; The man who would (rather not) be king | False | By James Pringle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/arts/arts-briefly-germaine-greer-weeps-and-quits-tv-show.html | Arts, Briefly; Germaine Greer Weeps And Quits TV Show | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-13 | 2005-01-13 | https://www.nytimes.com/2005/01/opinion/ashamed-in-eastchester-113115.html | Ashamed in Eastchester | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-europe-bulgaria-garbage-piles-up-in-sofia-protest.html | World Briefing | Europe: Bulgaria: Garbage Piles Up In Sofia Protest | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/escapes/one-giant-leap-for-frequentflier-miles.html | One Giant Leap for Frequent-Flier Miles | False | By Lisa Kalis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/realestate/londons-riverbanks-teem-with-new-luxury-housing.html | London's riverbanks teem with new luxury housing | False | By Shelley Emling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-koenig-vincent-j-iii.html | Paid Notice: Deaths KOENIG, VINCENT J. III. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-asia-china-south-korean-lawmakers-demand-apology-for.html | World Briefing | Asia: China: South Korean Lawmakers Demand Apology For Ruckus | False | By James Brooke (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-memorials-reuben-richard-n-md.html | Paid Notice: Memorials REUBEN, RICHARD N., M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/holiday-on-monday-martin-luther-kings-birthday.html | Holiday on Monday: Martin Luther King's Birthday | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/technology/oracle-to-lay-off-5000-after-peoplesoft-takeover.html | Oracle to Lay Off 5,000 After PeopleSoft Takeover | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/china-urged-again-to-protect-copyrights-and-patents.html | China Urged, Again, to Protect Copyrights and Patents | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/television/traversing-vast-wildernesses-in-search-of-the-self.html | Traversing Vast Wildernesses in Search of the Self | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/washington/world/us-panel-sees-iraq-as-terror-training-area.html | U.S. Panel Sees Iraq as Terror Training Area | False | By Douglas Jehl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-rebholz-dr-anthony-o.html | Paid Notice: Deaths REBHOLZ, DR. ANTHONY O. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/airbus-enjoys-ascent-to-no-1-aircraft-maker.html | Airbus enjoys ascent to No. 1 aircraft maker | False | By Don Phillips | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/americas/search-for-banned-weapons-in-iraq-ends-quietly.html | Search for banned weapons in Iraq ends quietly | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/othersports/in-memory-of-a-parent-who-had-it-right.html | In Memory of a Parent Who Had It Right | False | By Selena Roberts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/bush-seeks-more-aid-for-lowincome-college-students.html | Bush Seeks More Aid for Low-Income College Students | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/pageoneplus/corrections-123951.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/media/mtv-postpones-the-debut-of-a-gay-channel.html | MTV Postpones the Debut of a Gay Channel | False | By Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/realestate/properties-in-brief.html | Properties In Brief | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/why-are-infants-at-risk-in-america-123595.html | Why Are Infants at Risk in America? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/iraq-out-of-control-letters-to-the-editor.html | Iraq out of control: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/londons-riverbanks-teem-with-new-luxury-housing.html | London's riverbanks teem with new luxury housing | False | By Shelley Emling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/molson-moves-to-ensure-coors-merger-is-approved.html | Molson Moves to Ensure Coors Merger Is Approved | False | By Ian Austen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/conservative-rabbis-may-expel-colleague.html | Conservative Rabbis May Expel Colleague | False | By Joseph Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/judge-in-georgia-orders-antievolution-stickers-removed-from-textbooks.html | Judge in Georgia Orders Anti-Evolution Stickers Removed From Textbooks | False | By Ariel Hart | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-lawner-eugenia-eugenia-thornton.html | Paid Notice: Deaths LAWNER, EUGENIA (EUGENIA THORNTON) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/resetting-his-sights-rival-aims-at-miller.html | Resetting His Sights, Rival Aims At Miller | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/a-heat-wave-that-wasnt-leaves-many-cold.html | A Heat Wave That Wasn't Leaves Many Cold | False | By Corey Kilgannon and Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/le-pen-calls-nazis-not-so-inhumane.html | Le Pen calls Nazis not so 'inhumane' | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/kidnapping-of-french-journalist-is-confirmed-by-iraqi-official.html | Kidnapping of French Journalist Is Confirmed by Iraqi Official | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/foreignprofit-tax-break-is-outlined.html | Foreign-Profit Tax Break Is Outlined | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/theater/arts-briefly-waiting-for-vanessa.html | Arts, Briefly; Waiting for Vanessa | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing.html | Metro Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-blancato-nancy-benedict.html | Paid Notice: Deaths BLANCATO, NANCY BENEDICT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-europe-spain-basque-leader-defiant-on-breakup.html | World Briefing | Europe: Spain: Basque Leader Defiant On Breakup | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-globerman-sylvia.html | Paid Notice: Deaths GLOBERMAN, SYLVIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-europe-poland-law-allows-hijacked-planes-to-be-shot.html | World Briefing | Europe: Poland: Law Allows Hijacked Planes To Be Shot Down | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-yanthis-lucas-audrey.html | Paid Notice: Deaths YANTHIS, LUCAS, AUDREY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/in-push-for-small-schools-other-schools-suffer.html | In Push For Small Schools, Other Schools Suffer | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/special4/on-a-haunted-island-talk-of-rebuilding.html | On a Haunted Island, Talk of Rebuilding | False | By Abby Goodnough | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/us-praises-program-in-city-for-children-with-asthma.html | U.S. Praises Program in City for Children With Asthma | False | By Marc Santora | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/in-italy-blasting-one-feathered-pest-at-a-time.html | In Italy, blasting one feathered pest at a time | False | By Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/russian-tycoon-hands-his-yukos-holdings-to-a-partner.html | Russian tycoon hands his Yukos holdings to a partner | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/a-chinese-revaluation-may-not-help-us.html | A Chinese Revaluation May Not Help U.S. | False | By Keith Bradsher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/poland-exhumes-the-skeletons-in-its-communist-closet.html | Poland Exhumes the Skeletons in Its Communist Closet | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/international/middleeast/sharon-cuts-israeli-ties-with-palestinian-authority.html | Sharon Cuts Israeli Ties With Palestinian Authority | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/the-listings.html | THE LISTINGS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-sommer-gregg.html | Paid Notice: Deaths SOMMER, GREGG | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/pageoneplus/corrections-124761.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/justice-dept-opens-inquiry-into-abuse-of-us-detainees.html | Justice Dept. Opens Inquiry Into Abuse of U.S. Detainees | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/phantom-weapons-and-a-real-war-123790.html | Phantom Weapons And a Real War | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/worldspecial4/once-a-village-now-nothing-even-the-bodies-are-gone.html | Once a Village, Now Nothing: Even the Bodies Are Gone | False | By Ian Fisher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/smart-men-and-smart-women-in-love-123927.html | Smart Men and Smart Women in Love | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-vareljan-lydia-k.html | Paid Notice: Deaths VARELIAN, LYDIA K. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/does-indonesia-need-a-debt-moratorium.html | Does Indonesia need a debt moratorium? | False | By Wayne Arnold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/out-of-iraq.html | Out of Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/technology-briefing-services-napster-reports-50-rise-in.html | Technology Briefing | Services: Napster Reports 50% Rise in Subscribers | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/television/highaltitude-adventure-in-pursuit-of-leopards.html | High-Altitude Adventure in Pursuit of Leopards | False | By Ned Martel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/sinn-fein-on-the-fence.html | Sinn Fein on the fence | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/the-neediest-cases-her-children-come-first-in-struggles-and-dreams.html | The Neediest Cases; Her Children Come First, In Struggles and Dreams | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/after-arafat-and-now-the-hard-part-president-abbas.html | After Arafat: And now the hard part, President Abbas | False | By Aaron David Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-york-manhattan-city-gives-32-million-to-red.html | Metro Briefing | New York: Manhattan: City Gives $3.2 Million To Red Cross | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/othersports/weir-attempts-an-encore-with-his-flashy-show-on-ice.html | Weir Attempts an Encore With His Flashy Show on Ice | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/baseball/baseball-players-and-owners-set-tougher-policy-on-steroid.html | Baseball Players and Owners Set Tougher Policy on Steroid Use | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-york-manhattan-day-care-legislation-advances.html | Metro Briefing | New York: Manhattan: Day Care Legislation Advances | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/basketball/crawford-eyes-return-against-the-bulls.html | Crawford Eyes Return Against the Bulls | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/mexico-vows-to-indict-exleaders-in-68-massacre.html | Mexico Vows to Indict Ex-Leaders in '68 Massacre | False | By Ginger Thompson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-messinger-celia.html | Paid Notice: Deaths MESSINGER, CELIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/automobiles/autospecial/a-dune-buggy-a-monster-truck-for-soccer-moms.html | A Dune Buggy? A Monster Truck for Soccer Moms? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-schulz-minna-h.html | Paid Notice: Deaths SCHULZ, MINNA H. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/blair-turns-focus-to-prosperity.html | Blair turns focus to prosperity | False | By Graham Bowley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/after-3-years-euro-still-confounds-some.html | After 3 years, euro still confounds some | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/our-dinosaureating-predecessors.html | Our Dinosaur-Eating Predecessors | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/arts-briefly-overseeing-sony-bmg-classics.html | Arts, Briefly; Overseeing Sony BMG Classics | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/the-mississippi-murders-122084.html | The Mississippi Murders | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/roundup-top-seed-coria-falls-in-tuneup-for-open.html | Roundup: Top-seed Coria falls in tune-up for open | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/books/on-two-fronts-sarajevo-and-depression.html | On Two Fronts, Sarajevo and Depression | False | By William Grimes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/a-moratorium-on-weddings.html | A Moratorium on Weddings | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/dance/through-a-dada-forest-simply-where-dancers-become-trees.html | Through a Dada Forest, Simply (Where Dancers Become Trees) | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/shiite-clerics-representative-killed-in-iraq-after-prayers.html | Shiite Cleric's Representative Killed in Iraq After Prayers | False | By Christine Hauser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-harvey-anna.html | Paid Notice: Deaths HARVEY, ANNA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-emile-guebehi-malick-sidibe.html | Art in Review; Emile Guebehi, Malick Sidibé'SÃ© | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/technology/sun-posts-small-profit-but-disappoints-investors-with-a-decline.html | Sun Posts Small Profit but Disappoints Investors With a Decline in Revenue | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/front_page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/phantom-weapons-and-a-real-war-123820.html | Phantom Weapons And a Real War | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/suspected-bomb-kills-un-officer-in-kosovo.html | Suspected bomb kills UN officer in Kosovo | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/schoolchildren-are-injured-in-theater-escalator-accident.html | Schoolchildren Are Injured in Theater Escalator Accident | False | By Thomas J. Lueck and Johanna Jainchill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/in-europe-a-shift-euro-crisis-what-euro-crisis.html | In Europe, a Shift: Euro Crisis? What Euro Crisis? | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/pageoneplus/corrections-124630.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/taser-bolstered-by-reports.html | Taser bolstered by reports | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/new-team-takes-aim-at-graffiti-in-the-city.html | New Team Takes Aim at Graffiti in the City | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/shrink-that-search.html | Shrink that search | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/phantom-weapons-and-a-real-war-123870.html | Phantom Weapons And a Real War | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/where-russias-elite-go-out-to-play.html | Where Russia's elite go out to play | False | By Meg Bortin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/movies/a-zebra-and-his-new-kentucky-home.html | A Zebra and His New Kentucky Home | False | By Dana Stevens | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/news/russians-corner-a-market-in-the-alps.html | Russians corner a market in the Alps | False | By Meg Bortin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/health/european-probe-lands-on-titan.html | European probe lands on Titan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/winfield-puts-an-offseason-of-uncertainty-well-behind.html | Winfield Puts an Off-Season of Uncertainty Well Behind | False | By Pat Borzi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/southwest-adds-ata-flights-from-chicago.html | Southwest Adds ATA Flights From Chicago | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-the-book-as-object-and-performance.html | Art in Review; 'The Book as Object and Performance' | False | By Holland Cotter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/style/the-frequent-traveler-in-the-aftermath-of-disaster-its-time-to-focus.html | The Frequent TRAVELER: In the aftermath of disaster, it's time to focus: to go or not to go? | False | By Roger Collis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-york-manhattan-bus-talks-stall.html | Metro Briefing | New York: Manhattan: Bus Talks Stall | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/news/corrections.html | Corrections | False | | 2005-07-25 | TX 6-683-896 | | | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/overhauling-retirement-is-worth-risk-cheney-says.html | Overhauling Retirement Is Worth Risk, Cheney Says | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/design/turning-them-to-us-face-by-familiar-face.html | Turning 'Them' to 'Us,' Face by Familiar Face | False | By Holland Cotter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/television/cbs-drops-show-after-one-episode.html | CBS Drops Show After One Episode | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/camdens-revival-122076.html | Camden's Revival | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/music/jimmy-griffin-of-the-group-bread-dies-at-61.html | Jimmy Griffin, of the Group Bread, Dies at 61 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/national-briefing-southwest-texas-study-cites-cancer-risks-in-houston.html | National Briefing | Southwest: Texas: Study Cites Cancer Risks In Houston | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/television/samurai-of-cuisine-on-a-new-battlefield.html | Samurai of Cuisine, on a New Battlefield | False | By William Grimes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/rivals-said-to-be-wooing-executives-at-lazard.html | Rivals Said to Be Wooing Executives at Lazard | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/health/national-briefing-south-kentucky-medical-board-dismisses.html | National Briefing | South: Kentucky: Medical Board Dismisses Complaint Against Governor | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/africa/antilocust-funds-urged.html | Anti-Locust Funds Urged | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/news/1905-possible-cancer-cure-in-our-pages-100-75-and-50-years-ago.html | 1905: Possible Cancer Cure: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/in-poland-accusations-of-a-secret-betrayal.html | In Poland, accusations of a secret betrayal | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/health/national-briefing-midwest-michigan-rosa-parkss-medical-records.html | National Briefing | Midwest: Michigan: Rosa Parks's Medical Records | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-asia-pakistan-tensions-high-after-shia-leaders-death.html | World Briefing | Asia: Pakistan: Tensions High After Shia Leader's Death | False | By Salman Masood (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/shopping-ski-weekend.html | Shopping | Ski Weekend | False | By Vera Gibbons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/corrections-124621.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/movies/teaching-life-lessons-on-the-basketball-court.html | Teaching Life Lessons on the Basketball Court | False | By A. O. Scott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/pageoneplus/education/corrections-123960.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/smart-men-and-smart-women-in-love-123919.html | Smart Men and Smart Women in Love | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/jets-get-back-pennington-but-abraham-needs-time.html | Jets Get Back Pennington, but Abraham Needs Time | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/new-jersey-faulted-on-its-juvenile-program.html | New Jersey Faulted on Its Juvenile Program | False | By Tina Kelley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/subways-run-by-computers-start-on-l-line-this-summer.html | Subways Run by Computers Start on L Line This Summer | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/uk-plans-big-auction-of-dormant-airwaves.html | U.K. plans big auction of dormant airwaves | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/eu-moves-to-ease-auto-industry-rules-20050114925101704159.html | EU moves to ease auto industry rules | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/2-metro-executives-step-down.html | 2 Metro executives step down | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/us-tech-exports-slide-but-trash-sales-are-up.html | U.S. Tech Exports Slide, but Trash Sales Are Up | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-sanchez-sierle-carlos.html | Paid Notice: Deaths SANCHEZ, SIERLE, CARLOS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/why-are-infants-at-risk-in-America-123609.html | Why Are Infants at Risk in America? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/golf/high-winds-and-high-score-fail-to-keep-wie-down.html | High Winds and High Score Fail to Keep Wie Down | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/arts-briefly-fighting-words.html | Arts, Briefly; Fighting Words | False | By Joel Topcik | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/international/middleeast/extremists-claim-responsibility-for-killing-of.html | Extremists Claim Responsibility for Killing of Shiite Aide | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/the-state-of-france-letters-to-the-editor.html | The state of France: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/world-business-briefing-americas-mexico-auto-output-declines.html | World Business Briefing \| Americas: Mexico: Auto Output Declines | False | By Elisabeth Malkin (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/design/europes-ambitious-bank-picks-a-bold-design.html | Europe's Ambitious Bank Picks a Bold Design | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/design/two-europeans-to-head-the-whitney-biennial.html | Two Europeans to Head the Whitney Biennial | False | By Carol Vogel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/the-distant-galaxies-the-forbidding-deep.html | The Distant Galaxies, The Forbidding Deep | False | By Laurel Graeber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/ridge-suggests-adding-fingerprints-to-passports.html | Ridge suggests adding fingerprints to passports | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/world-business-briefing-americas-canada-lumber-tariffs-challenged.html | World Business Briefing \| Americas: Canada: Lumber Tariffs Challenged | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/basketball/kidd-says-he-wont-ask-to-be-traded.html | Kidd Says He Won't Ask to Be Traded | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/middleeast/9-die-in-palestinian-attack-in-gaza-strip.html | 9 Die in Palestinian Attack in Gaza Strip | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing \| Asia: Japan: Trade Surplus Grows | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/letters-to-the-editor-20050114913038384900.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/realestate/wanted-new-home-for-old-house.html | Wanted: New home for old house | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-gaon-brian.html | Paid Notice: Deaths GAON, BRIAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/the-listings-heritage-of-power-ancient-sculpture-from-west.html | THE LISTINGS; 'HERITAGE OF POWER: ANCIENT SCULPTURE FROM WEST MEXICO: THE ANDRALL E. PEARSON FAMILY COLLECTION | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/after-a-long-rain-delay-tarp-finds-patriots-field.html | After a Long Rain Delay, Tarp Finds Patriots' Field | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/design/works-the-whole-works-and-nothing-but-the-works.html | Works, the Whole Works and Nothing but the Works | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/media/jay-schulberg-dies-at-65-creator-of-milk-campaign.html | Jay Schulberg Dies at 65; Creator of Milk Campaign | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/mark-thatcher-pleads-guilty-in-plot.html | Mark Thatcher pleads guilty in plot | False | By Michael Wines | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/international/worldspecial4/ease-trade-rules-for-stricken-nations-head-of.html | Ease Trade Rules for Stricken Nations, Head of W.T.O. Urges | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/the-fbis-virtual-nonstarter.html | The F.B.I.'s Virtual Nonstarter | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/and-now-the-hard-part-president-abbas.html | And now the hard part, President Abbas | False | Aaron David Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/roslyn-schools-audit-122106.html | Roslyn Schools Audit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/in-asia-trying-to-look-ahead.html | In Asia, trying to look ahead | False | By Lisa Kalis and James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/pagonexplus/corrections-124745.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-leitner-augusta.html | Paid Notice: Deaths LEITNER, AUGUSTA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/escapes/in-hilo-hawaii.html | In Hilo, Hawaii | False | By Charles E. Roessler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/bush-pledges-early-warning-system-for-atlantic.html | Bush Pledges Early Warning System For Atlantic | False | By Andrew C. Revkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/region/technology/metro-briefing-new-york-manhattan-city-acts-on-untaxed.html | Metro Briefing | New York: Manhattan; City Acts On Untaxed Tobacco Sales | False | By Jim Rutenberg (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/region/gotbaum-says-city-is-failing-to-remove-violent-students.html | Gotbaum Says City Is Failing to Remove Violent Students | False | By Elissa Gootman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/baseball/for-their-next-pitch-mets-meet-delgado.html | For Their Next Pitch, Mets Meet Delgado | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-tanyth-berkeley-love-parade.html | Art in Review; Tanyth Berkeley -- 'Love Parade' | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/identities-lost-at-sea.html | Identities Lost at Sea | False | By Amitav Ghosh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/news/1955-turkey-iraq-pact-in-our-pages-100-75-and-50-years-ago.html | 1955: Turkey-Iraq Pact: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | | | | | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/fashion/achille-maramotti-italian-fashion-leader-dies-at-78.html | Achille Maramotti, Italian Fashion Leader, Dies at 78 | False | By Cathy Horyn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/company-news-ventana-medical-increases-earnings-outlook.html | COMPANY NEWS; VENTANA MEDICAL INCREASES EARNINGS OUTLOOK | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/debt-hiatus-welcomed-a-bit-warily-in-indonesia.html | Debt Hiatus Welcomed, a Bit Warily, in Indonesia | False | By Wayne Arnold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/le-pen-defends-nazis-and-draws-fire.html | Le Pen Defends Nazis, and Draws Fire | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/letters-to-the-editor-200501149035297549.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/reform-effort-at-businesses-feds-pressure.html | Reform Effort at Businesses Feels Pressure | False | By Kurt Eichenwald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/9-executives-face-charges-of-sales-fraud.html | 9 Executives Face Charges of Sales Fraud | False | By Constance L. Hays | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/media/future-of-60-minutes-wednesday-in-doubt.html | Future of '60 Minutes Wednesday' in Doubt | False | By Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/dining/bistro-du-vent.html | Bistro du Vent | False | By Frank Bruni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/after-7-years-craft-set-for-descent-onto-mysterious-saturn-moon.html | After 7 Years, Craft Set for Descent Onto Mysterious Saturn Moon | False | By John Noble Wilford | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/eu-moves-to-ease-auto-industry-rules.html | EU moves to ease auto industry rules | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/win-or-lose-edwards-stands-by-his-players.html | Win or Lose, Edwards Stands by His Players | False | By Dave Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/media/article-stirs-dispute-on-disney-documents.html | Article Stirs Dispute on Disney Documents | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/letters-to-the-editor-200501149032276089.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-anthony-caro-painted-sculpture.html | Art in Review; Anthony Caro -- 'Painted Sculpture' | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/raising-londons-crafts-profile.html | Raising London's crafts profile | False | By Samson Spanier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/smart-men-and-smart-women-in-love-2-letters.html | Smart Men and Smart Women in Love (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/automobiles/autospecial/big-caddy-gone-bad-thats-good.html | Big Caddy Gone Bad (That'sÃ¢Ã¢Â¬Âs Good) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/schussing-through-the-sites-of-telluride.html | Schussing through the sites of Telluride | False | By Helen Olsson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/the-media-business-advertising-addenda-56-fail-to-remember-any-new.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 56% Fail to Remember Any New Products | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/but-they-will-stay-with-chain-despite-its-furor-over.html | But they will stay with chain despite furor over racial slurs : 2 Metro executives step down | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/why-are-infants-at-risk-in-america-123625.html | Why Are Infants at Risk in America? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/why-are-infants-at-risk-in-america-123587.html | Why Are Infants at Risk in America? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/worldspecial4/us-calls-indonesia-deadline-for-troop-pullout.html | U.S. Calls Indonesia Deadline for Troop Pullout Reasonable | False | By Raymond Bonner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/tsunami-effect-more-poor.html | Tsunami effect: more poor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/the-listings-the-leopard.html | THE LISTINGS; 'THE LEOPARD' | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/movies/lift-every-sweet-voice-and-sing-rascals-sing.html | Lift Every Sweet Voice and Sing, Rascals, Sing | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-franks-estelle.html | Paid Notice: Deaths FRANKS, ESTELLE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/phantom-weapons-and-a-real-war-123781.html | Phantom Weapons And a Real War | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/thatchers-son-pleads-guilty.html | Thatcher's son pleads guilty | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/escapes/rocky-mountain-high-life.html | Rocky Mountain High Life | False | By Anne Goodwin Sides | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/a-clear-mission.html | A clear mission | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/movies/humans-vs-cyborgs-in-utopia.html | Humans vs. Cyborgs in Utopia | False | By A.o. Scott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-wolkind-murray.html | Paid Notice: Deaths WOLKIND, MURRAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled By Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/why-are-infants-at-risk-in-america-123617.html | Why Are Infants at Risk in America? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-george-regina.html | Paid Notice: Deaths GEORGE, REGINA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/the-listings-stephanie-blythe.html | THE LISTINGS; STEPHANIE BLYTHE | False | By Anne Midgette | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/exports-lift-gdp-in-germany.html | Exports lift GDP in Germany | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/critics-notebook-pioneering-russian-films-show-ballet-masters.html | Critic's Notebook; Pioneering Russian Films Show Ballet Master's Wit | False | By Anna Kisselgoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/lutherans-recommend-tolerance-on-gay-policy.html | Lutherans Recommend Tolerance on Gay Policy | False | By Neela Banerjee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/television/a-hero-with-innocent-intentions-and-a-criminal-past.html | A Hero With Innocent Intentions and a Criminal Past | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/asia/filipinoindonesian-terror-link-seen.html | Filipino-Indonesian terror link seen | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/new-jersey-sues-us-for-penalizing-state-over-its-donation-limits.html | New Jersey Sues U.S. for Penalizing State Over Its Donation Limits | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/tatas-quarterly-profit-rises-by-54.html | Tata's quarterly profit rises by 54% | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/baseball/at-last-selig-assumes-a-position-of-authority.html | At Last, Selig Assumes a Position of Authority | False | By Harvey Araton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-memorials-bishop-franklin-g.html | Paid Notice: Memorials BISHOP, FRANKLIN G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/for-martin-a-mixture-of-oil-with-talent.html | For Martin, a Mixture of Oil With Talent | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/football/this-philadelphia-story-is-like-a-mystery.html | This Philadelphia Story Is Like a Mystery | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/pageoneplus/corrections-124770.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/national/national-briefing-20050114919957044451.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/2-bodies-found-in-trunk-of-car-at-train-station-in-westchester.html | 2 Bodies Found in Trunk of Car at Train Station in Westchester | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/news/reelection-strategy-also-includes-reform-blair-turns-focus-to.html | Re-election strategy also includes reform; Blair turns focus to prosperity | False | By Graham Bowley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-elmer-fred.html | Paid Notice: Deaths ELMER, FRED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/macys-settles-complaint-of-racial-profiling-for-600000.html | Macy's Settles Complaint of Racial Profiling for $600,000 | False | By Andrea Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-rosenblatt-arthur.html | Paid Notice: Deaths ROSENBLATT, ARTHUR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/media/walmart-turns-to-ads-to-address-its-critics.html | Wal-Mart Turns to Ads to Address Its Critics | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/drug-wars-letters-to-the-editor.html | Drug wars: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-jersey-paramus-state-plans-more-surveillance-in.html | Metro Briefing | New Jersey: Paramus: State Plans More Surveillance In Malls | False | By John Holl (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/style/art-raising-londons-crafts-profile.html | Art: Raising London's crafts profile | False | By Samson Spanier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/a-forceful-voice-for-the-children-of-the-tsunami.html | A Forceful Voice for the Children of the Tsunami | False | By Lynda Richardson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/opinion/un-refugee-chief-122092.html | U.N. Refugee Chief | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/politics/94-class-reunion-recalls-babyfaced-gop-majority.html | '94 Class Reunion Recalls Baby-Faced G.O.P. Majority | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/three-charged-in-bid-to-fix-horse-race.html | Three Charged in Bid to Fix Horse Race | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/world/europe/polish-law-lets-military-fire-on-hijacked-planes.html | Polish law lets military fire on hijacked planes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/news/chirac-tempers-criticism-of-us-policy-a-new-balancing-act-by-france-on.html | Chirac tempers criticism of U.S. policy : A new balancing act by France on Iraq | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/opinion/gonzaless-hearing-letters-to-the-editor.html | Gonzales's hearing: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/americas/mexicos-drug-cartels-wage-fierce-battle-for-their-turf.html | Mexico's Drug Cartels Wage Fierce Battle for Their Turf | False | By Ginger Thompson and James C. McKinley Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/in-the-aftermath-of-disaster-its-time-to-focus-to-go-or-not-to-go.html | In the aftermath of disaster, it's time to focus: to go or not to go? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/opinion/phantom-weapons-and-a-real-war-4-letters.html | Phantom Weapons and a Real War (4 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-joel-meyerowitz-work-from-the-sixties.html | Art in Review; Joel Meyerowitz -- 'Work From the Sixties' | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/after-3-years-euro-still-confounds-some-20050114929618263346.html | After 3 years, euro still confounds some | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-thomas-ashcraft.html | Art in Review; Thomas Ashcraft | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/media/56-fail-to-remember-any-new-products.html | 56% Fail to Remember Any New Products | False | By The New York Times | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/for-president-and-close-friend-forget-the-politics.html | For President and Close Friend, Forget the Politics | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/health/vietnam-confirms-a-4th-bird-flu-death.html | Vietnam confirms a 4th bird-flu death | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-soll-larry-george.html | Paid Notice: Deaths SOLL, LARRY (GEORGE) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/realestate/beyond-fast-cars-and-spring-break-a-new-daytona-rises.html | Beyond Fast Cars and Spring Break, a New Daytona Rises | False | By Catherine O'Neal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/design/alexander-and-his-world-of-warfare-art-and-wine.html | Alexander and His World of Warfare, Art and Wine | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-york-brooklyn-officer-helps-deliver-baby-again.html | Metro Briefing | New York: Brooklyn; Officer Helps Deliver Baby, Again | False | By Andy Newman (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/us-contract-with-tv-host-to-be-reviewed.html | U.S. Contract with TV Host to Be Reviewed | False | By Anne E. Kornblut | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-grumet-leonard.html | Paid Notice: Deaths GRUMET, LEONARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/kin-of-marine-who-shot-policemen-ask-if-he-is-a-casualty-of-war.html | Kin of Marine Who Shot Policemen Ask if He Is a Casualty of War | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/lazards-european-heads-resist-ipo.html | Lazard's European heads resist IPO | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/africa/thatchers-son-pleads-guilty-in-coup-plot-avoiding-prison.html | Thatcher's Son Pleads Guilty in Coup Plot, Avoiding Prison | False | By Michael Wines | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/theater/arts-briefly-an-embattled-playwright-speaks.html | Arts, Briefly; An Embattled Playwright Speaks | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/the-media-business-advertising-addenda-bob-kuperman-retires-from.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bob Kuperman Retires From DDB New York | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-124753.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/realestate/isolated-houses-no-neighbors-but-loads-of-nature.html | Isolated Houses: No Neighbors but Loads of Nature | False | As told to Amy Gunderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/metro-briefing-new-york-manhattan-mta-seeks-cost-cuts.html | Metro Briefing | New York: Manhattan: M.T.A. Seeks Cost Cuts | False | By Sewell Chan (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/opinion/letters-to-the-editor-2005011491915389299.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/why-are-infants-at-risk-in-america-123641.html | Why Are Infants At Risk in America? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/spare-times-for-children.html | Spare Times; For Children | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/asia/letter-from-america-outpouring-of-relief-has-some-subtle-roots.html | Letter from America: Outpouring of relief has some subtle roots | False | Daniel Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-charles-garabedian.html | Art in Review; Charles Garabedian | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/a-prince-who-forgot-history-angers-many.html | A Prince Who Forgot History Angers Many | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/letters-to-the-editor-20050114905359897751.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/fbi-may-scrap-vital-overhaul-for-computers.html | F.B.I. MAY SCRAP VITAL OVERHAUL FOR COMPUTERS | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/letting-judges-pass-judgment.html | Letting Judges Pass Judgment | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/art-in-review-klara-liden.html | Art in Review; Klara Liden | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/cause-of-fire-in-rail-tunnel-is-not-found.html | Cause of Fire in Rail Tunnel Is Not Found | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/corrections-124613.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/a-lawyers-sherlockian-pursuit.html | A lawyer's Sherlockian pursuit | False | By Marc Weingarten | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/arts-briefly-catching-up-on-cable.html | Arts, Briefly; Catching Up on Cable | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/politics/supporter-of-abortion-rights-is-choice-for-republican-job.html | Supporter of Abortion Rights Is Choice for Republican Job | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/automobiles/autospecial/mazda-crossing-a-new-frontier.html | Mazda: Crossing a New Frontier? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-morrel-dr-melvin.html | Paid Notice: Deaths MORREL, DR. MELVIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/realestate/shapely-shell-adds-elegance-to-the-thames.html | Shapely shell adds elegance to the Thames | False | By Justin Keay | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/lawmakers-raise-prospect-of-eu-membership-for-ukraine.html | Lawmakers raise prospect of EU membership for Ukraine | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/bush-on-bush-jeb.html | Bush on Bush (Jeb) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-washburn-george.html | Paid Notice: Deaths WASHBURN, GEORGE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/prosecutors-say-that-donor-has-failed-to-show-remorse.html | Prosecutors Say That Donor Has Failed to Show Remorse | False | By Robert Hanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/jj-recalls-300-heart-stents-after-defects-are-found-in-6.html | J.&J. Recalls 300 Heart Stents After Defects Are Found in 6 | False | By Barnaby J. Feder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/movies/moral-conflict-plus-a-hot-bod-what-more-does-a-girl-need.html | Moral Conflict Plus a Hot Bod: What More Does a Girl Need? | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/as-tourists-trickle-back-thais-see-act-of-solidarity.html | As tourists trickle back, Thais see act of solidarity | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-pettrone-teresa.html | Paid Notice: Deaths PETTRONE, TERESA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/pageoneplus/corrections-124788.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-rosenberg-barry.html | Paid Notice: Deaths ROSENBERG, BARRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-landsman-hilva.html | Paid Notice: Deaths LANDSMAN, HILVA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/news/letter-from-america-outpouring-of-relief-has-some-subtle-roots.html | Letter from America: Outpouring of relief has some subtle roots | False | By Daniel Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-prensky-carolyn-b-md.html | Paid Notice: Deaths PRENSKY, CAROLYN B., M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/people-bruce-crawford-richard-lugner-bob-marley.html | People: Bruce Crawford, Richard Lugner, Bob Marley | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/news/1930-reforming-dry-law-in-our-pages-100-75-and-50-years-ago.html | 1930: Reforming Dry Law: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/after-the-us-election-letters-to-the-editor.html | After the U.S. election: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/automobiles/taking-the-garage-along-for-the-ride.html | Taking the Garage Along for the Ride | False | By Denny Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/pushed-on-patents-china-shoves-back.html | Pushed on patents, China shoves back | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/why-are-infants-at-risk-in-america-6-letters.html | Why Are Infants at Risk in America? (6 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/classified/paid-notice-deaths-berner-sylvia-nee-schlackman.html | Paid Notice: Deaths BERNER, SYLVIA (NEE SCHLACKMAN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/taser-shares-rise-on-news-of-safety-study.html | Taser Shares Rise on News of Safety Study | False | By Louis Uchitelle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/design/from-the-assembly-line-of-a-genius.html | From the Assembly Line of a Genius | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/americas/20-colombian-troops-on-antidrug-mission-die-in-copter-crash.html | 20 Colombian Troops on Anti-Drug Mission Die in Copter Crash | False | By Juan Forero | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/you-know-how-to-whistle-dont-you-pedro.html | You Know How to Whistle, Don't You, Pedro? | False | By Paula Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/music/a-young-conductor-accepts-a-tough-eclectic-assignment.html | A Young Conductor Accepts a Tough, Eclectic Assignment | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/a-tough-year-ahead-for-chip-makers.html | A tough year ahead for chip makers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/ogden-nash-gives-a-lesson-lighten-up.html | Ogden Nash Gives a Lesson: Lighten Up | False | By Clyde Haberman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/dance/the-evolution-of-balanchine-stripped-and-refined.html | The Evolution of Balanchine, Stripped and Refined | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/design/from-denmark-moonlights-glow.html | From Denmark, Moonlight's Glow | False | By Wendy Moonan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/music/you-may-say-im-a-dreamer-but-i-can-imagine-cant-i.html | You May Say I'm a Dreamer but I Can Imagine, Can't I? | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/todays-space-mission-land-on-titan.html | Today's space mission: Land on Titan | False | By John Noble Wilford | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/baseball/a-stricter-testing-policy-but-not-strict-enough-for-some.html | A Stricter Testing Policy, but Not Strict Enough for Some | False | By Bill Pennington | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/middleeast/us-army-to-expand-role-in-iraqs-civil-engineering.html | U.S. Army to Expand Role in Iraq's Civil Engineering | False | By James Glanz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/world-briefing-americas-venezuela-ambassador-to-colombia-recalled.html | World Briefing \| Americas: Venezuela: Ambassador To Colombia Recalled Over Captured Rebel | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/worldbusiness/shapely-shell-adds-elegance-to-the-thames.html | Shapely shell adds elegance to the Thames | False | By Justin Keay | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/coastal-beauty-exerts-pull-even-after-fatal-mudslide.html | Coastal Beauty Exerts Pull Even After Fatal Mudslide | False | By Charlie Leduff and John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/sunys-chief-refuses-to-quit-foiling-a-deal.html | SUNY's Chief Refuses to Quit, Foiling a Deal | False | By Karen W. Arenson and Patrick D. Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/nyregion/corrections-124796.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/africa/aide-to-shiite-cleric-assassinated-in-iraq.html | Aide to Shiite cleric assassinated in Iraq | False | By Christine Hauser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/a-gift-for-drug-makers.html | A Gift for Drug Makers | False | By Bob Herbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/sports/ncaabasketball/a-daughter-of-the-cowhers-has-all-the-right-moves.html | A Daughter of the Cowhers Has All the Right Moves | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/technology/poguesposts/apples-new-direction.html | Apple's New Direction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/call-me-madame-maestro.html | Call Me Madame Maestro | False | By Blair Tindall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/a-push-in-states-to-curb-malpractice-costs.html | A Push in States to Curb Malpractice Costs | False | By James Dao | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/europe/campaign-for-eu-charter.html | Campaign for EU charter | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/design/klara-liden-emile-guebehi-and-malick-sidibi-charles-garabedian.html | Klara Liden; Emile Guebehi and Malick Sidibi'Ãⁿ√Â¬Ã©; Charles Garabedian | False | ROBERTA SMITH | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/arts/movies/the-listings-naked-boys-singing.html | THE LISTINGS; 'NAKED BOYS SINGING!' | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/us/army-reservists-defense-rests-in-abu-ghraib-abuse-case.html | Army Reservist's Defense Rests in Abu Ghraib Abuse Case | False | By Kate Zernike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/a-clear-mission-letters-to-the-editor.html | A clear mission: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/washington/us/national-briefing-washington-gay-linguists-dismissed-from.html | National Briefing \| Washington: Gay Linguists Dismissed From Military | False | By John Files (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/world/africa/nobel-laureate-ordered-to-iranian-court.html | Nobel laureate ordered to Iranian court | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/science/european-craft-lands-on-strange-terrain-of-saturn-moon.html | European Craft Lands on Strange Terrain of Saturn Moon | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/consumers-spent-more-in-december.html | Consumers Spent More in December | False | By Eduardo Porter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/opinion/the-british-evasion.html | The British Evasion | False | By Paul Krugman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-14 | 2005-01-14 | https://www.nytimes.com/2005/01/14/business/gm-forecasts-a-decline-in-its-earnings-for-2005.html | G.M. Forecasts a Decline in Its Earnings for 2005 | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/gene-baylos-98-dies-comic-kept-peers-in-stitches.html | Gene Baylos, 98, Dies; Comic Kept Peers in Stitches | False | By Peter Keepnews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/travel/us-security-chief-wants-more-cooperation-on-ids.html | U.S. security chief wants more cooperation on IDs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/design/a-da-vinci-complex-call-it-a-hypothesis.html | A Da Vinci Complex? Call It a Hypothesis | False | By Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/americas/mexican-troops-seize-prison-after-drug-lord-violence.html | Mexican Troops Seize Prison After Drug Lord Violence | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/football/steelers-voice-is-weathered-but-polished.html | Steelers' Voice Is Weathered but Polished | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/world-briefing-americas-venezuela-chavez-ends-accords-with-colombia.html | World Briefing \| Americas: Venezuela: Chál'sÁ''vez Ends Accords With Colombia | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/after-100-years-japanese-will-go-abroad-to-sell.html | After 100 Years, Japanese Will Go Abroad to Sell Bonds | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/georgia-islanders-take-lead-in-feud-over-land-use.html | Georgia Islanders Take Lead in Feud Over Land Use | False | By Felicity Barringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/technology/arts-briefly-mozart-at-last.html | Arts, Briefly; Mozart at Last | False | By Victor Homola | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/harry-still-in-storms-grip.html | Harry still in storm's grip | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/golf/errant-shots-cut-short-wies-big-plans-for-weekend.html | Errant Shots Cut Short Wie's Big Plans for Weekend | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/ask-how.html | Ask How | False | By Thurston Clarke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/pageoneplus/corrections-132276.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/arts-briefly-battling-crime-shows.html | Arts, Briefly; Battling Crime Shows | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/style/exploring-the-limits-of-vision-escherstyle.html | Exploring the limits of vision, Escher-style | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/abandoned-newborn-dies.html | Abandoned Newborn Dies | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/pro-football-todays-afc-matchup.html | PRO FOOTBALL; TODAY'S A.F.C. MATCHUP | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/baseball-players-role-models-and-drugs-3-letters.html | Baseball Players, Role Models and Drugs (3 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/arts-briefly.html | Arts, Briefly | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/the-mentally-ill-as-frequent-fliers.html | The Mentally Ill as 'Frequent Fliers' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/roundup-grschl-captures-another-superg.html | Roundup; Gö'šá',tschl captures another super-G | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/pageoneplus/corrections-132330.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/basketball/crawford-may-return-against-old-team.html | Crawford May Return Against Old Team | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/dance/a-fivepart-exercise-in-precision.html | A Five-Part Exercise in Precision | False | By Jack Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/corrections-132357.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/no-home-run-on-drug-policy.html | No Home Run on Drug Policy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/books/actors-youve-never-heard-of-are-becoming-the-ones-heard-most.html | Actors You've Never Heard of Are Becoming the Ones Heard Most | False | By Andrew Adam Newman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-sanchez-sierle-carlos.html | Paid Notice: Deaths SANCHEZ, SIERLE, CARLOS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/french-auctioneers-under-threat.html | French auctioneers under threat | False | By Souren Melikian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/police-say-a-queens-drug-ring-watched-too-much-television.html | Police Say a Queens Drug Ring Watched Too Much Television | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/worldspecial4/rich-nations-are-urged-to-ease-trade-with-affected.html | Rich Nations Are Urged to Ease Trade With Affected Countries | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/in-new-york-real-estate-what-goes-up-keeps-rising.html | In New York Real Estate, What Goes up Keeps Rising | False | By Jennifer Steinhauer and Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/international/middleeast/abbas-is-sworn-in-as-palestinian-leader.html | Abbas Is Sworn In as Palestinian Leader | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-levy-edgar-charles.html | Paid Notice: Deaths LEVY, EDGAR CHARLES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/electricity-producer-settles-with-california-utilities.html | Electricity Producer Settles With California Utilities | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/baseball-players-role-models-and-drugs-130222.html | Baseball Players, Role Models and Drugs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-zelner-burton-l.html | Paid Notice: Deaths ZELNER, BURTON L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/on-the-record-2005011590131692672.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/other-views-south-china-morning-post-daily-star-sddeutsche-zeitung.html | Other Views: South China Morning Post, Daily Star, Sü'šÁ'ddeutsche Zeitung | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/the-saturday-profile-public-fame-on-a-tram-now-private-reward-as-mom.html | THE SATURDAY PROFILE; Public Fame on a Tram, Now Private Reward as Mom | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/othersports/suspension-of-licenses-follows-indictments.html | Suspension of Licenses Follows Indictments | False | By Joe Drape and William K. Rashbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/europe/princes-son-told-to-visit-nazi-camp.html | Prince's son told to visit Nazi camp | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/computer-headaches-at-the-fbi-130176.html | Computer Headaches at the F.B.I. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-harron-helen-marion.html | Paid Notice: Deaths HARRON, HELEN MARION | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/soccer/a-busy-draft-day-for-the-metrostars.html | A Busy Draft Day for the MetroStars | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/world-briefing-africa-zimbabwe-mugabes-nephew-accused-of-spying.html | World Briefing | Africa: Zimbabwe: Mugabe's Nephew Accused Of Spying | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/head-of-state-environmental-agency-plans-to-step-down.html | Head of State Environmental Agency Plans to Step Down | False | By Anthony Depalma | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/theater/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/bushs-budget-will-seek-modest-rise-in-pell-grants.html | Bush's Budget Will Seek Modest Rise in Pell Grants | False | By David E. Sanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/news/sixparty-talks-may-resume-within-weeks-us-says-n-korea-will-return-to-n.html | Six-party talks may resume within weeks, U.S. says: N. Korea will return to nuclear discussions | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/people-charlie-kaufman-queen-latifah-naomi-campbell.html | People: Charlie Kaufman, Queen Latifah, Naomi Campbell | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/with-interest-where-risk-is-mismatched-with-reward.html | With Interest: Where risk is mismatched with reward | False | By Daniel Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-spallone-winifred-nee-sticco.html | Paid Notice: Deaths SPALLONE, WINIFRED (NEE STICCO) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/avoiding-the-mistakes-of-disasters-past.html | Avoiding the mistakes of disasters past | False | Laurie Garrett | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/europe/plan-would-shield-chirac-as-senator-for-life.html | Plan would shield Chirac as senator for life | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/rogue-narcotics-agent-in-texas-is-found-guilty-of-perjury.html | Rogue Narcotics Agent in Texas Is Found Guilty of Perjury | False | By Steve Barnes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/indias-newleadership-role.html | India's newleadership role | False | Peter Mandelson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/murder-and-suicide-reviving-claims-of-child-abuse-in-cult.html | Murder and Suicide Reviving Claims of Child Abuse in Cult | False | By Laurie Goodstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/the-un-refugee-chief-letters-to-the-editor.html | The UN refugee chief: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/asia/north-korea-reports-its-ready-to-resume-nuclear-arms-talks.html | North Korea Reports It's Ready to Resume Nuclear Arms Talks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/viewpoints-how-am-i-doing.html | ViewPoints: HOW AM I DOING? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/israelis-cut-all-ties-with-palestinians.html | Israelis cut all ties with Palestinians | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/europe/eu-cool-to-early-entry-by-ukraine.html | EU cool to early entry by Ukraine | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/investors-flock-to-loans-made-to-companies-deep-in-debt.html | Investors Flock to Loans Made to Companies Deep in Debt | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-barnes-rosemary-l-nee-lutz.html | Paid Notice: Deaths BARNES, ROSEMARY L. (NEE LUTZ) | False | Daniel Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/submarine-crash-shows-navy-had-gaps-in-mapping-system.html | Submarine Crash Shows Navy Had Gaps in Mapping System | False | By Christopher Drew | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/music/graduating-from-high-school-for-their-annual-king-day-show.html | Graduating From High School for Their Annual King Day Show | False | By Meline Toumani | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/flooded-midwest-braces-for-more-storms.html | Flooded Midwest Braces for More Storms | False | By Gretchen Ruethling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/mayor-backs-citys-right-to-tax-purchases-made-on-the-internet.html | Mayor Backs City's Right to Tax Purchases Made on the Internet | False | By Winnie Hu | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/design/relocating-the-barnes-raises-hard-challenges.html | Relocating the Barnes Raises Hard Challenges | False | By Julia M. Klein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/world-briefing-americas-canada-cabinet-minister-resigns-over-asylum.html | World Briefing | Americas: Canada: Cabinet Minister Resigns Over Asylum Case | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/flat-panels-display-superiority.html | Flat panels display superiority | False | By Ian Austen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-lawner-eugenia-eugenia-thornton.html | Paid Notice: Deaths LAWNER, EUGENIA (EUGENIA THORNTON) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/middleast/sharon-cuts-israeli-ties-with-palestinian-authority.html | Sharon Cuts Israeli Ties With Palestinian Authority | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/europe/north-koreas-signals-it-will-rejoin-6-party-talks.html | North Korea signals it will rejoin 6-party talks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/both-sides-voice-satisfaction-in-settling-macys-profiling-case.html | Both Sides Voice Satisfaction in Settling Macy's Profiling Case | False | By Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/baseball-players-role-models-and-drugs-130230.html | Baseball Players, Role Models and Drugs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/computer-headaches-at-the-fbi-130214.html | Computer Headaches at the F.B.I. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/football/jets-moss-tries-to-make-the-most-of-limited-opportunities.html | Jets' Moss Tries to Make the Most of Limited Opportunities | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/brooklyn-rezoning-plan-assailed.html | Brooklyn Rezoning Plan Assailed | False | By Diane Cardwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/foster-care-contracts-canceled-after-city-finds-files-doctored.html | Foster Care Contracts Canceled After City Finds Files Doctored | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/parents-and-2-daughters-found-slain-at-home-in-jersey-city.html | Parents and 2 Daughters Found Slain at Home in Jersey City | False | By John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/boeing-cuts-717-charges-to-hit-profit.html | Boeing cuts 717; charges to hit profit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-rosenberg-ann.html | Paid Notice: Deaths ROSENBERG, ANN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/worldspecial4/un-agency-is-moving-to-contain-outbreaks-of-disease.html | U.N. Agency Is Moving to Contain Outbreaks of Disease | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/washington/us/national-briefing-washington-judge-declines-to-block.html | National Briefing | Washington: Judge Declines To Block Inauguration Prayer | False | By John Files (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/from-grand-jury-leaks-comes-a-clash-of-rights.html | From Grand Jury Leaks Comes a Clash of Rights | False | By John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/wagner-demystified-with-a-human-face.html | Wagner Demystified, With a Human Face | False | By Anne Midgette | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/style/french-auctioneers-under-threat.html | French auctioneers under threat | False | By Souren Melikian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/meanwhile-when-freedom-and-honor-clash.html | Meanwhile: When freedom and honor clash | False | Salil Tripathi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/dont-let-the-new-year-get-too-old-without-reassessing.html | Don't let the new year get too old without reassessing your possessions and updating insurance : Taking time to take stock | False | By Shelley Emling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/news/correction.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/viewpoints-skys-the-limit.html | ViewPoints: Sky's the limit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/corrections-132284.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/your-money/investing-like-bumps-try-flying.html | Investing: Like bumps? Try flying | False | By Meg Richards | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/on-cable-tv-more-news-and-less-shouting-130362.html | On Cable TV, More News and Less Shouting | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/europe/in-poland-streetcar-named-democracy-led-to-new-life.html | In Poland, streetcar named Democracy led to new life | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/on-cable-tv-more-news-and-less-shouting-130354.html | On Cable TV, More News and Less Shouting | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/an-economic-giant-indias-new-leadership-role.html | An economic giant : India's new leadership role | False | By Peter Mandelson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/arts-briefly-jazz-executive-named.html | Arts, Briefly; Jazz Executive Named | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-erhardt-katherine-a.html | Paid Notice: Deaths ERHARDT, KATHERINE A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/ideology-sure-but-the-democrats-want-a-winner-too.html | Ideology, Sure, but the Democrats Want a Winner, Too | False | By Adam Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/dance/through-a-dada-forest-simply-where-dancers-become-trees.html | Through a Dada Forest, Simply (Where Dancers Become Trees) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/wary-sri-lanka-fishermen-venture-back-to-sea.html | Wary Sri Lanka fishermen venture back to sea | False | By David Rohde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/profit-tops-10-billion-at-samsung.html | Profit tops $10 billion at Samsung | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/your-money/funds-managers-adjust-focus-to-foreignexchange-movements.html | Funds: Managers adjust focus to foreign-exchange movements | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/baseball/the-yankees-are-resigned-to-having-giambi-back.html | The Yankees Are Resigned to Having Giambi Back | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/french-perfume-outlet-is-sold-for-534-million.html | French perfume outlet is sold for â´ìÂ‚Â¬534 million | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/computer-headaches-at-the-fbi-130184.html | Computer Headaches at the F.B.I. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/from-horsepower-to-horses.html | From horsepower to horses | False | By Gina Rarick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/viewpoints-coming-up.html | ViewPoints: COMING UP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/football/where-the-speedy-vick-flies-the-falcons-follow.html | Where the Speedy Vick Flies, the Falcons Follow | False | By Ray Glier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/national-briefing-science-and-health-nasa-chief-says-reforms-are.html | National Briefing \| Science And Health: Nasa Chief Says Reforms Are Progressing | False | By Warren Leary (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/bridge-changing-partners-when-the-game-is-marriage.html | BRIDGE; Changing Partners When the Game Is Marriage | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/in-aceh-indonesia-gets-tough-20050115924985549945.html | In Aceh, Indonesia gets tough | False | Michael Vatikiotis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/testing-north-korea.html | Testing North Korea | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/more-setbacks-for-boeing.html | More Setbacks for Boeing | False | By Leslie Wayne | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/on-cable-tv-more-news-and-less-shouting-2-letters.html | On Cable TV, More News and Less Shouting (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/meanwhile-when-freedom-and-honor-clash-20050115921119983546.html | MEANWHILE; When freedom and honor clash | False | By Salil Tripathi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/currencies-fed-officials-words-bolster-the-dollar.html | Currencies: Fed official's words bolster the dollar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/former-queens-councilman-to-oppose-mayor-in-primary.html | Former Queens Councilman to Oppose Mayor in Primary | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/chairman-of-may-stores-resigns-abruptly.html | Chairman of May Stores Resigns Abruptly | False | By Tracie Rozhon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-rattner-selma.html | Paid Notice: Deaths RATTNER, SELMA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/your-money/low-pay-at-high-altitude-the-life-of-a-chain-monkey.html | Low pay at high altitude: The life of a 'chain monkey' | False | By Charlie Leduff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/technology/with-takeover-completed-oracle-sends-lay-off-notices.html | With Takeover Completed, Oracle Sends Layoff Notices | False | By Gary Rivlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/testing-gives-india-a-shot-in-the-arm.html | Testing gives India a shot in the arm | False | By Saritha Rai | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/on-the-record.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-elmer-fred.html | Paid Notice: Deaths ELMER, FRED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/tsunami-aid-avoiding-the-mistakes-of-disasters-past.html | Tsunami aid: Avoiding the mistakes of disasters past | False | By Laurie Garrett | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/jayson-williams-still-hoping-to-return-to-nba.html | Jayson Williams Still Hoping to Return to N.B.A. | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/computer-headaches-at-the-fbi-5-letters.html | Computer Headaches at the F.B.I. (5 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/alpine-skiing-its-no-snow-job-mexico-has-a-team.html | Alpine skiing: It's no snow job - Mexico has a team | False | By Mark Ledsom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/national/jury-sentences-graner-to-10-years-in-military-prison.html | Jury Sentences Graner to 10 Years in Military Prison | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/the-end-user-a-voice-for-the-consumer-innocents-in.html | THE END USER / A voice for the consumer: Innocents in spam war | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/company-news-hewlett-combines-printer-and-pc-divisions.html | COMPANY NEWS; HEWLETT COMBINES PRINTER AND PC DIVISIONS | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/the-sophomore-slump.html | The Sophomore Slump | False | By Ronald C. White Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/your-money/taking-time-to-take-stock.html | Taking time to take stock | False | By Shelley Emling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-feiner-arthur-h-phd.html | Paid Notice: Deaths FEINER, ARTHUR H., PH.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/othersports/a-smiling-cohen-keeps-her-emotions-in-check.html | A Smiling Cohen Keeps Her Emotions in Check | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/news/but-palace-says-prince-wont-visit-auschwitz-harry-still-in-storms-grip.html | But palace says prince won't visit Auschwitz : Harry still in storm's grip | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-hutzler-lilo.html | Paid Notice: Deaths HUTZLER, LILO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/cambodia-where-sex-traffickers-are-king.html | Cambodia, Where Sex Traffickers are King | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/us-in-iraq-letters-to-the-editor.html | U.S. in Iraq: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/the-full-picture-letters-to-the-editor.html | The full picture: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/ncaabasketball/task-force-seeks-limits-on-control.html | Task Force Seeks Limits On Control | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-peyrelongue-lucile.html | Paid Notice: Deaths PEYRELONGUE, LUCILE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/arts-briefly-early-dylan-trove.html | Arts, Briefly; Early Dylan Trove | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/the-deep-pocket-donors-to-bushs-second-inauguration.html | The Deep-Pocket Donors to Bush's Second Inauguration | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-oszmanski-warren-g.html | Paid Notice: Deaths OSZMANSKI, WARREN G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-annenberg-norman.html | Paid Notice: Deaths ANNENBERG, NORMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/pageoneplus/corrections-132349.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/media/keeping-cbss-eye-on-its-own-world.html | Keeping CBS's Eye on Its Own World | False | By Jonathan D. Glater | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/japan-goes-abroad-to-find-buyers-for-its-bonds.html | Japan goes abroad to find buyers for its bonds | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/obituaries/joanne-grant-74-documented-grassroots-efforts-on-civil-rights.html | Joanne Grant, 74; Documented Grassroots Efforts on Civil Rights | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/computer-headaches-at-the-fbi-130206.html | Computer Headaches at the F.B.I. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/parent-councils-poised-for-fight-over-schools-and-zoning.html | Parent Councils Poised for Fight Over Schools and Zoning | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/science/space/craft-on-titan-finds-tantalizing-signs-of-liquid.html | Craft on Titan Finds Tantalizing Signs of Liquid | False | By John Noble Wilford | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/space-probe-reaches-titans-surface.html | Space probe reaches Titan's surface | False | By John Noble Wilford | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/a-double-blow-to-mideast-peace.html | A Double Blow to Mideast Peace | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/asia/china-promotes-another-boom-nuclear-power.html | China Promotes Another Boom: Nuclear Power | False | By Howard W. French | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/europe/incumbent-is-favoredin-croatia.html | Incumbent is favoredin Croatia | False | By Nicholas Wood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/your-money/balance-sheet-audit-anxiety.html | Balance Sheet: Audit anxiety | False | Jim Peterson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/spotlight-from-horsepower-to-horses.html | SPOTLIGHT: From horsepower to horses | False | By Gina Rarick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/please-turn-down-the-music-were-trying-to-hear-the-words.html | Please Turn Down the Music, We're Trying to Hear the Words | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/bid-is-heard-to-overturn-conviction-of-skakel.html | Bid Is Heard to Overturn Conviction Of Skakel | False | By William Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/design/high-drama-at-new-danish-opera-house.html | High Drama at New Danish Opera House | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/goal-on-curbing-alcoholrelated-traffic-deaths-is-proving-elusive.html | Goal on Curbing Alcohol-Related Traffic Deaths Is Proving Elusive | False | By Brian Wingfield | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/music/nordic-program-clarifies-goals-for-a-conductor-in-the-wings.html | Nordic Program Clarifies Goals for a Conductor in the Wings | False | By James R. Oestreich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-lampkin-pauline-siegartel.html | Paid Notice: Deaths LAMPKIN, PAULINE SIEGARTEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/recital-review-when-you-can-hear-music-that-really-isnt-even-being-played.html | RECITAL REVIEW; When You Can Hear Music That Really Isn't Even Being Played | False | By Bernard Holland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/pageoneplus/corrections-132306.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/empty-nests-and-hearts.html | Empty Nests, and Hearts | False | By David Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/your-money/the-mad-scramble-to-buy-serenity.html | The mad scramble to buy serenity | False | By Jennifer Alsever | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/briefs-wto-panel-to-rule-on-dispute-between-canada.html | Briefs: WTO panel to rule on dispute between Canada and U.S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/national-briefing-midwest-ohio-shooter-at-club-may-have-reloaded.html | National Briefing | Midwest: Ohio: Shooter At Club May Have Reloaded | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/fcc-to-investigate-commentator-paid-to-promote-bush-policy.html | F.C.C. to Investigate Commentator Paid to Promote Bush Policy | False | By Anne E. Kornblut | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/asia/an-architect-of-diplomacy-on-the-greens.html | An architect of diplomacy on the greens | False | By A. Craig Copetas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/tea-leaves-and-dollars-read-em-and-weep.html | Tea Leaves and Dollars: Read 'em and Weep | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/tsunami-a-cause-celebre-129330.html | Tsunami, a Cause CãlSÃ/Ãl'ÃÃ½bre | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/world-business-briefing-americas-brazil-annual-inflation-within.html | World Business Briefing | Americas: Brazil: Annual Inflation Within Target Range | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/pageoneplus/corrections-132322.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/in-aceh-indonesia-gets-tough.html | In Aceh, Indonesia gets tough | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/tennis/agassi-likely-will-play-in-australia.html | Agassi Likely Will Play in Australia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/national-briefing-south-georgia-tornado-kills-two-in-home.html | National Briefing | South: Georgia: Tornado Kills Two In Home | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-hodes-dr-meyer.html | Paid Notice: Deaths HODES, DR. MEYER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/the-neediest-cases-putting-their-son-who-is-autistic-first.html | The Neediest Cases; Putting Their Son, Who Is Autistic, First | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/no-limits-for-inaugural-fundraisers.html | No Limits for Inaugural Fund-Raisers | False | By Glen Justice | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/student-22-is-charged-with-killing-2-found-in-car.html | Student, 22, Is Charged With Killing 2 Found in Car | False | By Thomas J. Lueck and Jessica Bruder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/balance-sheet-audit-anxiety.html | Balance Sheet: Audit anxiety | False | By Jim Peterson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/judge-of-character-letters-to-the-editor.html | Judge of character: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/russian-oil-giant-tnkbp-tries-to-pull-itself-together.html | Russian oil giant TNK-BP tries to pull itself together | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/middleeast/factional-unrest-is-dividing-the-shiites-of-southern-iraq.html | Factional Unrest Is Dividing the Shiites of Southern Iraq | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/are-powerful-women-marriage-material-5-letters.html | Are Powerful Women Marriage Material? (5 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/ncaafootball/leinart-says-college-life-is-too-fun-to-give-up.html | Leinart Says College Life Is Too Fun to Give Up | False | By Viv Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/news/mexic-is-expected-to-win-presidential-runoff-vote-handily-incumbent-is.html | Mexic is expected to win presidential runoff vote handily; Incumbent is favored in Croatia | False | By Nicholas Wood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/politics/laura-bush-defends-gala-in-time-of-war-and-disaster.html | Laura Bush Defends Gala in Time of War and Disaster | False | By Anne E. Kornblut | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/arts-briefly-shock-jocks-back-in-town.html | Arts, Briefly; Shock Jocks Back in Town | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/rumor-costs-analyst-75000.html | Rumor Costs Analyst $75,000 | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/pataki-budget-is-said-to-seek-medicaid-cuts.html | Pataki Budget Is Said to Seek Medicaid Cuts | False | By Raymond Hernandez and Al Baker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/obituaries/frank-vandiver-historian-who-became-university-chief-dies-at-79.html | Frank Vandiver, Historian Who Became University Chief, Dies at 79 | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/asia/antimalaria-spraying-begins-in-aceh-refugee-camps.html | Antimalaria spraying begins in Aceh refugee camps | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/computer-headaches-at-the-fbi-130192.html | Computer Headaches at the F.B.I. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/britishrussian-oil-company-details-its-plan-to.html | British-Russian Oil Company Details Its Plan to Streamline | False | By Erin E. Arvedlund | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/union-calls-for-urgent-meeting-on-airlines.html | Union Calls for Urgent Meeting on Airlines | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/get-it-right-this-time.html | Get It Right This Time | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/are-powerful-women-marriage-material-130540.html | Are Powerful Women Marriage Material? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/viewpoints-deeper-into-an-abyss.html | Viewpoints: Deeper into an abyss | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-borowik-thomas-g.html | Paid Notice: Deaths BOROWIK, THOMAS G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/a-senate-run-for-pataki-no-ok-maybe.html | A Senate Run for Pataki? No. O.K., Maybe. | False | By Michael Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/fda-panel-votes-against-sale-of-statins-over-counter.html | F.D.A. Panel Votes Against Sale of Statins Over Counter | False | By Stephanie Saul | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/british-architect-gets-her-due.html | British architect gets her due | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/are-powerful-women-marriage-material-130532.html | Are Powerful Women Marriage Material? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/cashing-in-on-celebrity-weddings.html | Cashing in on celebrity weddings | False | By Alex Williams and Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/pageoneplus/corrections-132314.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/vast-patient-pool-draws-drug-firms-testing-gives.html | Vast patient pool draws drug firms: Testing gives India a shot in the arm | False | By Saritha Rai | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/books/primer-spoof-with-yiddish-faces-suit-in-english.html | Primer Spoof With Yiddish Faces Suit (in English) | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/us-soldier-found-guilty-in-iraq-prison-abuse-case.html | U.S. Soldier Found Guilty in Iraq Prison Abuse Case | False | By Kate Zernike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/are-powerful-women-marriage-material-130567.html | Are Powerful Women Marriage Material? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/football/steelers-win-battle-of-the-kickers.html | Steelers Win Battle of the Kickers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/baseball-players-role-models-and-drugs-130249.html | Baseball Players, Role Models and Drugs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/amtrak-and-new-jersey-transit-delayed-by-two-rail-mishaps.html | Amtrak and New Jersey Transit Delayed by Two Rail Mishaps | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/football/quiet-for-too-long-jets-jordan-deserves-to-be-heard.html | Quiet for Too Long, Jets' Jordan Deserves to Be Heard | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-schulberg-jay.html | Paid Notice: Deaths SCHULBERG, JAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-frankfurt-suzie.html | Paid Notice: Deaths FRANKFURT, SUZIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/indecency-charge-detailed-at-west-point.html | Indecency Charge Detailed at West Point | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/national/boston-to-conduct-drill-on-terrorism.html | Boston to Conduct Drill on Terrorism | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/are-powerful-women-marriage-material-130508.html | Are Powerful Women Marriage Material? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/holiday-schedule-on-monday-jan-17-martin-luther-king-jrs-birthday.html | Holiday Schedule on Monday, Jan. 17, Martin Luther King Jr.'s Birthday | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/world-briefing-europe-russia-new-charges-for-oil-tycoon.html | World Briefing | Europe: Russia: New Charges For Oil Tycoon | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/bloomberg-hires-political-pros-one-from-a-labor-union.html | Bloomberg Hires Political Pros, One From a Labor Union | False | By Michael Slackman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/corrections-132292.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/fighting-for-us-and-for-citizenship.html | Fighting for U.S., and for Citizenship | False | By Nina Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/the-end-user-innocents-in-spam-war.html | The End User: Innocents in spam war | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/worldspecial4/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-franks-estelle.html | Paid Notice: Deaths FRANKS, ESTELLE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/backup-power-for-your-phone.html | Backup power for your phone | False | GADGETS OF THE WEEK | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/national-briefing-south-georgia-turmoil-persists-at-sheriffs-office.html | National Briefing | South: Georgia: Turmoil Persists At Sheriff's Office | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/nyregion/as-a-defendant-she-waits-as-a-lawyer-she-works.html | As a Defendant, She Waits. As a Lawyer, She Works. | False | By Julia Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/stocks-inflation-fears-ease-pushing-shares-up.html | Stocks: Inflation fears ease, pushing shares up | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/africa/iraq-militants-claim-murder-of-shiite-clerics-aide.html | Iraq militants claim murder of Shiite cleric's aide | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/arts-briefly-fox-responds-to-muslim-complaints.html | Arts, Briefly; Fox Responds to Muslim Complaints | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/worldbusiness/viewpoints-deeper-into-an-abyss-20050115922628781881.html | ViewPoints: Deeper into an abyss | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/worldspecial4/in-a-small-fishing-boat-looking-to-make-peace-with-a.html | In a Small Fishing Boat, Looking to Make Peace With a Punishing Sea | False | By David Rohde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-prensky-carolyn-b-md.html | Paid Notice: Deaths PRENSKY, CAROLYN B., M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/sports/football-todays-nfc-matchup.html | FOOTBALL; Today's N.F.C. Matchup | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/us/inspector-general-rebukes-fbi-over-espionage-case-and-firing-of.html | Inspector General Rebukes F.B.I. Over Espionage Case and Firing of Whistle-Blower | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/middleeast/sunni-group-says-it-killed-clerics-aide-in-bombing.html | Sunni Group Says It Killed Cleric's Aide in Bombing | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/arts/exploring-the-limits-of-vision-escher-style.html | Exploring the limits of vision, Escher-style | False | By Roderick Conway Morris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/world/asia/n-korea-will-return-to-nuclear-discussions.html | N. Korea will return to nuclear discussions | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-bloch-dorothy-rna.html | Paid Notice: Deaths BLOCH, DOROTHY, M.A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/classified/paid-notice-deaths-haight-marjorie.html | Paid Notice: Deaths HAIGHT, MARJORIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/business/prosecutors-at-fraud-trial-say-profit-was-true-motive.html | Prosecutors at Fraud Trial Say Profit Was True Motive | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-15 | 2005-01-15 | https://www.nytimes.com/2005/01/15/opinion/are-powerful-women-marriage-material-130559.html | Are Powerful Women Marriage Material? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/harley-abrevaya-andrew-heller.html | Harley Abrevaya, Andrew Heller | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/correction-125490.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-charne-david.html | Paid Notice: Deaths CHARNE, DAVID | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/in-search-of-quality-amid-a-glut-of-oriental-rugs.html | In Search of Quality Amid a Glut of Oriental Rugs | False | By Kate Murphy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-thomas-melba-lichtblau.html | Paid Notice: Deaths THOMAS, MELBA LICHTBLAU | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/cleaner-air-for-new-york.html | Cleaner Air For New York | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-page-frank-jarvis.html | Paid Notice: Deaths PAGE, FRANK JARVIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/virginia-madsen-days-of-wine-and-chocolate.html | Virginia Madsen: Days of Wine and Chocolate | False | By Strawberry Saroyan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/li-work-new-horizons-for-the-dcap-insurance-group.html | L.I. @WORK; New Horizons for the DCAP Insurance Group | False | By Stacy Albin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/its-the-presidents-party-110051.html | It's the President's Party | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-bouquet.html | STYLE; The Bouquet | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/behind-that-blank-expression.html | Behind That Blank Expression | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/music/noshow-stars.html | No-Show Stars | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-scarth-clementine-eli-zabeth-and-mary-francis.html | Paid Notice: Deaths SCARTH, CLEMENTINE ELI ZABETH AND MARY FRANCIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/nina-strika-alexander-gallard-iii.html | Nina Strika, Alexander Gallard III | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-schneider-bruce-lester.html | Paid Notice: Deaths SCHNEIDER, BRUCE LESTER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/othersports/kwan-ties-record-for-national-skating-championships.html | Kwan Ties Record for National Skating Championships | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/dining/a-dedication-to-sparkling-wine.html | A Dedication to Sparkling Wine | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-stanton-sherry-f-md.html | Paid Notice: Deaths STANTON, SHERRY F., M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/politics/bush-to-return-to-ownership-society-theme-in-push-for-social.html | Bush to Return to 'Ownership Society' Theme in Push for Social Security Changes | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/tilles-center-upgrade-112097.html | Tilles Center Upgrade | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/two-missed-kicks-one-big-loss.html | Two Missed Kicks, One Big Loss | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/pageoneplus/corrections-112003.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-memorials-cemetery-plots-beth-moses-cemetery.html | Paid Notice: Memorials CEMETERY PLOTS, BETH MOSES CEMETERY, PINELAWN, L.I. MUST SELL. OVER 50% OFF GOING PRICE. 2, 10 PLOTS. $600 EA. $5000 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/middleeast/rising-violence-and-fear-drive-iraq-campaigners.html | Rising Violence and Fear Drive Iraq Campaigners Underground | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/tend-it-like-bentham.html | Tend It Like Bentham? | False | By Colin Robinson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/us/education/pop-quiz-whats-my-line.html | POP QUIZ; What's My Line? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-lui-captain-tsai-kao.html | Paid Notice: Deaths LUI, CAPTAIN TSAI KAO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-other-voices-some-words-136514.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Some Words About Those Pictures | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/the-first-middle-and-last-dance.html | The First, Middle and Last Dance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/a-oncedangerous-block-gets-a-facelift-and-an-uplift.html | A Once-Dangerous Block Gets a Face-Lift and an Uplift | False | By Christopher Gray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/the-philosophercoach.html | The Philosopher/Coach | False | By Gordon Marino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-other-voices-some-words-136352.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Some Words About Those Pictures | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-welbourn-dotha-seaverns.html | Paid Notice: Deaths WELBOURN, DOTHA SEAVERNS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/childrens-best-sellers-january-16-2005.html | CHILDREN'S BEST SELLERS: January 16, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-telsey-dr-jacqueline-messite.html | Paid Notice: Deaths TELSEY, DR. JACQUELINE MESSITE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/judith-slovin-roger-lowenstein.html | Judith Slovin, Roger Lowenstein | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-garcy-nellie-nelson.html | Paid Notice: Deaths GARCY, NELLIE (NELSON) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/menendezs-moment-of-truth.html | Menendez's Moment Of Truth | False | By Raymond Hernandez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-registry.html | STYLE; The Registry | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/advisory-travel-notes-new-york-chefs-at-atlantis.html | ADVISORY; TRAVEL NOTES; New York Chefs at Atlantis | False | By Marjorie Connelly | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-washburn-george.html | Paid Notice: Deaths WASHBURN, GEORGE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-crocker-arthur-masten.html | Paid Notice: Deaths CROCKER, ARTHUR MASTEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/basketball/by-way-of-italy-dantoni-adds-a-little-bo-to-suns.html | By Way of Italy, D'Antoni Adds a Little 'Bo' to Suns | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/games-children-played.html | Games Children Played | False | By Abby Ellin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/obituaries/howard-feuer-56-dies-cast-films-and-many-broadway-shows.html | Howard Feuer, 56, Dies; Cast Films and Many Broadway Shows | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/chill-effect.html | Chill Effect | False | By Julia Szabo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/in-north-america-halfpipes-that-are-a-dream.html | In North America, Halfpipes That Are a Dream | False | By Alison Berkley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/magazine/charity-display-110078.html | Charity Display? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/to-save-itself-a-church-sells-the-air-and-so-goes-a-little.html | To Save Itself, a Church Sells the Air, and So Goes a Little Bit of San | False | By Jake Mooney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/arts/terror-and-24-the-condor-factor-116467.html | TERROR AND '24'; The 'Condor' Factor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/sideways-fratboy-fantasy-116483.html | 'SIDEWAYS'; Frat-Boy Fantasy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/the-special-delivery.html | The Special Delivery | False | By Matt Lee and Ted Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/witness-to-a-wedding-that-wasnt.html | Witness to a Wedding That Wasn't | False | By Jennie Yabroff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/cartoon-network-068268.html | Cartoon Network | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-schneider-florence-fierberg.html | Paid Notice: Deaths SCHNEIDER, FLORENCE, (FIERBERG) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/a-dowdy-mall-warily-awaits-its-makeover.html | A Dowdy Mall Warily Awaits Its Makeover | False | By Kirk Semple | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-schrenzel-fredda.html | Paid Notice: Deaths SCHRENZEL, FREDDA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/data.html | Data | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/crosswords/in-a-hardtocall-horse-race-gelfand-triumphs-by-a-length.html | In a Hard-to-Call Horse Race, Gelfand Triumphs by a Length | False | By Robert Byrne | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-prensky-riva-md.html | Paid Notice: Deaths PRENSKY, RIVA, M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-schulberg-jay-william.html | Paid Notice: Deaths SCHULBERG, JAY WILLIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/jan-915.html | Jan. 9-15 | False | By Timothy Egan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/queens-redevelopment-126187.html | Queens Redevelopment | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/openers-suits-scorecards-ready.html | OPENERS: SUITS; SCORECARDS READY? | False | By Mark A. Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/chapters/prep.html | 'Prep' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/triumph-of-the-bad-girls.html | Triumph of the Bad Girls | False | By Damien Cave | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-oszmanski-warren-g.html | Paid Notice: Deaths OSZMANSKI, WARREN G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/chocolate-challenges-108766.html | CHOCOLATE CHALLENGES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/are-the-flintstones-taking-to-jet-travel-well-not.html | Are the Flintstones Taking to Jet Travel? Well, Not Exactly | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/briefing-transportation-miracle-on-34th-street.html | BRIEFING: TRANSPORTATION; MIRACLE ON 34TH STREET? | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-franck-frances.html | Paid Notice: Deaths FRANCK, FRANCES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/style/weddings/celebrations-victoria-vierling-stewart-louie.html | WEDDINGS/CELEBRATIONS; Victoria Vierling, Stewart Louie | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/museums-braving-the-arctic-in-east-garden-city.html | MUSEUMS; Braving the Arctic In East Garden City | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/karen-bonin-and-daniel-helmer.html | Karen Bonin and Daniel Helmer | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/north-shore-schools-taxes-and-lipa-112089.html | North Shore Schools, Taxes and LIPA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/stephanie-ercklentz-chase-coleman.html | Stephanie Ercklentz, Chase Coleman | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/education/update-paradise-found-aloha-new-england.html | UPDATE; Paradise Found: Aloha, New England | False | By Jane Gordon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/facadereport-time-with-a-difference.html | Facade Report Time, With a Difference | False | By Jay Romano | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/by-the-way-the-gop-grand-ole-puppy.html | BY THE WAY; The G.O.P.: Grand Ole Puppy | False | By Beverly Savage | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/washington-hail-to-the-chief-and-the-city-he-lives-in.html | Washington: Hail to the Chief! And the City He Lives In | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/region/development-the-hotdog-truck-as-retail-barometer.html | DEVELOPMENT; The Hot-Dog Truck As Retail Barometer | False | By Elsa Brenner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/hiv-testing-consent-laws-131911.html | H.I.V. Testing Consent Laws | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/how-long-is-too-long-for-the-courts-justices.html | How Long Is Too Long for the Court's Justices? | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/childrens-books-076538.html | CHILDREN'S BOOKS | False | By Jake Coburn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/a-child-held-behind.html | A Child Held Behind | False | By Monica Davey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-finn-hyman.html | Paid Notice: Deaths FINN, HYMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/alexandria-quartets.html | Alexandria Quartets | False | By Karla Cook | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/jobs/us-jobs-becoming-scarcer-for-students-from-abroad.html | U.S. Jobs Becoming Scarcer for Students From Abroad | False | By David Koeppel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/in-delaware-having-it-both-ways.html | In Delaware, Having It Both Ways | False | By Cecilia Capuzzi Simon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/us/ringleader-in-iraqi-prisoner-abuse-is-sentenced-to-10-years.html | Ringleader in Iraqi Prisoner Abuse Is Sentenced to 10 Years | False | By Kate Zernike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/caution-off-piste-108740.html | CAUTION OFF PISTE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/best-sellers-january-16-2005-148768.html | BEST SELLERS: January 16, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/seeing-high-school-to-the-end.html | Seeing High School to the End | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/the-other-legacies-fac-brats.html | The Other Legacies: Fac Brats | False | By Laura Randall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/a-second-term-seldom-a-charm.html | A Second Term, Seldom a Charm | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/the-hum-inside-the-skull-revisited.html | The Hum Inside the Skull, Revisited | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/theacity/holy-girl-groups.html | Holy Girl Groups | False | By Michael Pollak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/college-basketball-perfection-for-wake-forest.html | COLLEGE BASKETBALL; Perfection for Wake Forest | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-shimkin-joyce.html | Paid Notice: Deaths SHIMKIN, JOYCE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/the-republicans-and-character-136905.html | The Republicans And 'Character' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/vivian-constantinopoulos-daniel-young.html | Vivian Constantinopoulos, Daniel Young | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/the-city-as-seen-from-the-suburbs-118087.html | The City, as Seen From the Suburbs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/international/europe/estonian-wind-farm-now-grows-where-soviet-guards.html | Estonian Wind Farm Now Grows Where Soviet Guards Trained | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-peckolick-belle.html | Paid Notice: Deaths PECKOLICK, BELLE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/saasfee-where-snowboarders-rule-the-slopes.html | Saas-Fee, Where Snowboarders Rule the Slopes | False | By Brian Lavery | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/how-the-other-half-lives.html | How the Other Half Lives | False | By Mary Billard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/florida-a-states-approach.html | Florida: A State's Approach | False | By Abby Goodnough | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/the-moral-cataclysm.html | The Moral Cataclysm | False | By Susan Neiman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/theacity/rell-is-taking-aim-at-lobbying.html | Rell Is Taking Aim at Lobbying | False | By Stacey Stowe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/just-say-no-no-need-here.html | Just Say No? No Need Here | False | By Abigail Sullivan Moore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/rookies-streak-still-alive-but-barely.html | Rookie's Streak Still Alive, but Barely | False | By Bill Modoono | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/international/asia/us-releases-81-afghans.html | U.S. Releases 81 Afghans | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/international/middleeast/bush-signals-steadfast-approach-to-iraq.html | Bush Signals Steadfast Approach to Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-bachelor-party.html | STYLE; The Bachelor Party | False | By Mark Jacobs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/us/for-a-clean-sweep-of-richmond-former-governor-now-mayor-wants-a-bigger.html | For a Clean Sweep of Richmond, Former Governor, Now Mayor, Wants a Bigger Broom | False | By Lisa A. Bacon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-the-prostitutes-son-begets-the-rabbis-son.html | WORTH NOTING; The Prostitute's Son Begets the Rabbi's Son | False | By Jonathan Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/patriots-foil-colts-once-again-in-foxboro.html | Patriots Foil Colts Once Again in Foxboro | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/ncaabasketball/demon-deacons-steal-some-thunder-from-the-tar-heels.html | Demon Deacons Steal Some Thunder From the Tar Heels | False | By Viv Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/superlatives-and-contradictions-in-a-fraud-trial.html | Superlatives (and Contradictions) in a Fraud Trial | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/us/guns-and-jeers-used-by-gangs-to-buy-silence.html | Guns and Jeers Used by Gangs to Buy Silence | False | By Fox Butterfield | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-warshavsky-henry-b-dds.html | Paid Notice: Deaths WARSHAVSKY, HENRY B., D.D.S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/brad-jen-and-hollywoods-new-morality-tale.html | Brad, Jen and Hollywood's New Morality Tale | False | By Ginia Bellafante | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/friends-and-enemies.html | 'Friends' and Enemies | False | By Sharon Waxman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-sommer-gregg.html | Paid Notice: Deaths SOMMER, GREGG | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/washington/a-national-tradition-based-in-new-london.html | A National Tradition, Based in New London | False | By Margo Nash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/design/photography-reveals-itself-between-covers.html | Photography Reveals Itself Between Covers | False | By Philip Gefter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/poptarts-or-freedom.html | Pop-Tarts or Freedom? | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-other-voices-some-words-136395.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Some Words About Those Pictures | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/how-we-learn.html | How We Learn | False | By Alison Gopnik | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-weiss-margot-eckhouse.html | Paid Notice: Deaths WEISS, MARGOT ECKHOUSE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-blumenfeld-nathan-w.html | Paid Notice: Deaths BLUMENFELD, NATHAN W. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/aspen-on-250-a-day-its-doable.html | Aspen on $250 a Day? It's Doable. | False | By Alison Berkley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/the-guide.html | The Guide | False | By Choire Sicha | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/childrens-books.html | CHILDREN'S BOOKS | False | By Stephanie Deutsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/other-voices-some-words-about-those-pictures.html | Other Voices: Some Words About Those Pictures | False | By Daniel Okrent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/slick-scents.html | Slick Scents | False | By Ellen Tien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/opinionspecial/a-neglected-treasure.html | A Neglected Treasure | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/spreading-the-word-via-friarcam.html | Spreading the Word via Friar-Cam | False | By Josh Ozersky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/yorkville-has-lost-more-than-a-restaurant-2-letters.html | Yorkville Has Lost More Than a Restaurant (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/magazine/introduction-110027.html | Introduction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/the-murano-in-paris.html | The Murano in Paris | False | By Seth Sherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/photoop-117668.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/fighting-jet-lag-in-manly-sydneys-easy-getaway.html | Fighting Jet Lag in Manly, Sydney's Easy Getaway | False | By Debra A. Klein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/in-person-in-trenton-its-wisest-to-see-leon.html | IN PERSON; In Trenton, It's Wisest To See Leon | False | By Terry Golway | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/succession-rights-in-rent-regulation.html | Succession Rights in Rent Regulation | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-soll-george-l.html | Paid Notice: Deaths SOLL, GEORGE L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/for-young-viewers-somewhere-in-the-neighborhood-of-mr-r.html | FOR YOUNG VIEWERS; Somewhere in the Neighborhood of Mr. R | False | By Hilary Howard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/pieces-of-the-malpractice-puzzle-136921.html | Pieces of the Malpractice Puzzle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/classical-music-classical-recordings-105643.html | CLASSICAL MUSIC; CLASSICAL RECORDINGS | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-holland-ruth-krieger.html | Paid Notice: Deaths HOLLAND, RUTH (KRIEGER) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/us/search-turns-to-recovery-in-avalanche-near-ski-area.html | Search Turns to Recovery in Avalanche Near Ski Area | False | By John Clarke Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/the-joy-bucks-club.html | The Joy Bucks Club | False | By Gary Rivlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/a-founder-of-soho-has-another-vision-for-miami.html | A Founder of SoHo Has Another Vision for Miami | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/music/a-gospeltinged-goodbye-and-hiphop-in-slow-motion.html | A Gospel-Tinged Goodbye and Hip-Hop in Slow Motion | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/2-governors-unelected-gain-a-vote-of-confidence.html | 2 Governors, Unelected, Gain a Vote of Confidence | False | By David Kocieniewski and William Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/movies/moores-makeover.html | Moore's Makeover | False | By Melena Z. Ryzik | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/titans-big-news-a-mysterious-shoreline.html | Titan's Big News: A Mysterious Shoreline | False | By John Noble Wilford | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/middleeast/new-us-commander-sees-shift-in-military-role-in-iraq.html | New U.S. Commander Sees Shift in Military Role in Iraq | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/a-community-board-rattles-the-tin-cup.html | A Community Board Rattles the Tin Cup | False | By Jake Mooney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/openers-suits-a-jolly-good-fellow.html | OPENERS: SUITS; A JOLLY GOOD FELLOW | False | By Jennifer A. Kingson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/letters-to-the-sunday-business-editor.html | Letters to the Sunday Business Editor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/sports-briefing-us-youth-team-advances.html | SPORTS BRIEFING; U.S. YOUTH TEAM ADVANCES | False | By Jack Bell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/county-lines-ignore-calamities-and-repeat-after-me-happiness-comes-from-within.html | COUNTY LINES; Ignore Calamities and Repeat After Me: Happiness Comes From Within | False | By Marek Fuchs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/eagles-jump-ahead-in-first-quarter-and-stay-there.html | Eagles Jump Ahead in First Quarter and Stay There | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-lampkin-pauline-siegartel.html | Paid Notice: Deaths LAMPKIN, PAULINE SIEGARTEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/sushi-and-sashimi-well-adorned.html | Sushi and Sashimi, Well Adorned | False | By M.h. Reed | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/holiday-schedule-for-monday-jan-17-martin-luther-king-jrs-birthday.html | Holiday Schedule for Monday, Jan. 17, Martin Luther King Jr.'s Birthday | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/technology/the-neediest-cases-for-an-only-son-burdens-beyond.html | The Neediest Cases; For an Only Son, Burdens Beyond Family Expectation | False | By Alexis Rehrmann | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/hip-and-kidfriendly-108715.html | HIP AND KID-FRIENDLY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/cleaner-air-for-new-york.html | Cleaner Air for New York | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/magazine/an-altcabaret-diva-110116.html | An Alt-Cabaret Diva | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/chocolate-challenges-108774.html | CHOCOLATE CHALLENGES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-grant-raymond.html | Paid Notice: Deaths GRANT, RAYMOND | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-hartog-joseph-j.html | Paid Notice: Deaths HARTOG, JOSEPH J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/a-new-tone-on-cuba-131865.html | A New Tone on Cuba? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/automobiles/sports-cars-with-promises-to-keep.html | Sports Cars With Promises to Keep | False | By Phil Patton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/pageoneplus/corrections-108685.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/magazine/the-war-inside-the-arab-newsroom-110035.html | The War Inside the Arab Newsroom | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/jersey-in-newark-an-exhibition-to-carry-on-about.html | JERSEY; In Newark, an Exhibition to Carry On About | False | By Fran Schumer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/fascination-the-puzzler.html | 'Fascination': The Puzzler | False | By David Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/chapters/blink.html | Â¬Â«BlinkÂ¬Â» | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/night-watchman.html | Night Watchman | False | By Deborah Solomon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/style/on-the-street-one-of-a-kind.html | ON THE STREET; One of a Kind | False | By Bill Cunningham | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/new-yorks-obstacle-course.html | New York's Obstacle Course | False | By David M. Herszenhorn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/pieces-of-the-malpractice-puzzle-136956.html | Pieces of the Malpractice Puzzle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/middleeast/when-the-price-for-speaking-out-is-death.html | When the Price for Speaking Out Is Death | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/the-home-is-sweet-but-it-wasnt-his.html | The Home Is Sweet, but It Wasn't His | False | By Julia C. Mead | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/homeland-nominee-knows-lay-of-the-land.html | Homeland Nominee Knows Lay of the Land | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/thinking-may-not-be-all-its-thought-to-be.html | Thinking May Not Be All It's Thought to Be | False | By John Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-rattner-selma.html | Paid Notice: Deaths RATTNER, SELMA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/asias-deadly-waves-foreign-aid-running-relief-operation-in-indonesia.html | ASIA'S DEADLY WAVES: FOREIGN AID; Running Relief Operation in Indonesia With an Iron Fist | False | By Eric Lipton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/finding-ways-around-the-stairs.html | Finding Ways Around the Stairs | False | By Valerie Cotsalas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/opinionspecial/the-parent-trap.html | The Parent Trap | False | By Roxana Robinson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-rubin-sylvia.html | Paid Notice: Deaths RUBIN, SYLVIA | False | | 2005-07-25 | TX 6-187-901 | | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/man-chased-and-killed-in-newark.html | Man Chased and Killed in Newark | False | | 2005-07-25 | TX 6-187-901 | | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/the-republicans-and-character-136913.html | The Republicans And 'Character' | False | | 2005-07-25 | TX 6-187-901 | | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/dance/these-shoes-were-made-for-stompin.html | These Shoes Were Made for Stompin' | False | By Valerie Gladstone | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/cover-story-doubling-up-on-tilt.html | COVER STORY; Doubling Up, On 'Tilt' | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/greek-beckons-the-inquisitive.html | Greek Beckons the Inquisitive | False | By Joanne Starkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-halper-arthur-a.html | Paid Notice: Deaths HALPER, ARTHUR A. | False | | 2005-07-25 | TX 6-187-901 | | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/rvs-find-a-new-fan-base-the-baby-boomers.html | RVs Find a New Fan Base: The Baby Boomers | False | By Alina Tugend | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/los-angeles-early-intervention.html | Los Angeles: Early Intervention | False | By Andrea Adelson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/blink-hunch-power.html | 'Blink': Hunch Power | False | By David Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/the-first-hijackers.html | The First Hijackers | False | By Andreas Killen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/hey-remember-us-right-next-door.html | Hey, Remember Us, Right Next Door? | False | By Larry Rohter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/the-artificial-white-man-battling-gangstas-and-hussies.html | 'The Artificial White Man': Battling Gangstas and Hussies | False | By Emily Eakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/correction-126101.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/a-modernday-noah-and-the-waters-rising.html | A Modern-Day Noah, and the Water's Rising | False | By Peter Applebome | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/constructive-patience-with-north-korea.html | Constructive Patience With North Korea | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/yorkville-has-lost-more-than-a-restaurant-131741.html | Yorkville Has Lost More Than a Restaurant | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/why-stock-markets-stayed-calm-in-southern-asia.html | Why Stock Markets Stayed Calm in Southern Asia | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-gaon-brian.html | Paid Notice: Deaths GAON, BRIAN | False | | 2005-07-25 | TX 6-187-901 | | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-frye-roland-mushat.html | Paid Notice: Deaths FRYE, ROLAND MUSHAT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/business/savings-in-a-higher-gear-129070.html | Savings, in a Higher Gear | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/music/mr-sincerity-tries-a-new-trick.html | Mr. Sincerity Tries a New Trick | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/amid-the-ruin-and-sorrow-on-sri-lanka-the-reservoir-of-kindness.html | Amid the Ruin and Sorrow on Sri Lanka, the Reservoir of Kindness Remains | False | By Laura Dunham | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/you-go-your-way-and-let-us-go-ours.html | You Go Your Way, and Let Us Go Ours | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/a-fierce-investment-in-skates-and-family-time.html | A Fierce Investment, in Skates and Family Time | False | By Bruce Weber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/on-fox-new-jersey-gothic.html | On Fox, New Jersey Gothic | False | By Robert Strauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-a-dress-code-is-delayed-as-madison-ponders-policy.html | WORTH NOTING; A Dress Code Is Delayed as Madison Ponders Policy | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/a-game-makers-work-force-129046.html | A Game Maker's Work Force | False | | 2005-07-25 | TX 6-187-901 | | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/theater/newsandfeatures/the-most-welcoming-theater-in-london.html | The Most Welcoming Theater in London | False | By Benedict Nightingale | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/health/health-a-canada-connection-for-drugs.html | HEALTH; A Canada Connection For Drugs. | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/design/petah-coynes-waxworks-petals-on-a-black-bough.html | Petah Coyne's Waxworks: Petals on a Black Bough | False | By Ann Wilson Lloyd | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/the-maladies-are-mysterious-and-the-doctor-is-strange.html | The Maladies Are Mysterious, And the Doctor Is Strange | False | By Kevin Cahillane | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/friendly-counsel.html | Friendly Counsel | False | By Randy Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/middleeast/abbas-takes-office-already-facing-battles.html | Abbas Takes Office, Already Facing Battles | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/us/an-alternative-to-evolution-splits-a-pennsylvania-town.html | An Alternative to Evolution Splits a Pennsylvania Town | False | By Neela Banerjee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/cozy-pompoms-for-toasty-toes.html | Cozy Pompoms for Toasty Toes | False | By Bennett Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/magazine/heavy-questions-110094.html | Heavy Questions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/falcons-unveil-a-flashy-revival-of-the-rams-old-turf-show.html | Falcons Unveil a Flashy Revival of the Rams' Old Turf Show | False | By Ray Glier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-morgenstern-myriam.html | Paid Notice: Deaths MORGENSTERN, MYRIAM R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/a-haven-for-women-right-nest-to-the-recliners.html | A Haven for Women (Right Next to the Recliners) | False | By Molly Rose Kaufman and Jenn Bain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-memorials-thomas-george-m.html | Paid Notice: Memorials THOMAS, GEORGE M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/magazine/heavy-questions-110086.html | Heavy Questions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-the-daily-miracle-136638.html | LETTERS TO THE PUBLIC EDITOR; The Daily Miracle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/health-and-kearse-are-on-eagles-side.html | Health, and Kearse, Are on Eagles' Side | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/pageoneplus/arts/corrections-116513.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/room-for-surprise-in-a-tiny-italian-place.html | Room for Surprise in a Tiny Italian Place | False | By Patricia Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/theater/theater-review-balls-strikes-and-a-search-for-the-truth.html | THEATER REVIEW; Balls, Strikes And a Search For the Truth | False | By Naomi Siegel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/amy-kim-david-lim.html | Amy Kim, David Lim | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/among-the-peculiars.html | Among the Peculiars | False | By Bernard Cornwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/region/paid-notice-deaths-feigenoff-phyllis-d.html | Paid Notice: Deaths FEIGENOFF, PHYLLIS D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/pageoneplus/corrections-136786.html | Hypnotherapy: Mind Over Matter | False | By Mary Reinholz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/baseball/lowerpaying-teams-see-new-york-and-just-shrug.html | Lower-Paying Teams See New York and Just Shrug | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/no-arrests-in-slaying-of-jersey-city-family.html | No Arrests in Slaying of Jersey City Family | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/movies/finally-a-diagnosissss.html | Finally, a Diagnosissss | False | By Melena Z. Ryzik | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/new-gear-for-modern-aristocrats.html | New Gear for Modern Aristocrats | False | By Guy Trebay | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/technology/history-want-a-date-with-data-county-has-oodles.html | HISTORY; Want a Date With Data? County Has Oodles | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/brookhavens-stubborn-stain.html | Brookhaven's Stubborn Stain | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-memorials-manou-olga-cantacuzene.html | Paid Notice: Memorials MANOU, OLGA CANTACUZENE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/what-the-world-wants-from-america.html | What the World Wants From America | False | By Roger Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/from-combat-to-campus-on-the-gi-bill.html | From Combat to Campus on the G.I. Bill | False | By Greg Winter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/falcons-prove-to-be-more-than-just-vick.html | Falcons Prove to Be More Than Just Vick | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/europe/putin-reforms-greeted-by-street-protests.html | Putin Reforms Greeted by Street Protests | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/obituaries/elizabeth-janeway-91-critic-novelist-and-an-early-feminist-is.html | Elizabeth Janeway, 91, Critic, Novelist and an Early Feminist, Is Dead | False | By Christopher Lehmann-Haupt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/business/what-about-the-soldiers-128988.html | What About the Soldiers? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/a-solid-finish-cant-rescue-the-markets-week.html | A Solid Finish Can't Rescue the Market's Week | False | By Jeff Sommer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/international/middleeast/iraq-prepares-for-election-by-sending-out-voter.html | Iraq Prepares for Election by Sending Out Voter Rolls | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-mikulsky-marilyn.html | Paid Notice: Deaths MIKULSKY, MARILYN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-hamburger-helen-strauss.html | Paid Notice: Deaths HAMBURGER, HELEN STRAUSS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-haber-david-mark.html | Paid Notice: Deaths HABER, DAVID MARK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/jennifer-leavitt-jared-wasserman.html | Jennifer Leavitt, Jared Wasserman | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/letters-to-the-editor-20050116925999196431.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/dee-mosbacher-nanette-gartrell.html | Dee Mosbacher, Nanette Gartrell | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/god-power-on-campus.html | God Power on Campus | False | By Peter Steinfels | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/classical-music-classical-recordings.html | CLASSICAL MUSIC; CLASSICAL RECORDINGS | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/international/worldspecial4/us-and-indonesia-are-hopeful-on-improving-ties.html | U.S. and Indonesia Are Hopeful on Improving Ties | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/american-ghosts-haunted-house.html | 'American Ghosts': Haunted House | False | By Sven Birkerts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-making-state-history-as-a-member-of-the-house.html | WORTH NOTING; Making State History As a Member of the House | False | By Dick Ahles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-padover-stanley.html | Paid Notice: Deaths PADOVER, STANLEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/pieces-of-the-malpractice-puzzle-6-letters.html | Pieces of the Malpractice Puzzle (6 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/education/in-the-schools-the-warning-signs-for-test-anxiety.html | IN THE SCHOOLS; The Warning Signs For Test Anxiety | False | By Merri Rosenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/health-cares-unlikely-surgeon.html | Health Care's Unlikely Surgeon | False | By Steve Lohr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/health/health-officials-say-theyll-end-polio-in-africa-despite-its-spread.html | Health Officials Say They'll End Polio in Africa, Despite Its Spread | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/torture-from-above.html | Torture From Above | False | By Teri Karush Rogers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/benefits.html | BENEFITS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/make-the-doughnuts-pour-the-coffee-foil-the-thief.html | Make the Doughnuts, Pour the Coffee, Foil the Thief | False | By Jeff Vandam | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-killion-matthew-j.html | Paid Notice: Deaths KILLION, MATTHEW J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/the-pop-duo.html | The Pop Duo | False | By Jennifer Tung | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/business/the-big-unknown-of-modern-retirement-128945.html | The Big Unknown Of Modern Retirement | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-memorials-bergenfeld-anita-s.html | Paid Notice: Memorials BERGENFELD, ANITA S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/sideways-a-blue-mood-116491.html | 'SIDEWAYS'; A Blue Mood | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/hiv-testing-consent-laws-131938.html | H.I.V. Testing Consent Laws | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-straus-siegbert.html | Paid Notice: Deaths STRAUS, SIEGBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/advisory-travel-notes-deltas-fare-cuts-matched-by-big-competitors.html | ADVISORY: TRAVEL NOTES; Delta's Fare Cuts Matched by Big Competitors | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-memorials-orkin-ruth.html | Paid Notice: Memorials ORKIN, RUTH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/briefing-energy-reactor-can-reopen.html | BRIEFING: ENERGY; REACTOR CAN REOPEN | False | By John Sullivan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/brick-walls-and-bad-blood.html | Brick Walls, and Bad Blood | False | By William Neumanbig Deal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/national/evacuees-return-as-fire-smolders.html | Evacuees Return as Fire Smolders | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/the-aviator-an-original-script-116475.html | 'THE AVIATOR'; An Original Script | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/with-game-on-the-line-brians-mind-drifts-and-so-do-his.html | With Game on the Line, Brien's Mind Drifts, and So Do His Kicks | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/opinionspecial/it-could-happen-here.html | It Could Happen Here | False | By Martitia Tuttle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/to-the-hounds-108758.html | TO THE HOUNDS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/classical-music-classical-recordings-anne-sofie-von-otter-sinks-her.html | CLASSICAL MUSIC; CLASSICAL RECORDINGS; Anne Sofie von Otter Sinks Her Teeth Into the Baroque | False | By Anne Midgette | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-other-voices-some-words-136557.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Some Words About Those Pictures | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/social-security-bashing-a-historical-perspective.html | Social Security Bashing: A Historical Perspective | False | By Daniel Gross | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/books.html | Books | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-destination.html | STYLE; The Destination | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-chopnick-charles.html | Paid Notice: Deaths CHOPNICK, CHARLES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/the-scarith-of-scornello-false-prophet.html | 'The Scarith of Scornello': False Prophet | False | By Garry Wills | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/exploring-utopian-dreams-of-chinese-history.html | Exploring Utopian Dreams of Chinese History | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/in-business-so-many-places-to-get-money.html | IN BUSINESS; So Many Places to Get Money... | False | By Ellen L. Rosen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/detour-here-detour-there-and-then-comes-lubbock.html | Detour Here, Detour There, and Then Comes Lubbock | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/movies/brads-breakfast.html | Brad's Breakfast | False | By Christian Moerk | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/tyco-exchief-is-humbled-but-unbowed.html | Tyco Ex-Chief Is Humbled, but Unbowed | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/breaking-up-is-hard-to-do.html | Breaking Up Is Hard to Do | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football-todays-matchups.html | FOOTBALL; Today's Matchups | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/waiting-for-wheels.html | Waiting for Wheels | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/the-republicans-and-character-136883.html | The Republicans And 'Character' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/all-the-presidents-newsman.html | All the President's Newsman | False | By Frank Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-feiner-arthur-phd.html | Paid Notice: Deaths FEINER, ARTHUR, PH.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/leaving-the-eye-of-the-storm.html | Leaving the Eye of the Storm | False | By Robert Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/pageoneplus/corrections-136794.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-memorials-bromley-stephen-b.html | Paid Notice: Memorials BROMLEY, STEPHEN B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-rings.html | STYLE; The Rings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-other-voices-some-words-136484.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Some Words About Those Pictures | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-hinrichsen-evelyn.html | Paid Notice: Deaths HINRICHSEN, EVELYN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/chinas-exports-dont-forget-the-workers-131857.html | China's Exports: Don't Forget the Workers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/trawler-an-adventurer-takes-to-the-sea.html | 'Trawler': An Adventurer Takes to the Sea | False | By Richard B. Woodward | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/michelle-dequina-neal-nakra.html | Michelle Dequina, Neal Nakra | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-beniawski-shirley.html | Paid Notice: Deaths BENIAWSKI, SHIRLEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-schneider-sylvia-nee-halpern.html | Paid Notice: Deaths SCHNEIDER, SYLVIA, NEE HALPERN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/a-star-isnt-born.html | A Star Isn't Born | False | By Dana Kennedy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/patriots-once-again-bring-the-mountain-to-peyton-manning.html | Patriots Once Again Bring the Mountain to Peyton Manning | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/how-to-motivate-youth.html | How to ... Motivate Youth | False | By Victoria Goldman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/obituaries/victoria-de-los-angeles-soprano-dies-at-81.html | Victoria de los Angeles, Soprano, Dies at 81 | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/going-high-into-that-good-night.html | Going High Into That Good Night | False | By Benedict Carey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/music/my-idol-idyll-how-i-trained-to-belt-like-fantasia.html | My 'Idol' Idyll: How I Trained to Belt Like Fantasia | False | By William Grimes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/othersports/new-french-sponsor-makes-push-toward-more-appeal.html | New French Sponsor Makes Push Toward More Appeal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/do-manufacturers-need-federal-help.html | Do Manufacturers Need Federal Help? | False | By William J. Holstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-smith-judson-stewart.html | Paid Notice: Deaths SMITH, JUDSON STEWART | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/asia/leader-purged-by-chinese-is-in-a-coma.html | Leader Purged By Chinese Is in a Coma | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-bloom-frances-r.html | Paid Notice: Deaths BLOOM, FRANCES R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/new-safety-steps-for-iraqi-vote.html | New Safety Steps for Iraqi Vote | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/targeting-the-man-who-wasnt-there-or-was-he.html | Targeting the Man Who Wasn't There (Or Was He?) | False | By Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/lets-you-and-him-date.html | Let's You and Him Date | False | By Bob Morris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/pleas-from-a-thai-resort-this-is-a-safe-place.html | Pleas From a Thai Resort: 'This is a Safe Place' | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-wilson-glen-parten-jr.html | Paid Notice: Deaths WILSON, GLEN PARTEN JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/a-gown-without-the-texas-twang.html | A Gown Without the Texas Twang | False | By Ruth La Ferla | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/101-redefined.html | 101 Redefined | False | By Richard Panek | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/design/a-slice-of-americana.html | A Slice of Americana | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/the-law-making-an-example-of-a-man-with-a-laser-pen.html | THE LAW; Making an Example of a Man With a Laser Pen | False | By George James | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/opchart-14-days-in-iraq.html | Op-Chart; 14 Days in Iraq | False | By Adriana Lins de Albuquerque AND Alicia Cheng | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/caring-for-pets-126250.html | Caring for Pets | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/how-to-retire-rich.html | How to Retire Rich | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/how-did-he-become-the-governments-favorite-architect.html | How Did He Become the Government's Favorite Architect? | False | By Arthur Lubow | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/pageoneplus/arts/corrections-116521.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-zelner-burton-l.html | Paid Notice: Deaths ZELNER, BURTON L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/letters-to-the-public-editor-the-daily-miracle-136700.html | LETTERS TO THE PUBLIC EDITOR; The Daily Miracle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/waiting-for-wheels-117641.html | Waiting for Wheels | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/why-we-travel-rio-de-janeiro-copacabana-beach-on-new-years-eve.html | WHY WE TRAVEL: RIO DE JANEIRO; Copacabana Beach on New Year's Eve | False | By Christina Warnstedt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/othersports/spirals-and-ice-kwan-still-captivates-and-enchants.html | Spirals and Ice: Kwan Still Captivates and Enchants | False | By Selena Roberts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-firkusny-tatiana.html | Paid Notice: Deaths FIRKUSNY, TATIANA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/the-book-of-jobs.html | The Book of Jobs | False | By Virginia Postrel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/pieces-of-the-malpractice-puzzle-136948.html | Pieces of the Malpractice Puzzle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/in-florida-no-wolves-at-the-door.html | In Florida, No Wolves at the Door | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/replanting-the-rainbow-flag.html | Replanting the Rainbow Flag | False | By Megan Cossey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/a-question-of-numbers.html | A Question of Numbers | False | By Roger Lowenstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-on-a-metronorth-train-a-petition-creates-a-stir.html | WORTH NOTING; On a Metro-North Train, A Petition Creates a Stir | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/hiv-testing-consent-laws-131954.html | H.I.V. Testing Consent Laws | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/laurel-naversen-james-geraghty.html | Laurel Naversen, James Geraghty | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/go-west-young-reader.html | Go West, Young Reader! | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/catch-him-if-you-can.html | Catch Him if You Can | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/education-schools-race-to-build-before-funds-run-out.html | EDUCATION; Schools Race to Build Before Funds Run Out | False | By Debra Nussbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/remember-when-ken-lay-was-a-genius.html | Remember When Ken Lay Was a Genius? | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-platt-earl.html | Paid Notice: Deaths PLATT, EARL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/what-to-do-when-you-grow-up.html | What to Do When You Grow Up | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/gospel-sounds-of-joy.html | Gospel Sounds of Joy | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/amy-anderson-thomas-friedmann.html | Amy Anderson, Thomas Friedmann | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-arbolino-jack-nicholas.html | Paid Notice: Deaths ARBOLINO, JACK NICHOLAS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-i-dos-and-donts.html | STYLE; I Dos and Dont's | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/seslee-smith-geoffrey-mattson.html | Seslee Smith, Geoffrey Mattson | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/keeping-secrets.html | Keeping Secrets | False | By James Barron | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/the-long-voyage-from-mariel-ends.html | The Long Voyage From Mariel Ends | False | By Mirta Ojito | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/profs-who-dont-wont-email.html | Profs Who Don't (Won't) E-Mail | False | By Abby Ellin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-eisenhardt-mildred-f.html | Paid Notice: Deaths EISENHARDT, MILDRED F. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/mendacity-mendacity-068241.html | Mendacity, Mendacity | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/the-lonely-elephant-131873.html | The Lonely Elephant | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/makeovers-make-a-move-to-main-street.html | Makeovers Make a Move to Main Street | False | By Karrie Jacobs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/roommates-its-enough-to-make-you-conservative.html | Roommates: It's Enough To Make You Conservative | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/technology/did-you-read-the-computer-today.html | Did You Read The Computer Today? | False | By Bill Slocum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/basketball/the-knicks-go-to-a-rookie-and-the-bulls-make-them-pay.html | The Knicks Go to a Rookie, and the Bulls Make Them Pay | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/dancing-through-life.html | Dancing Through Life | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/an-affordable-west-side.html | An Affordable West Side | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/politics/for-inauguration-in-wartime-a-lingering-question-of-tone.html | For Inauguration in Wartime, a Lingering Question of Tone | False | By John Tierney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/who-wants-to-be-a-millionaire.html | Who Wants to Be a Millionaire? | False | By Paul O'Neill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/echug-not-chugalug.html | E-CHUG, Not Chuga-Lug | False | By Sandra Salmans | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/politics/social-security-agency-is-enlisted-to-push-its-own-revision.html | Social Security Agency Is Enlisted to Push Its Own Revision | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/dunkin-donuts-plans-new-stores-by-the-dozens.html | Dunkin' Donuts Plans New Stores By the Dozens | False | By Josh Barbanel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/advisory-travel-notes-heathrow-subway-service-altered.html | ADVISORY: TRAVEL NOTES; Heathrow Subway Service Altered | False | By Pamela Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/science/scenes-from-a-space-thriller.html | Scenes From a Space Thriller | False | By Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/baseballs-new-performance-bonus.html | Baseball's New Performance Bonus | False | By David Leonhardt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/calculating-a-best-and-final-offer.html | Calculating a 'Best and Final' Offer | False | By Aleandra Bandon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-food.html | STYLE; The Food | False | By Amanda Hesser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-other-voices-some-words-136573.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Some Words About Those Pictures | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/jobs/the-line-between-mettle-and-martyrdom.html | The Line Between Mettle and Martyrdom | False | By Lisa Belkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/ordinary-people-068284.html | Ordinary People | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/us/nba-star-is-shown-in-an-intimidation-video.html | N.B.A. Star Is Shown in an Intimidation Video | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-hodes-dr-meyer.html | Paid Notice: Deaths HODES, DR. MEYER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/sideways-wine-of-choice-116505.html | 'SIDEWAYS,' Wine of Choice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/jets-moss-only-needs-a-moment.html | Jets' Moss Only Needs a Moment | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/excerpts.html | Excerpts | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/sue-diamond-edmund-schuffzin.html | Sue Diamond, Edmund Schaffzin | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-the-daily-miracle-136603.html | LETTERS TO THE PUBLIC EDITOR; The Daily Miracle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/best-sellers-january-16-2005.html | BEST SELLERS: January 16, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/pageoneplus/corrections-136670.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/cartoon-network-068276.html | Cartoon Network | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/paperback-row.html | Paperback Row | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/freedom-riders-on-the-no-9.html | Freedom Riders on the No. 9 | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/yorkville-has-lost-more-than-a-restaurant-131733.html | Yorkville Has Lost More Than a Restaurant | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/baseball/in-drug-testing-1986-orioles-were-ahead-of-their-time.html | In Drug Testing, 1986 Orioles Were Ahead of Their Time | False | By Gregory Jordan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/pieces-of-the-malpractice-puzzle-136972.html | Pieces of the Malpractice Puzzle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/pieces-of-the-malpractice-puzzle-136930.html | Pieces of the Malpractice Puzzle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-patricia-fabry.html | Paid Notice: Deaths SMITH, PATRICIA FABRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/when-opposites-attract-and-stick-together.html | When Opposites Attract, and Stick Together | False | By Penelope Green | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-eddie-murphy-is-trading-places.html | WORTH NOTING; Eddie Murphy Is Trading Places | False | By George James | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/basketball/nets-slow-mavericks-but-cant-stop-them.html | Nets Slow Mavericks, but Can't Stop Them | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/stadium-games-give-and-take-and-speculation.html | Stadium Games: Give and Take and Speculation | False | By Charles V Bagli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/movies/the-sundance-odds-get-even-longer.html | The Sundance Odds Get Even Longer | False | By Adam Leipzig | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-shevack-paul.html | Paid Notice: Deaths SHEVACK, PAUL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-other-voices-some-words-136425.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Some Words About Those Pictures | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-de-cordova-eustace-jr.html | Paid Notice: Deaths DE CORDOVA, EUSTACE, JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/middleeast/an-iranian-cleric-turns-blogger-for-reform.html | An Iranian Cleric Turns Blogger for Reform | False | By Nazila Fathi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/officer-arrested-in-queens.html | Officer Arrested in Queens | False | | 2005-07-25 | TX 6-187-901 | | | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/openers-suits-sometimes-less-can-equal-more.html | OPENERS: SUITS; Sometimes Less Can Equal More | False | By David Cay Johnston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/preservation-honoring-the-miners-who-built-new-york.html | PRESERVATION; Honoring the Miners Who Built New York | False | By Rosamaria Mancini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/new-york-city-the-politics-of-promotion.html | New York City: The Politics of Promotion | False | By Elissa Gootman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/seven-types-of-ambiguity-rashomon-in-melbourne.html | 'Seven Types of Ambiguity': Rashomon in Melbourne | False | By Daphne Merkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/filling-in-the-blanks-in-the-hotspot-map.html | Filling in the Blanks in the Hot-Spot Map | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-melniker-joan-frances.html | Paid Notice: Deaths MELNIKER, JOAN FRANCES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/before-any-work-starts-be-sure-to-take-pictures.html | Before Any Work Starts, Be Sure to Take Pictures | False | By Teri Karush Rogers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/after-20-years-finally-capitalizing-on-cool.html | After 20 Years, Finally Capitalizing on Cool | False | By Randall Stross | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-other-voices-some-words.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Some Words About Those Pictures | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/qa-succession-rights-in-rent-regulation.html | Q&A; Succession Rights in Rent Regulation | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/travel/li-work.html | L.I. @ WORK | False | Compiled by Stacy Albin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/business/what-friends-are-for-129011.html | What Friends Are For | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/the-accidental-exhibitionist.html | The Accidental Exhibitionist | False | By Marc Santora | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/this-year-investors-are-saying-show-us-the-money.html | This Year, Investors Are Saying 'Show Us the Money' | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/middleeast/new-steps-set-for-security-around-iraq-vote.html | New Steps Set For Security Around Iraq Vote | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/the-grim-accounting-of-sept-11-continues.html | The Grim Accounting of Sept. 11 Continues | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/us/education/blackboard-paying-the-price.html | BLACKBOARD; Paying the Price | False | By Victoria Goldman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/books/next-to-a-meadow-two-barns-hold-a-world-of-books.html | Next to a Meadow, Two Barns Hold a World of Books | False | By Alan Bisbort | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/an-in-with-the-in-crowd-for-a-fee.html | An In With the In Crowd, for a Fee | False | By Frank Owen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/quick-bitemontclair-alas-poor-pepperoni.html | QUICK BITEMontclair; Alas, Poor Pepperoni | False | By John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/explosion-in-queens-injures-5-and-cuts-power.html | Explosion in Queens Injures 5 and Cuts Power | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/rutgers-strikes-back.html | Rutgers Strikes Back | False | By Robert Strauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/hip-and-kidfriendly-108731.html | HIP AND KID-FRIENDLY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/music/a-foray-into-the-unconscious-before-freud.html | A Foray Into the Unconscious, Before Freud | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/zapping-that-icky-toothbrush.html | Zapping That Icky Toothbrush | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-morrel-dr-melvin.html | Paid Notice: Deaths MORREL, DR. MELVIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-whitworth-rev-dr-eugene-e.html | Paid Notice: Deaths WHITWORTH, REV. DR. EUGENE E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/education/on-politics-wooing-security-moms-yes-the-beat-goes-on.html | ON POLITICS; Wooing 'Security Moms.' Yes, the Beat Goes On. | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/tsunami.html | Tsunami | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/nyregion/cleaner-air-for-new-york-126012.html | Cleaner Air for New York | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/long-island-journal-a-center-aims-to-vanquish-science-phobia.html | LONG ISLAND JOURNAL; A Center Aims to Vanquish Science Phobia | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/suffolk-gains-ground-in-dispute-over-jail.html | Suffolk Gains Ground In Dispute Over Jail | False | By John Rather | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/in-the-region/connecticut-a-record-sale-caps-a-strong-year.html | IN THE REGION/Connecticut; A Record Sale Caps a Strong Year | False | By Eleanor Charles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/theater/newsandfeatures/a-distinguished-director-named-dad.html | A Distinguished Director Named Dad | False | By David Edelstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/worldspecial4/thai-doctor-fashions-a-life-working-among-the-dead.html | Thai Doctor Fashions a Life Working Among the Dead | False | By Abby Goodnough | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/national/report-shows-map-might-have-averted-2002-mine-accident.html | Report Shows Map Might Have Averted 2002 Mine Accident | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/hip-and-kidfriendly-caution-off-piste.html | Hip and Kid-Friendly; Caution Off Piste | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/cant-live-with-cant-live-without.html | Can't Live With; Can't Live Without | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/life-in-the-village-homespun-and-expensive.html | Life in the Village, Homespun and Expensive | False | By Elsa Brenner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-paioff-edward.html | Paid Notice: Deaths PAIOFF, EDWARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/opinionspecial/what-would-eloise-say.html | What Would Eloise Say? | False | By Curtis Gathje | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-smile-youre-on-the-cellphone.html | WORTH NOTING; Smile, You're On The Cellphone | False | By Jessica Bruder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-nethercott-audre.html | Paid Notice: Deaths NETHERCOTT, AUDRE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/dining/slurp-slurp.html | Slurp, Slurp | False | Compiled by Kris Ensminger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/after-the-tsunami-hoping-for-the-balm-of-tourism.html | After the Tsunami, Hoping for the Balm of Tourism | False | By Lisa Kalis and James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-lawner-eugenia-eugenia-thornton.html | Paid Notice: Deaths LAWNER, EUGENIA (EUGENIA THORNTON) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/data-may-add-to-dollars-doldrums.html | Data May Add to Dollar's Doldrums | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/soapbox-wild-animals-they-have-known.html | SOAPBOX; Wild Animals They Have Known | False | By Elena Pavlova | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/laura-steiger-michael-yanovich.html | Laura Steiger, Michael Yanovich | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/urbanity-itself.html | Urbanity Itself | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/golf/a-tense-final-is-set-for-sunday.html | A Tense Final Is Set for Sunday | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/pagetwo/plus/corrections-110124.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-schietroma-brenda-m-nee-castellanos.html | Paid Notice: Deaths SCHIETROMA, BRENDA M. (NEE CASTELLANOS) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/cut-and-color-by-cupid.html | Cut and Color, by Cupid | False | By Andrea Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/football/edwards-oratory-lacks-only-kicker.html | Edwards Oratory Lacks Only Kicker | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-higgins-paul-v.html | Paid Notice: Deaths HIGGINS, PAUL V. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/othersports/walchhofer-leads-austrian-assault-in-downhill.html | Walchhofer Leads Austrian Assault in Downhill | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/movies-critics-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/crosswestchester-musing-on-martin.html | CROSS-WESTCHESTER; Musing on Martin | False | By Debra West | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/basketball/pacers-oneal-carries-scoring-load-and-an-emotional-weight.html | Pacers' O'Neal Carries Scoring Load, and an Emotional Weight | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-frankfurt-suzie.html | Paid Notice: Deaths FRANKFURT, SUZIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/paperback-best-sellers-january-16-2005.html | PAPERBACK BEST SELLERS: January 16, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/baseball/delgados-side-proposes-deal-to-the-marlins.html | Delgado's Side Proposes Deal to the Marlins | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/qa-paying-off-a-mortgage-early.html | Q&A; Paying Off a Mortgage Early | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-the-daily-miracle-136689.html | LETTERS TO THE PUBLIC EDITOR; The Daily Miracle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-groberg-marcia.html | Paid Notice: Deaths GROBERG, MARCIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/try-helping-us-to-help-ourselves.html | Try Helping Us to Help Ourselves | False | By Marc Lacey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/breaking-the-code.html | Breaking the Code | False | By Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-getup.html | STYLE; The Get-Up | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/childrens-books-076511.html | CHILDREN'S BOOKS | False | By Lawrence Downes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/health/genes-promoting-fertility-are-found-in-europeans.html | Genes Promoting Fertility Are Found in Europeans | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-boddiger-george-c.html | Paid Notice: Deaths BODDIGER, GEORGE C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/arts/up-front.html | UP FRONT | False | By The Editors | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/worldspecial4/us-forces-prepare-to-finish-aid-work-and-hand-off-to.html | U.S. Forces Prepare to Finish Aid Work and Hand Off to Civilians | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/dance/now-performing-on-campus-the-dancing-professors.html | Now Performing on Campus: The Dancing Professors | False | By Valerie Gladstone | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/is-shiite-good-will-a-good-bet.html | Is Shiite Good Will a Good Bet? | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-serial-bride.html | STYLE; Serial Bride | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/automobiles/the-stars-arent-out-at-detroits-big-show.html | The Stars Aren't Out at Detroit's Big Show | False | By Cheryl Jensen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/working-with-the-enemy.html | Working With the Enemy | False | By Douglas McGray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/magazine/charity-display-110060.html | Charity Display? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/bookshelf-childrens-books-in-brief.html | Bookshelf: Children's Books in Brief | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/in-mexico-city-the-colonia-of-the-moment.html | In Mexico City, the Colonia of the Moment | False | By Andrew Yang | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/restoring-elegance-underfoot-on-a-street-long-past-its-prime.html | Restoring Elegance Underfoot on a Street Long Past Its Prime | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/a-grande-dame-of-the-sea-eyes-a-berth-on-ellis-island.html | A Grande Dame of the Sea Eyes a Berth on Ellis Island | False | By John Freeman Gill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/travel/getting-to-see-the-ring-cruising-in-british-waters.html | Getting to See 'The Ring'; Cruising in British Waters | False | By Susan Catto | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/arts/television/a-fight-the-winner-would-like-to-forget.html | A Fight the Winner Would Like to Forget | False | By Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/a-long-wait-for-the-happy-ending.html | A Long Wait for the Happy Ending | False | By Joyce Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/the-two-tyrannies-068250.html | The Two Tyrannies | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-annenberg-norman.html | Paid Notice: Deaths ANNENBERG, NORMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/style/weddings/celebrations-elizabeth-victory-scott-anderson.html | WEDDINGS/CELEBRATIONS; Elizabeth Victory, Scott Anderson | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/art-review-troubled-imaginings-that-erupt-in-the-night.html | ART REVIEW; Troubled Imaginings That Erupt in the Night | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/overtime-in-football-is-not-as-equitable-as-extra-innings-but-it.html | Overtime in Football Is Not as Equitable as Extra Innings, but It Could Be | False | By David Leonhardt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/a-sellers-edge.html | A Seller's Edge | False | By Rob Walker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/pageoneplus/corrections-110132.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/style/style-the-cake.html | STYLE; The Cake | False | By Maura Egan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/technology/dialaprayer-upgraded-for-the-wireless-age.html | Dial-a-Prayer, Upgraded for the Wireless Age | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/red-blue-and-angry-all-over.html | Red, Blue and Angry All Over | False | By James Dao | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/magazine/an-alt-cabaret-diva-110108.html | An Alt-Cabaret Diva | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/jennifer-woolf-max-pastor.html | Jennifer Woolf, Max Pastor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/dining/a-6-dazzler-from-argentina.html | A $6 Dazzler From Argentina | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/the-guide-117056.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-no-room-for-a-hilton.html | WORTH NOTING; No Room For a Hilton | False | By Robert Strauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/lions-find-charity-is-two-way-street.html | Lions Find Charity Is Two-Way Street | False | By Jane Gordon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/chapters/the-scarith-of-scornello.html | 'The Scarith of Scornello' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/education/driveway-becomes-lawrences-chasm.html | Driveway Becomes Lawrence's Chasm | False | By Debra Morgenstern Katz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/pieces-of-the-malpractice-puzzle-136964.html | Pieces of the Malpractice Puzzle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/education/edlife/a-new-hiv-alarm.html | A New H.I.V. Alarm | False | By Scott Jaschik | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/weekinreview/letters-to-the-public-editor-other-voices-some-words-136468.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Some Words About Those Pictures | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/albanys-incumbents-118079.html | Albany's Incumbents | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/technology/as-craigslist-expands-so-do-worries-about-classified-market.html | As Craigslist Expands, So Do Worries About Classified Market | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/chapters/fascination.html | 'Fascination' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/pageoneplus/corrections-108677.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/investigators-studying-correction-officials-overtime-on-98-day.html | Investigators Studying Correction Officials' Overtime on '98 Day Kerik Was Wed | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-filippone-carmela.html | Paid Notice: Deaths FILIPPONE, CARMELA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/weekinreview/its-just-business-nothing-geopolitical.html | It's Just Business, Nothing Geopolitical | False | By Keith Bradsher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-messite-telsey-jacque-line.html | Paid Notice: Deaths MESSITE, TELSEY, JACQUE LINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/a-crowd-runs-for-a-position-with-few-powers-and-may-keep-on.html | A Crowd Runs for a Position With Few Powers, and May Keep On Running | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/its-the-presidents-party-110043.html | It's the President's Party | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-peyrelongue-lucile.html | Paid Notice: Deaths PEYRELONGUE, LUCILE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/realestate/in-the-regionnew-jersey-a-real-estate-moguls-unusual-path.html | IN THE REGION/New Jersey; A Real Estate Mogul's Unusual Path | False | By Antoinette Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/business/yourmoney/the-swimsuit-interview.html | The Swimsuit Interview | False | By John T.a. Vanderslice | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/prep-blue-blazers-and-lacrosse.html | 'Prep': Blue Blazers and Lacrosse | False | By Elissa Schappell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/thecity/love-triangles-evil-twins-the-international-language.html | Love Triangles, Evil Twins: The International Language | False | By Andrew Rice | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/nyregion/worth-noting-a-club-in-shelton-closes-citing-a-feud-with-the-town.html | WORTH NOTING; A Club in Shelton Closes, Citing a Feud With the Town | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/world/europe/siberian-tiger-hunt-seeks-to-save-not-shoot-the-big-cats.html | Siberian Tiger Hunt Seeks to Save, Not Shoot, the Big Cats | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/international/middleeast/sharon-orders-crackdown-on-palestinian-militants.html | Sharon Orders Crackdown on Palestinian Militants | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/a-composer-in-florida-108782.html | A COMPOSER IN FLORIDA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-borowik-thomas-g.html | Paid Notice: Deaths BOROWIK, THOMAS G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/magazine/style-the-wedding-banners.html | STYLE; The Wedding Banners | False | By Christine Muhlke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/weddings/michelle-bougdanos-kevin-gaunt.html | Michelle Bougdanos, Kevin Gaunt | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/sports/hockey/without-hockey-quality-time-at-home.html | Without Hockey, Quality Time at Home | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/fashion/trendy-to-go.html | Trendy, to Go | False | By Ellen Tien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/books/review/editors-choice.html | Editors' Choice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/opinion/hip-and-kidfriendly-108723.html | HIP AND KID-FRIENDLY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-16 | 2005-01-16 | https://www.nytimes.com/2005/01/16/classified/paid-notice-deaths-van-bergh-sylvie.html | Paid Notice: Deaths VAN BERGH, SYLVIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/online-travel-firms-try-real-people.html | Online Travel Firms Try Real People | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/europe/president-of-croatia-wins-runoff-polls-show.html | President of Croatia wins runoff, polls show | False | By Nicholas Wood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/africa/news-analysis-cut-in-ties-is-an-early-israeli-test-for-abbas.html | News Analysis: Cut in ties is an early Israeli test for Abbas | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/international/middleeast/iraqi-insurgents-attack-police-and-army-catholic.html | Iraqi Insurgents Attack Police and Army; Catholic Bishop Abducted | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/asia/zhao-ziyang-chinese-leader-purged-for-supporting-tiananmen.html | Zhao Ziyang, Chinese Leader Purged for Supporting Tiananmen Protesters, Dies at 85 | False | By Jim Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/television/arguing-a-radical-cause-with-civility.html | Arguing A Radical Cause With Civility | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/craigslists-global-expansion-could-threaten-big-players.html | Craigslist's global expansion could threaten big players | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/books/childrens-book-accolades.html | Children's Book Accolades | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/the-man-who-puts-words-in-the-presidents-mouth-defends-his-style.html | The Man Who Puts Words in the President's Mouth Defends His Style | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-memorials-cohen-jay-m-pops.html | Paid Notice: Memorials COHEN, JAY M. ("POP'S") | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/the-news-is-good-they-must-be-kidding.html | The news is good? They must be kidding | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/measuring-literacy-in-a-world-gone-digital.html | Measuring Literacy in a World Gone Digital | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/on-advertising-marketers-looking-at-subsahara.html | ON ADVERTISING: Marketers looking at sub-Sahara | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/travel/china-and-taiwan-agree-to-direct-holiday-flights.html | China and Taiwan agree to direct holiday flights | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/science/scientists-find-dna-region-that-affects-europeans-fertility.html | Scientists Find DNA Region That Affects Europeans' Fertility | False | By Nicholas Wade | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/arts-briefly-qaddafi-the-opera.html | Arts, Briefly; Qaddafi, the Opera | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/fastweb-speeds-its-expansion.html | FastWeb speeds its expansion | False | By Eric Sylvers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/tivo-struggles-to-find-its-niche-after-quitting-a-deal-with-cable.html | TiVo Struggles to Find Its Niche After Quitting a Deal With Cable | False | By Saul Hansell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/infant-mortality-rates-140228.html | Infant Mortality Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/tournament-on-6-continents-for-tsunami-relief.html | Tournament on 6 Continents for Tsunami Relief | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-franck-frances.html | Paid Notice: Deaths FRANCK, FRANCES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/democrats-turn-to-leader-of-religious-left.html | Democrats Turn to Leader of Religious Left | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-bloom-frances-r.html | Paid Notice: Deaths BLOOM, FRANCES R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/a-fallen-tech-titan-faces-a-new-trial-this-one-in-a-court-of-law.html | A Fallen Tech Titan Faces a New Trial, This One in a Court of Law | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/asia/china-rushes-into-its-nuclear-age.html | China rushes into its nuclear age | False | By Howard W. French | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/music/happy-ending-for-unfinished-mozart | Happy Ending for Unfinished Mozart | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/arts-briefly-a-conductors-new-label.html | Arts, Briefly; A Conductor's New Label | False | By Marion Underhill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/no-call-for-agency-to-sell-fix-for-social-security-aide-says.html | No Call for Agency to Sell Fix for Social Security, Aide Says | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/movies/aviator-and-sideways-earn-golden-globes.html | 'Aviator' and 'Sideways' Earn Golden Globes | False | By Sharon Waxman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/dance-review-a-small-boys-dream-changes-people-to-animals.html | DANCE REVIEW; A Small Boy's Dream Changes People to Animals | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/golf/singh-erases-4stroke-deficit-and-coasts-to-victory.html | Singh Erases 4-Stroke Deficit and Coasts to Victory | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/americas/us-releases-81-afghan-detainees.html | U.S. releases 81 Afghan detainees | False | By Carlotta Gall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/wanted-foreign-buyers-for-friendless-japanese-bonds.html | Wanted: Foreign buyers for friendless Japanese bonds | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/sudans-uncertain-truce.html | Sudan's uncertain truce | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/metro-briefings.html | Metro Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/when-the-troops-retire-140252.html | When the Troops Retire | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/putting-some-terror-in-family-outings.html | Putting Some Terror in Family Outings | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/economic-calendar-93057381470.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/europe/an-italian-town-takes-aim-at-loiterers-with-wings.html | An Italian Town Takes Aim at Loiterers With Wings | False | By Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/out-of-the-darkness.html | Out of the Darkness | False | By Bob Herbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/design/600-feet-of-surprises-and-no-stodginess-in-sight.html | 600 Feet of Surprises, and No Stodginess in Sight | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/music/a-shadowy-realm-illmet-by-moonlight.html | A Shadowy Realm Ill-Met by Moonlight | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/white-house-again-backs-amendment-on-marriage.html | White House Again Backs Amendment on Marriage | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/europe/for-the-eu-the-hard-part.html | For the EU, the hard part | False | By Graham Bowley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/in-the-glow-of-victory-3-losses-are-recalled.html | In the Glow of Victory, 3 Losses Are Recalled | False | By George Vecsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/us/freed-after-44-years-a-prison-journalist-looks-back-and-ahead.html | Freed After 44 Years, a Prison Journalist Looks Back and Ahead | False | By Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-salzberg-hugh.html | Paid Notice: Deaths SALZBERG, HUGH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/us/college/in-school-aid-case-wrangling-continues.html | In School Aid Case, Wrangling Continues | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/upping-the-judicial-ante.html | Upping the Judicial Ante | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/college/routine-helps-students-deal-with-waves-toll.html | Routine Helps Students Deal With Wave's Toll | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-murphy-mary-elizabeth-nee-fahey.html | Paid Notice: Deaths MURPHY, MARY ELIZABETH (NEE FAHEY) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/inflammation-and-heart-disease-140970.html | Inflammation and Heart Disease | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/movies/arts-briefly-slam-dunk-for-coach.html | Arts, Briefly; Slam Dunk for 'Coach' | False | By Catherine Billey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/metro-briefing-new-york-manhattan-suspect-in-shooting-is-wounded.html | Metro Briefing | New York: Manhattan: Suspect In Shooting Is Wounded | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-frankfurt-suzie.html | Paid Notice: Deaths FRANKFURT, SUZIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/inflammation-and-heart-disease-140961.html | Inflammation and Heart Disease | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/the-news-is-good-they-must-be-kidding.20050117930993338939.html | The news is good? They must be kidding | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/wireless-dialaprayer-upgraded.20050117911355178838.html | Wireless: Dial-a-prayer, upgraded | False | By Robyn Curnow | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/americas/the-voters-ratified-his-iraq-policy-bush-says.html | The voters ratified his Iraq policy, Bush says | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/corrections-141836.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/corrections-141909.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/annan-planning-deep-changes-in-un-structure-aide-says.html | Annan Planning Deep Changes in U.N. Structure, Aide Says | False | By Judith Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/washington/as-rice-prepares-to-move-up-diplomacy-may-be-on-rise-too.html | As Rice Prepares to Move Up, Diplomacy May Be on Rise, Too | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/arts-briefly-94248619306.html | Arts, Briefly | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/asia/81-afghans-freed-by-us-first-step-in-broad-amnesty.html | 81 Afghans Freed by U.S.; First Step in Broad Amnesty | False | By Carlotta Gall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/music/russian-revolutions-as-told-through-music.html | Russian Revolutions, as Told Through Music | False | By Bernard Holland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-messite-jacqueline.html | Paid Notice: Deaths MESSITE, JACQUELINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-telsey-dr-jacqueline-messite.html | Paid Notice: Deaths TELSEY, DR. JACQUELINE MESSITE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/riders-skeptical-of-plan-for-conductorless-trains.html | Riders Skeptical of Plan for Conductorless Trains | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/middleeast/no-honeymoon-for-palestinian-chief.html | No Honeymoon for Palestinian Chief | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/television/a-champion-who-wasnt-shy-about-enjoying-his-title.html | A Champion Who Wasn't Shy About Enjoying his Title | False | By Ned Martel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-wahl-irving.html | Paid Notice: Deaths WAHL, IRVING | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/some-in-germany-oppose-bid-for-london-exchange.html | Some in Germany Oppose Bid for London Exchange | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/philadelphia-is-nervous-as-eagles-move-on.html | Philadelphia Is Nervous as Eagles Move On | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/obituaries/suzie-frankfurt-73-a-decorator-and-friend-to-warhol-dies.html | Suzie Frankfurt, 73, a Decorator and Friend to Warhol, Dies | False | By Mitchell Owens | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/opinion/airbus-and-boeing.html | Airbus and Boeing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-marks-stephen-h.html | Paid Notice: Deaths MARKS, STEPHEN H. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/business/worldbusiness/fastweb-speeds-up-its-expansion.html | FastWeb speeds up its expansion | False | By Eric Sylvers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-paradise-charlotte-nee-unger.html | Paid Notice: Deaths PARADISE, CHARLOTTE (NEE UNGER) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/opinion/the-need-to-curb-indonesias-army.html | The Need to Curb Indonesia's Army | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/sports/rugby-english-teams-advance-but-hardly-dominate.html | RUGBY : English teams advance but hardly dominate | False | By Huw Richards | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/opinion/whats-13-million-among-friends.html | What's $13 Million Among Friends? | False | By Lucian Bebchuk | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/opinion/hello-is-anyone-there-140260.html | Hello, Is Anyone There? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/arts/arts-briefly-german-panel-recommends-return-of-looted-art.html | Arts, Briefly; German Panel Recommends Return of Looted Art | False | By Victor Homola | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/opinion/pollution-clampdown-140279.html | Pollution Clampdown | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/classified/paid-notice-memorials-davidson-stephanie-russo.html | Paid Notice: Memorials DAVIDSON, STEPHANIE RUSSO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/technology/verisign-has-challengers-to-run-net-the-domain.html | VeriSign Has Challengers to Run .Net, the Domain | False | By Elizabeth Olson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/college/turning-them-to-us-face-by-familiar-face.html | Turning 'Them' to 'Us,' Face by Familiar Face | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/business/media/dispute-puts-a-medical-journal-under-fire.html | Dispute Puts a Medical Journal Under Fire | False | By Barry Meier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/arts/television/harnessing-star-power-to-help-a-worthy-cause.html | Harnessing Star Power to Help a Worthy Cause | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/politics/inauguration-is-field-day-for-scalpers.html | Inauguration Is Field Day for Scalpers | False | By Michael Janofsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/style/a-tropical-paradise-is-born-in-an-empty-hangar-in-germany-if-you-build.html | A tropical paradise is born in an empty hangar in Germany : If you build it, will they come? | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/world/africa/israelis-lift-army-restraints-in-gaza.html | Israelis lift army restraints in Gaza | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/us/searchers-find-body-of-skier-in-utah-snow.html | Searchers Find Body of Skier in Utah Snow | False | By John Clarke Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/nyregion/police-question-mother-13-in-babys-death.html | Police Question Mother, 13, in Baby's Death | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/international/europe/croats-president-easily-reelected-a-nationalist-mood.html | Croats' President Easily Re-elected; a Nationalist Mood Seems to Fade | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/arts/movies/arts-briefly-russia-to-sell-a-landmark-studio.html | Arts, Briefly; Russia to Sell a Landmark Studio | False | By Sophia Kishkovsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/opinion/inflammation-and-heart-disease-6-letters.html | Inflammation and Heart Disease (6 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/opinion/inflammation-and-heart-disease-140953.html | Inflammation and Heart Disease | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/world/americas/white-house-letter-lastminute-touches-for-bushs-speechwriter.html | White House Letter: Last-minute touches for Bush's speechwriter | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/sports/rugby-english-teams-advance-but-hardly-dominate-20050117917318510082.html | Rugby: English teams advance but hardly dominate | False | By Huw Richards | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/crosswords/alabama-scholarships-for-service-not-just-grades.html | Alabama Scholarships for Service, Not Just Grades | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/sports/football/dillon-has-the-day-he-always-hoped-for.html | Dillon Has the Day He Always Hoped For | False | By Juliet Macur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/business/worldbusiness/wireless-dialaprayer-upgraded.html | WIRELESS: Dial-a-prayer, upgraded | False | By Robyn Curnow | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/world/americas/us-and-indonesia-hope-crisis-effort-will-help-repair-military.html | U.S. and Indonesia hope crisis effort will help repair military ties | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/world/africa/sudan-peace-deal-allows-displaced-to-go-home-at-last.html | Sudan Peace Deal Allows Displaced to Go Home at Last | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/news/referendums-on-charter-pose-huge-gamble-for-the-eu-the-hard-part.html | Referendums on charter pose huge gamble: For the EU, the hard part | False | By Graham Bowley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/technology/2-online-agencies-get-real.html | 2 online agencies get real | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/college/a-scholar-of-the-outré-returns-to-shakespearean-basics.html | A Scholar of the OutrÃ©Ã¢Â¬Â© Returns to Shakespearean Basics | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/world/middleeast/the-lastminute-scramble-to-help-iraqis-abroad-vote.html | The Last-Minute Scramble to Help Iraqis Abroad Vote | False | By Edward Wong and Katherine Zoepf | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/corrections-141828.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/othersports/holy-mackerel-its-another-herring.html | Holy Mackerel, It's Another Herring | False | By Stephen C. Sautner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/books/arts/arts-briefly-literary-lights.html | Arts, Briefly; Literary Lights | False | By Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/washington/world/the-conflict-in-iraq-abu-ghraib-scandal-highranking.html | THE CONFLICT IN IRAQ: ABU GHRAIB SCANDAL; High-Ranking Officers May Face Prosecution in Iraqi Prisoner Abuse, Military Officials Say | False | By Kate Zernike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/new-yorkers-come-through.html | New Yorkers Come Through | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/a-weatherrelated-problem.html | A Weather-Related Problem | False | By Harvey Araton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/lord-knows-steelers-and-fans-were-praying-for-brien-to-miss.html | Lord Knows, Steelers and Fans Were Praying for Brien to Miss | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-baum-samuel-s.html | Paid Notice: Deaths BAUM, SAMUEL S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/pageoneplus/corrections-141801.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/queens-man-forced-runaways-into-prostitution-prosecutors-say.html | Queens Man Forced Runaways Into Prostitution, Prosecutors Say | False | By Michael Wilson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/inflammation-and-heart-disease-140937.html | Inflammation and Heart Disease | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/dance/a-small-boys-dream-changes-people-to-animals.html | A Small Boy's Dream Changes People to Animals | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/craigslist-circles-the-globe-with-online-classifieds-one-city-at.html | Craigslist Circles the Globe With Online Classifieds, One City at a Time | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/metro-briefing-new-jersey-elmwood-park-man-killed-by-train.html | Metro Briefing | New Jersey: Elmwood Park: Man Killed By Train | False | By Jennifer Medina (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-fox-lillian-nee-enoch.html | Paid Notice: Deaths FOX, LILLIAN (NEE ENOCH) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/india-finds-itself-trailing-in-fight-for-global.html | India finds itself trailing in fight for global energy deals | False | By Keith Bradsher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/the-depressed-press.html | The Depressed Press | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/middleeast/voter-lists-are-prepared-in-another-step-toward-polls.html | Voter Lists Are Prepared in Another Step Toward Polls | False | By James Glanz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/technology/is-apple-thinking-about-mac-tv.html | Is Apple Thinking About Mac TV? | False | By John Markoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/obituaries/marjorie-williams-journalist-dies-at-47.html | Marjorie Williams, Journalist, Dies at 47 | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/new-jersey-faces-tough-competition-for-stem-cell-scientists.html | New Jersey Faces Tough Competition for Stem Cell Scientists | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-winawer-abigail-t.html | Paid Notice: Deaths WINAWER, ABIGAIL T. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/drilling-down-television-news-scandals-for-better-or-for-worse.html | DRILLING DOWN/TELEVISION NEWS SCANDALS; For Better or for Worse | False | By Cate Doty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/an-inauguration-during-wartime-140830.html | An Inauguration During Wartime | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/newish-mayor-embraces-an-old-game.html | Newish Mayor Embraces an Old Game | False | By Joyce Purnick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/pageoneplus/corrections-141810.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/international/europe/us-military-personnel-growing-critical-of-the-war-in-iraq.html | U.S. Military Personnel Growing Critical of the War in Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-scully-donal.html | Paid Notice: Deaths SCULLY, DONAL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/tennis-the-100year-rise-of-an-antipodean-grand-gem.html | TENNIS: The 100-year rise of an antipodean grand gem | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/on-global-time-140287.html | On Global Time | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/pageoneplus/corrections-141852.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-dillon-marion-c.html | Paid Notice: Deaths DILLON, MARION C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/inflammation-and-heart-disease-140945.html | Inflammation and Heart Disease | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/middleeast/sharon-orders-new-crackdown-on-gaza-factions.html | Sharon Orders New Crackdown on Gaza Factions | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-braveman-wayne-stephen.html | Paid Notice: Deaths BRAVEMAN, WAYNE STEPHEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/travel/forever-puzzled-by-pants-that-went-astray.html | Forever puzzled by pants that went astray | False | By Bill Skelsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/news/corrections-for-the-record.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/pageoneplus/corrections-141879.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/obituaries/charles-bell-44-former-chief-executive-of-mcdonalds-dies.html | Charles Bell, 44, Former Chief Executive of McDonald's, Dies | False | By Melanie Warner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/the-patriots-deliver-yet-another-cold-slap-to-manning.html | The Patriots Deliver Yet Another Cold Slap to Manning | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/regional-cooperation-on-the-mekong-a-new-era-quietly-takes-shape.html | Regional cooperation: On the Mekong, a new era quietly takes shape | False | By Rajat M. Nag | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/cbs-news-draws-ire-of-bloggers.html | CBS News Draws Ire of Bloggers | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/pageoneplus/corrections-141844.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/asia/zhao-dies-posing-a-challenge-for-chinas-nervous-leadership.html | Zhao Dies, Posing a Challenge for China's Nervous Leadership | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/an-inauguration-during-wartime-140821.html | An Inauguration During Wartime | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-hinrichsen-evelyn-merrell.html | Paid Notice: Deaths HINRICHSEN, EVELYN MERRELL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/unmarried-fathers-gain-tax-incentive-in-pataki-proposal.html | Unmarried Fathers Gain Tax Incentive in Pataki Proposal | False | By Leslie Kaufman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-yudkin-abraham.html | Paid Notice: Deaths YUDKIN, ABRAHAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/rams-stagger-home-to-face-a-winter-of-questions.html | Rams Stagger Home to Face a Winter of Questions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/the-winners-at-the-golden-globes.html | The winners at the Golden Globes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/tennis/blake-begins-a-climb-out-of-a-painful-place.html | Blake Begins a Climb Out of a Painful Place | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/tennis-the-100-year-rise-of-an-antipodean-grand-gem-20050117905131478848.html | Tennis: The 100-year rise of an Antipodean grand gem | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/a-hollywood-split-raises-questions-about-custody-of-the-film.html | A Hollywood Split Raises Questions About Custody of the Film Deals | False | By Ross Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/pageoneplus/corrections-141887.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/after-a-convincing-triumph-mora-wants-the-falcons-to-remain.html | After a Convincing Triumph, Mora Wants the Falcons to Remain Calm | False | By Ray Glier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/losing-team-tries-to-dodge-the-republican-euphoria.html | Losing Team Tries to Dodge the Republican Euphoria | False | By Anne E. Kornblut and Glen Justice | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/divided-they-may-be-in-court-united-in-the-pursuit-of-lunch.html | Divided They May Be in Court, United in the Pursuit of Lunch | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/college/teaching-life-lessons-on-the-basketball-court.html | Teaching Life Lessons on the Basketball Court | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/us/after-landslide-a-paradise-unlikely-to-be-regained.html | After Landslide, a Paradise Unlikely to Be Regained | False | By Nick Madigan and Charlie Leduff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-ryan-frances-kennedy.html | Paid Notice: Deaths RYAN, FRANCES KENNEDY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/interpublic-to-buy-stake-in-endeavor-ad-agency.html | Interpublic to Buy Stake in Endeavor Ad Agency | False | By Melanie Warner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/treasury-bills-set-for-auction-this-week.html | Treasury Bills Set for Auction This Week | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/martin-luther-kings-birthday.html | Martin Luther King's Birthday | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/tennis/doping-reported-in-belgium.html | Doping Reported in Belgium | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/pro-football/ex-raider-is-shot-by-police-in-florida.html | PRO FOOTBALL; Ex-Raider Is Shot By Police In Florida | False | By Charlie Nobles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-giraldi-louise-a.html | Paid Notice: Deaths GIRALDI, LOUISE A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/automobiles/grilles-gone-wild.html | Grilles Gone Wild! | False | By Phil Patton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/college/college-degree-still-pays-but-its-leveling-off.html | College Degree Still Pays, but It's Leveling Off | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/double-duty-and-then-some.html | Double Duty, and Then Some | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/football/the-strides-made-by-edwards-have-been-slowed-by-missteps.html | The Strides Made by Edwards Have Been Slowed by Missteps | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/hockey/the-nhl-season-is-slipping-away.html | The N.H.L. Season Is Slipping Away | False | By Joe Lapointe | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/a-double-blow-in-the-mideast.html | A double blow in the Mideast | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/movies/from-blase-bollywood-a-star-helps-relief-effort.html | From Blasé Bollywood, a Star Helps Relief Effort | False | By Saritha Rai | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/news/corrections-for-the-record-20050117916713527229.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/college/an-anchor-bookstore-for-a-college-and-its-neighborhood.html | An Anchor Bookstore for a College and Its Neighborhood | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-stern-stanley.html | Paid Notice: Deaths STERN, STANLEY | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/on-the-mekong-a-new-era-quietly-takes-shape.html | On the Mekong, a new era quietly takes shape | False | By Rajat M. Nag | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/pageoneplus/corrections-141860.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/books/a-thurmond-child-looks-at-her-life-and-his-racism.html | A Thurmond Child Looks at Her Life and His Racism | False | By Janet Maslin | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-kurz-lillian-m.html | Paid Notice: Deaths KURZ, LILLIAN M. | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/us/front-page/inaugural-a-hot-ticket.html | Inaugural a Hot Ticket | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/pageoneplus/corrections-141895.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/music/stretching-chamber-music-to-its-furthest-reaches-and-beyond.html | Stretching Chamber Music to Its Furthest Reaches (and Beyond) | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/college/bush-urges-rigorous-high-school-testing.html | Bush Urges Rigorous High School Testing | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/music/new-cds.html | New CD's | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/international/asia/china-curbs-discussion-of-late-leader-who-opposed.html | China Curbs Discussion of Late Leader Who Opposed Crackdown | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/all-unhappy-families-need-mary-poppins.html | All Unhappy Families Need Mary Poppins | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/marketers-looking-at-subsahara.html | Marketers looking at sub-Sahara | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-memorials-fein-lillian.html | Paid Notice: Memorials FEIN, LILLIAN | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/television/when-revolution-was-in-the-french-air.html | When Revolution Was in the (French) Air | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/region/the-neediest-cases-surviving-life-on-the-move-she-made-a-stable.html | The Neediest Cases; Surviving Life on the Move, She Made a Stable Home | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/how-the-british-inspired-dr-kings-dream.html | How the British Inspired Dr. King's Dream | False | By Adam Hochschild | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/worldspecial4/rebels-express-thanks-for-aid-to-indonesians.html | Rebels Express Thanks for Aid to Indonesians | False | By Ian Fisher | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/television/whats-to-discuss-if-we-cant-talk-about-dresses.html | What's to Discuss if We Can't Talk About Dresses? | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/inflammation-and-heart-disease-140988.html | Inflammation and Heart Disease | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/tough-odds-as-nbc-takes-reality-tv-into-the-ring.html | Tough Odds as NBC Takes Reality TV Into the Ring | False | By Bill Carter | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/worldspecial4/us-and-indonesia-may-restore-military-link.html | U.S. and Indonesia May Restore Military Link | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/worldspecial4/bereft-families-scour-the-alive-list-for-relatives.html | Bereft Families Scour the 'Alive' List for Relatives | False | By Eric Lipton | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/asia/more-than-200-hurt-in-subway-accident-in-bangkok.html | More than 200 hurt in subway accident in Bangkok | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/europe/how-top-spies-in-ukraine-changed-the-nations-path.html | How Top Spies in Ukraine Changed the Nation's Path | False | By C. J. Chivers | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-haber-david-mark.html | Paid Notice: Deaths HABER, DAVID MARK | False | | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/world/europe/researchers-discover-european-genetic-twist.html | Researchers discover European genetic twist | False | By Nicholas Wade | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/obituaries/dennis-flanagan-85-longtime-editor-of-scientific-american-dies.html | Dennis Flanagan, 85, Longtime Editor of Scientific American, Dies | False | By Marc Santora | 2005-07-25 | TX 6-187-901 | 2005-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/news/but-true-influence-still-eludes-them-bush-faces-new-breed-of-policy.html | But true influence still eludes them : Bush faces new breed of policy protesters | False | By Thomas Crampton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-stegmann-robert-j.html | Paid Notice: Deaths STEGMANN, ROBERT J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/after-the-cameras-leave-140201.html | After the Cameras Leave | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/an-inauguration-during-wartime-140856.html | An Inauguration During Wartime | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/college/learn-english-says-chile-thinking-upwardly-global.html | Learn English, Says Chile, Thinking Upwardly Global | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/soccer-chelsea-shows-its-back-to-the-rest-of-pack.html | Soccer: Chelsea shows its back to the rest of pack | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-schietroma-brenda-m-nee-castellanos.html | Paid Notice: Deaths SCHIETROMA, BRENDA M. (NEE CASTELLANOS) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/classified/paid-notice-deaths-mikulsky-marilyn.html | Paid Notice: Deaths MIKULSKY, MARILYN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/othersports/final-nod-to-60-before-scoring-system-is-deep-sixed.html | Final Nod to 6.0 Before Scoring System Is Deep-Sixed | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/othersports/towering-teenager-enjoys-his-debut-on-the-big-stage.html | Towering Teenager Enjoys His Debut on the Big Stage | False | By Mitch Abramson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/international/un-report-urges-rich-nations-to-double-aid-to-poor.html | U.N. Report Urges Rich Nations to Double Aid to Poor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/news-analysis-european-bank-will-make-mark.html | News Analysis: European bank will make mark | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/mourners-link-religious-feud-to-4-slayings.html | Mourners Link Religious Feud to 4 Slayings | False | By Andrea Elliott and John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/travel/if-you-build-it-will-they-come.html | If you build it, will they come? | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/politics/for-lobbyists-the-hottest-parties-fall-outside-the-official-lineup.html | For Lobbyists, the Hottest Parties Fall Outside the Official Lineup | False | By Glen Justice and Anne E. Kornblut | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/sports/basketball/bulls-can-see-the-beauty-in-hinrich.html | Bulls Can See the Beauty in Hinrich | False | By Ira Berkow | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/worldbusiness/alert-to-gains-by-china-india-is-making-energy-deals.html | Alert to Gains by China, India Is Making Energy Deals | False | By Keith Bradsher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/nyregion/health/fearing-new-york-may-fall-behind-senator-proposes-stem-cell.html | Fearing New York May Fall Behind, Senator Proposes Stem Cell Institute | False | By Mike McIntire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/news/president-of-croatia-appears-to-win-runoff.html | President of Croatia appears to win runoff | False | By Nicholas Wood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/business/media/trying-to-combine-art-and-box-office-in-hollywood.html | Trying to Combine Art and Box Office in Hollywood | False | By Laura M. Holson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-17 | 2005-01-17 | https://www.nytimes.com/2005/01/17/opinion/the-oil-for-food-audits.html | The Oil-for-Food Audits | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/only-in-new-york-kennedys-cuomos-and-voters-oh-my.html | Only in New York: Kennedys, Cuomos and Voters, Oh, My | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/science/humans-role-on-earth-147753.html | Humans' Role on Earth | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/purloined-domain-name-is-an-unsolved-mystery.html | Purloined Domain Name Is an Unsolved Mystery | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-bridge-john-gordon.html | Paid Notice: Deaths BRIDGE, JOHN GORDON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/memorial-for-ivan-veit.html | Memorial for Ivan Veit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/fair-benefits-for-veterans-149139.html | Fair Benefits for Veterans | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-memorials-robins-alan-michael.html | Paid Notice: Memorials ROBINS, ALAN MICHAEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/what-do-men-want-is-anyone-listening.html | What do men want? Is anyone listening? | False | By Karl Treacy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/soccer-the-ogre-or-tommy-but-call-him-good-for-real-madrid-200501189132925784_2.html | Soccer: The 'Ogre' or 'Tommy,' but call him good for Real Madrid | False | By Rob Hughes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/asia/manila-starts-giving-jaywalkers-a-wet-slap-in-the-face.html | Manila starts giving jaywalkers a wet slap in the face | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-feldman-jack.html | Paid Notice: Deaths FELDMAN, JACK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/dance/be-nicer-to-mom-and-other-steps-toward-harmony.html | Be Nicer to Mom, and Other Steps Toward Harmony | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/pageoneplus/corrections-148180.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/evicting-the-abusers-overhaul-the-uns-human-rights-body.html | Evicting the abusers: Overhaul the UN's human rights body | False | By Loubna Freih | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-karbank-barney.html | Paid Notice: Deaths KARBANK, BARNEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/corrections-for-the-record-20050118937344399958.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/corrections-for-the-record.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-woods-mary-morrow.html | Paid Notice: Deaths WOODS, MARY (MORROW) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/bush-cites-religion-as-a-pillar-for-dr-king.html | Bush Cites Religion as a Pillar for Dr. King | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/cities-have-glut-in-space-for-meetings-report-finds.html | Cities Have Glut in Space for Meetings, Report Finds | False | By Charles V Bagli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/nfl-roundup-miami-police-charge-robbins.html | N.F.L. ROUNDUP; Miami Police Charge Robbins | False | By Charlie Nobles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/nutrition/for-sale-muscles-in-a-bottle.html | For Sale: 'Muscles' in a Bottle | False | By David Tuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/2-shot-dead-in-washington-heights.html | 2 Shot Dead in Washington Heights | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/one-last-election-lesson.html | One Last Election Lesson | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/the-collections-milan-after-sex-and-sport-pradas-reality-check.html | The Collections / Milan: After sex and sport, Prada's reality check | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/us/judges-new-leeway-in-passing-sentence-may-change-little.html | Judges' New Leeway in Passing Sentence May Change Little | False | By Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/the-morality-of-weather-149555.html | The Morality of Weather | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/golf/pga-tours-opening-acts-promise-season-of-drama.html | PGA Tour's Opening Acts Promise Season of Drama | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/funds-of-funds-get-mixed-review-in-europe-2005011892959935481.html | Funds of funds get mixed review in Europe | False | By Barbara Wall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/science/on-windy-beach-scientists-analyze-where-whale-went-wrong.html | On Windy Beach, Scientists Analyze Where Whale Went Wrong | False | By Cornelia Dean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-bloom-frances-r.html | Paid Notice: Deaths BLOOM, FRANCES R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-barnathan-morris.html | Paid Notice: Deaths BARNATHAN, MORRIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-morse-ruth-s.html | Paid Notice: Deaths MORSE, RUTH S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/baseball/delgado-has-depth-and-skill-and-wants-to-join-a-winner.html | Delgado Has Depth and Skill, and Wants to Join a Winner | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/science/a-sharp-brain-scan-even-with-a-squirming-youngster.html | A Sharp Brain Scan, Even With a Squirming Youngster | False | By Nicholas Bakalar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/the-claim-frequent-knuckle-cracking-can-lead-to-arthritis.html | The Claim: Frequent Knuckle Cracking Can Lead to Arthritis | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/deutsche-brse-defends-offer-for-london-exchange.html | Deutsche Bй sй ,rse defends offer for London exchange | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/asia/guarded-centers-await-acehnese.html | Guarded 'centers' await Acehnese | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/proamerican-iraqi-blog-provokes-intrigue-and-vitriol.html | Pro-American Iraqi Blog Provokes Intrigue and Vitriol | False | By Sarah Boxer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/pageoneplus/corrections-148229.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/music/practitioner-of-the-gentle-art-of-playing-the-baroque-lute.html | Practitioner of the Gentle Art of Playing the Baroque Lute | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/letters-to-the-editor-2005011892305441918.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/if-eagles-stop-the-run-falcons-may-take-to-the-air.html | If Eagles Stop the Run, Falcons May Take to the Air | False | By Ray Glier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/africa/in-iraq-violence-hits-the-safe-provinces.html | In Iraq, violence hits the 'safe' provinces | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/2-bosnian-serbs-jailed-for-massacre.html | 2 Bosnian Serbs jailed for massacre | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/science/two-sides-to-biotech-food-147737.html | Two Sides to Biotech Food | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/design/alton-tobey-90-portrait-artist-and-muralist-dies.html | Alton Tobey, 90, Portrait Artist and Muralist, Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/nomura-seeks-profit-in-turning-company-dorms-into.html | Nomura seeks profit in turning company dorms into nursing homes | False | By Chuwadee Nualkhair | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/and-you-madame-are-locking-lips-with-whom.html | And You, Madame, Are Locking Lips With Whom? | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-peyrelongue-lucile.html | Paid Notice: Deaths PEYRELONGUE, LUCILE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/beijings-delicate-balancing-act-in-africa.html | Beijing's delicate balancing act in Africa | False | By Paul Mooney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/media/huggies-and-pampers-seek-to-extend-brands-into-toiletries.html | Huggies and Pampers Seek to Extend Brands Into Toiletries | False | By Jane L. Levere | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/science/space/visions-of-ancient-night-sky-were-hiding-in-plain-sight-for.html | Visions of Ancient Night Sky Were Hiding in Plain Sight for Centuries | False | By Kenneth Chang | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/pageoneplus/corrections-148156.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-kranjac-anthony.html | Paid Notice: Deaths KRANJAC, ANTHONY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/us/front-page/at-2-ivy-campuses-conflict-is-thriving.html | At 2 Ivy Campuses, Conflict Is Thriving | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/the-un-and-new-york-145920.html | The U.N., and New York | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/worldspecial4/rival-political-factions-jockey-for-power-in.html | Rival Political Factions Jockey for Power in Tsunami-Devastated Sri Lanka | False | By David Rohde and Amy Waldman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/arts-briefly.html | Arts, Briefly | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/aid-from-muslim-nations-letters-to-the-editor.html | Aid from Muslim nations: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/asia/china-gives-zhaos-death-scant-notice.html | China Gives Zhao's Death Scant Notice | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/pataki-aides-sketch-1-billion-in-proposed-cuts-in-health-care-and.html | Pataki Aides Sketch $1 Billion in Proposed Cuts in Health Care and Medicaid Spending | False | By Al Baker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/florida-democrats-back-dean-as-leader.html | Florida Democrats Back Dean as Leader | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/world-briefing-europe-croatia-president-wins-reelection.html | World Briefing | Europe: Croatia: President Wins Re-Election | False | By Nicholas Wood (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/diet-guidelines-arent-enough-147079.html | Diet Guidelines Aren't Enough | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/pageoneplus/corrections-148172.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/trauma-clues-in-a-bent-steering-wheel.html | Trauma: Clues in a Bent Steering Wheel | False | By Eric Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/the-panic-when-a-cellphone-goes-missing.html | The Panic When a Cellphone Goes Missing | False | By Sally Falkow | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/interrogation-tactics-145912.html | Interrogation Tactics | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/for-chinas-nervous-leaders-a-timely-reminder.html | For China's nervous leaders, a timely reminder | False | By Philip Bowring | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/for-surgery-an-automated-helping-hand.html | For Surgery, an Automated Helping Hand | False | By Marc Santora | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/education/after-4-years-day-care-workers-await-raise-and-contract.html | After 4 Years, Day Care Workers Await Raise and Contract | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-memorials-godfried-rita-nee-marks.html | Paid Notice: Memorials GODFRIED, RITA (NEE MARKS) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldcoms-audacious-failure-and-its-toll-on-an-industry.html | WorldCom's Audacious Failure and Its Toll on an Industry | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/some-gene-research-just-isnt-worth-the-money.html | Some Gene Research Just Isn't Worth the Money | False | By Keith Humphreys and Sally Satel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/overhaul-the-uns-human-rights-body.html | Overhaul the UN's human rights body | False | By Loubna Freih | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/industry-picks-up-pieces-as-ebbers-trial-begins.html | Industry picks up pieces as Ebbers trial begins | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/world-briefing-europe-russia-9-years-for-chechen-in-terror-case.html | World Briefing | Europe: Russia: 9 Years For Chechen In Terror Case | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/worldspecial4/homeless-of-aceh-wary-of-program-to-resettle.html | Homeless of Aceh Wary of Program to Resettle | False | By Jane Perlez and Evelyn Rusli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/if-jets-are-to-recalibrate-patriots-are-the-measure.html | If Jets Are to Recalibrate, Patriots Are the Measure | False | By Dave Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/education/mideast-tensions-are-getting-personal-on-campus-at-columbia.html | Mideast Tensions Are Getting Personal on Campus at Columbia | False | By N.r. Kleinfield | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/neighbors-lament-death-of-baby-left-at-a-churchs-front-door.html | Neighbors Lament Death of Baby Left at a Church's Front Door | False | By Patrick O'Gilfoil Healy and Marc Santora | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/china-said-to-plan-more-farm-and-energy-futures.html | China said to plan more farm and energy futures | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/the-media-business-advertising-addenda-president-to-step-down-at.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President to Step Down at David & Goliath | False | By Jane L. Levere | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/arts-briefly-strawberry-field-no-more.html | Arts, Briefly; Strawberry Field No More | False | By Marion Underhill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/a-new-dandyism-takes-shape.html | A new dandyism takes shape | False | By Rebecca Voight | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/middleeast/gunmen-kidnap-the-catholic-archbishop-of-mosul-as-the.html | Gunmen Kidnap the Catholic Archbishop of Mosul as Pre-election Violence Flares in Iraq | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/roundup-cricket-golf.html | Roundup: Cricket, Golf | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/style/sex-and-sport-milan-stays-true-to-form.html | Sex and sport: Milan stays true to form | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/science/a-village-doctor-cares-for-those-the-sea-spared.html | A Village Doctor Cares for Those the Sea Spared | False | By Denise Grady | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/funding-problems-shut-down-media-lab-europe.html | Funding problems shut down Media Lab Europe | False | By Brian Lavery | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-angus-elena-rionda-doty.html | Paid Notice: Deaths ANGUS, ELENA RIONDA DOTY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/movies/arts-briefly-british-film-awards.html | Arts, Briefly; British Film Awards | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/after-wide-protests-putin-softens-on-his-policy-of-cutting.html | After Wide Protests, Putin Softens on His Policy of Cutting Benefits | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/diet-guidelines-arent-enough-147052.html | Diet Guidelines Aren't Enough | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-pollack-ruth-natelson.html | Paid Notice: Deaths POLLACK, RUTH NATELSON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/movies/ruth-warrick-veteran-film-and-tv-star-dies-at-88.html | Ruth Warrick, Veteran Film and TV Star, Dies at 88 | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/philip-bowring-for-chinas-nervous-leaders-a-timely-reminder.html | Philip Bowring: For China's nervous leaders, a timely reminder | False | By Philip Bowring | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/black-pastor-gains-support-for-york-colleges-top-post.html | Black Pastor Gains Support for York College's Top Post | False | By Joseph Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/style/what-do-men-want-is-anyone-listening.html | What do men want? Is anyone listening? | False | By Karl Treacy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/the-un-and-iraq-145890.html | The U.N., and Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/us-punishes-8-chinesefirms-for-aiding-iran.html | U.S. Punishes 8 ChineseFirms for Aiding Iran | False | By David E. Sanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/automobiles/first-glances-from-detroit.html | First Glances From Detroit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/investors-flock-to-corporate-debt.html | Investors flock to corporate debt | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-lasky-jerome-m.html | Paid Notice: Deaths LASKY, JEROME M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/the-presidents-shoelaces.html | The President's Shoelaces | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/no-2-prosecutor-heads-for-private-practice.html | No. 2 Prosecutor Heads for Private Practice | False | By Robin Finn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/poguesposts/ipod-alien-autopsy.html | IPod Alien Autopsy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/us/lawyers-cite-killers-brain-damage-as-execution-nears.html | Lawyers Cite Killer's Brain Damage as Execution Nears | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/world-briefing-europe-the-hague-2-jailed-in-srebrenica-massacre.html | World Briefing | Europe: The Hague: 2 Jailed In Srebrenica Massacre | False | By Marlise Simons (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/fashion/a-few-style-leaps-worthy-of-nureyev.html | A Few Style Leaps Worthy of Nureyev | False | By Guy Trebay | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/science/two-sides-to-biotech-food-147745.html | Two Sides to Biotech Food | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/cut-in-medicare-payments-to-hospitals-is-advised.html | Cut in Medicare Payments to Hospitals Is Advised | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-wahl-irving.html | Paid Notice: Deaths WAHL, IRVING | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/us/jury-is-still-out-on-drivercellphone-laws.html | Jury Is Still Out on Driver-Cellphone Laws | False | By Courtney C. Radsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/diet-guidelines-arent-enough-146978.html | Diet Guidelines Aren't Enough | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-flanagan-dennis.html | Paid Notice: Deaths FLANAGAN, DENNIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/security-dept-eases-its-nondisclosure-rule.html | Security Dept. Eases Its Nondisclosure Rule | False | By John Files | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-kurz-lillian-m.html | Paid Notice: Deaths KURZ, LILLIAN M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/the-collections-milan-fashfile.html | The Collections / Milan: fashfile | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/asia/japan-marks-decade-of-quake-recovery.html | Japan marks decade of quake recovery | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-kramer-judy.html | Paid Notice: Deaths KRAMER, JUDY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-de-los-angeles-victoria.html | Paid Notice: Deaths DE LOS ANGELES, VICTORIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/fashion/sexy-sophisticated-and-over-40.html | Sexy, Sophisticated and Over 40 | False | By Eric Wilson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/asia/anguish-as-searches-fade.html | Anguish as searches fade | False | By Abby Goodnough | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/music/soaring-with-abandon-and-a-touch-of-impish-glee.html | Soaring With Abandon and a Touch of Impish Glee | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/accused-assassin-writes-a-best-seller-bosnia-war-heavies-become.html | Accused assassin writes a best seller : Bosnia war heavies become literary lions | False | By Nicholas Wood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/international/middleeast/catholic-archbishop-of-mosul-freed-by-insurgents.html | Catholic Archbishop of Mosul Freed by Insurgents | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-eliot-alfred.html | Paid Notice: Deaths ELIOT, ALFRED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/us/harvard-chief-defends-his-talk-on-women.html | Harvard Chief Defends His Talk on Women | False | By Sam Dillon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/pagetwoplus/corrections-148148.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/pagetwoplus/corrections-148164.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/verizon-and-yahoo-team-up-to-offer-broadband-service.html | Verizon and Yahoo Team Up to Offer Broadband Service | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/in-iran-official-turns-blogger-to-keep-alive-reformist-views.html | In Iran, official turns blogger to keep alive reformist views | False | By Nazila Fathi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/baer-family-is-giving-up-control.html | Baer family is giving up control | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/briens-return-appears-likely.html | Brien's Return Appears Likely | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/no-really-what-time-is-the-movie.html | No, Really, What Time Is the Movie? | False | By Clyde Haberman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/books/after-a-day-of-terror-a-long-architectural-tug-of-war.html | After a Day of Terror, a Long Architectural Tug-of-War | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/fosters-makes-move-for-southcorp.html | Foster's makes move for Southcorp | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/pressure-rises-over-german-officials-on-private-payrolls.html | Pressure rises over German officials on private payrolls | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/hockey/nhl-to-meet-with-union.html | N.H.L. to Meet With Union | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/for-entrepreneur-business-trip-ends-in-a-chinese.html | For Entrepreneur, Business Trip Ends in a Chinese Jail | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/us/national-briefing-rockies-utah-avalanche-victims.html | National Briefing | Rockies: Utah: Avalanche Victims | False | By Kirk Johnson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/letters-aid-from-muslim-nations.html | Letters: Aid from Muslim nations | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/africa/iraqis-take-first-steps-toward-democracy-as-overseas.html | Iraqis take first steps toward democracy as overseas registration begins | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/tennis-a-dual-rocky-start-at-australian-open.html | TENNIS : A dual rocky start at Australian Open | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/pagetwoplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/travel/subway-system-is-closed-after-crash-injures-200.html | Subway system is closed after crash injures 200 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/oil-and-freedom-beijings-delicate-balancing-act-in-africa.html | Oil and freedom: Beijing's delicate balancing act in Africa | False | By Paul Mooney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/bosnia-war-heavies-become-literary-lions.html | Bosnia war heavies become literary lions | False | By Nicholas Wood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-winawer-abigail-t.html | Paid Notice: Deaths WINAWER, ABIGAIL T. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/theater/actors-exit-one-troupe-to-build-another.html | Actors Exit One Troupe to Build Another | False | By Dinitia Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/poguesposts-the-headphone-dilemma.html | The Headphone Dilemma | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/celebrity-weddings-donations-welcome-2-letters.html | Celebrity Weddings: Donations Welcome (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/bundesbank-criticizes-schrder-plea-on-deficit.html | Bundesbank criticizes Schröˈsˈ, der plea on deficit | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/rage-explodes-at-egyptian-familys-funeral.html | Rage Explodes at Egyptian Family's Funeral | False | By Andrea Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/vowing-bigger-pensions-putin-blames-officials-for-turmoil.html | Vowing bigger pensions, Putin blames officials for turmoil | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/cheney-exercising-muscle-on-domestic-policies.html | Cheney Exercising Muscle on Domestic Policies | False | By Richard W. Stevenson and Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/celebrity-weddings-donations-welcome-147354.html | Celebrity Weddings: Donations Welcome | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/a-labyrinth-of-emotions-from-the-lodz-ghetto.html | A labyrinth of emotions from the Lodz ghetto | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/diet-guidelines-arent-enough-5-letters.html | Diet Guidelines Aren't Enough (5 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/science/life-on-cannery-row-with-sardines-and-metaphors.html | Life on Cannery Row, With Sardines and Metaphors | False | By Cornelia Dean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-mahey-roger-m.html | Paid Notice: Deaths MAHEY, ROGER M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/books/arts/arts-briefly-childrens-book-accolades.html | Arts, Briefly; Children's Book Accolades | False | By Eden Rosslipson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/readers-weigh-in-on-elitestatus-fliers.html | Readers Weigh In on Elite-Status Fliers | False | By Joe Sharkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/simulchief-nissan-executive-may-run-renault-too.html | Simul-Chief: Nissan Executive May Run Renault, Too | False | By Liz Alderman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/soccer-the-ogre-or-tommy-but-call-him-good-for-real-madrid.html | SOCCER : 'The Ogre' or 'Tommy,' but call him good for Real Madrid | False | By Rob Hughes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/confirmation-hearing-of-condoleeza-rice.html | Confirmation Hearing of Condoleeza Rice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-warrick-ruth.html | Paid Notice: Deaths WARRICK, RUTH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/victoria-de-los-angeles-81-sang-leading-soprano-roles.html | Victoria de los Angeles, 81, sang leading soprano roles | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/style/fash-file.html | Fash File | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/music/the-new-game-in-town-generates-west-coast-buzz.html | The New Game in Town Generates West Coast Buzz | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-wessler-dr-stanford.html | Paid Notice: Deaths WESSLER, DR. STANFORD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/nutrition/is-fiber-the-answer-researchers-doubt-it.html | Is Fiber the Answer? Researchers Doubt It | False | By Nicholas Bakalar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/theater/reviews/a-hothouse-with-a-maid-who-can-crack-wise.html | A Hothouse With a Maid Who Can Crack Wise | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-memorials-rosenberg-samuel.html | Paid Notice: Memorials ROSENBERG, SAMUEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/ncaabasketball/inexperience-shows-but-uconn-wins.html | Inexperience Shows, but UConn Wins | False | By Bill Finley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/confirmation-hearing-of-condoleeza-rice-continued.html | Confirmation Hearing of Condoleeza Rice, Continued | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/drama-at-danish-opera-house.html | Drama at Danish opera house | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/nutrition/nine-servings-of-fruit-and-vegetables.html | Nine Servings of Fruit and Vegetables? | False | By Mary Duenwald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/krispy-kreme-shares-jump-as-chief-is-ousted.html | Krispy Kreme Shares Jump as Chief Is Ousted | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/travel/turins-cultural-olympics.html | Turin's 'cultural Olympics' | False | By Bill Pennington | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-taube-helen.html | Paid Notice: Deaths TAUBE, HELEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/yamamoto-an-unexpected-classicist.html | Yamamoto, an unexpected classicist | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/middleeast/rocket-attacks-make-israeli-border-town-bitter-at-sharon.html | Rocket Attacks Make Israeli Border Town Bitter at Sharon | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/pageoneplus/corrections-148237.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/bushs-democratic-pal-145866.html | Bush's Democratic Pal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/celebrity-weddings-donations-welcome-147389.html | Celebrity Weddings: Donations Welcome | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/world/special4/wolfowitz-in-sri-lanka-has-close-look-at-devastation.html | Wolfowitz, in Sri Lanka, Has Close Look at Devastation | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/indias-choice.html | India's Choice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/electronic-arts-and-espn-sign-15-year-deal-to-sell-games.html | Electronic Arts and ESPN Sign 15-Year Deal to Sell Games | False | By Matt Richtel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/theater/reviews/bumps-along-the-road-to-that-happy-ending.html | Bumps Along the Road to That Happy Ending | False | By Charles Isherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/wheres-the-rest-of-him.html | Where's the Rest of Him? | False | By Errol Morris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/diet-guidelines-arent-enough-147060.html | Diet Guidelines Aren't Enough | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/a-last-election-appeal.html | A last election appeal? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/meanwhile-with-susan-sontag-america-lost-a-conscience-20050118916982047S8.html | Meanwhile: With Susan Sontag, America lost a conscience | False | By Megan Riley McGilchrist | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/international/middleeast/bomber-kills-israeli-in-gaza-on-day-new-palestinian.html | Bomber Kills Israeli in Gaza on Day New Palestinian Leader Visits | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/science/space/add-to-your-shopping-cart-a-trip-to-the-edge-of-space.html | Add to Your Shopping Cart: A Trip to the Edge of Space | False | By By John Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/3-nordic-leaders-visit-thai-resort.html | 3 Nordic leaders visit Thai resort | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/soccer/convey-is-raising-his-level.html | Convey Is Raising His Level | False | By Jack Bell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/national/national-briefings.html | National Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/science/no-secrets-thanks-to-dna-147729.html | No Secrets, Thanks to DNA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/world-briefing-europe-ministers-say-ira-robbed-belfast-bank.html | World Briefing \| Europe: Ministers Say I.R.A. Robbed Belfast Bank | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-cassidy-edward-v.html | Paid Notice: Deaths CASSIDY, EDWARD V. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/corrections-for-the-record-20050118927993576002.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/style/yamamoto-an-unexpected-classicist.html | Yamamoto, an unexpected classicist | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/diet-guidelines-arent-enough-146943.html | Diet Guidelines Aren't Enough | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/basketball-nets-win-after-walker-fails-to-miss-for-hawks.html | Nets Win After Walker Fails to Miss for Hawks | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/pageoneplus/corrections-148202.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/international/middleeast/abducted-catholic-archbishop-of-mosul-is-freed-in.html | Abducted Catholic Archbishop of Mosul Is Freed in Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-alig-katharine-picot-de-vauloge.html | Paid Notice: Deaths ALIG, KATHARINE PICOT DE VAULOGE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/is-the-steel-industry-in-a-boom-or-on-a-bubble.html | Is the Steel Industry in a Boom or on a Bubble? | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-leventritt-frances.html | Paid Notice: Deaths LEVENTRITT, FRANCES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-norwood-angela-w.html | Paid Notice: Deaths NORWOOD, ANGELA W. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/un-panel-urges-doubling-of-aid-to-cut-poverty.html | U.N. Panel Urges Doubling of Aid to Cut Poverty | False | By Celia W. Dugger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/politics/rice-pledges-to-mend-ties-as-confirmation-hearings-begin.html | Rice Pledges to Mend Ties as Confirmation Hearings Begin | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/company-news-airgas-names-chief-to-succeed-departing-executive.html | COMPANY NEWS; AIRGAS NAMES CHIEF TO SUCCEED DEPARTING EXECUTIVE | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/americas/plan-to-cut-world-poverty-unveiled.html | Plan to cut world poverty unveiled | False | By Celia Dugger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/germany-may-punish-legislators-who-get-secret-private-salaries.html | Germany May Punish Legislators Who Get Secret Private Salaries | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/technology-briefing-hardware-hewlettpackard-to-introduce-servers.html | Technology Briefing \| Hardware: Hewlett-Packard To Introduce Servers | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/that-magic-moment.html | That Magic Moment | False | By Paul Krugman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-krissel-janet.html | Paid Notice: Deaths KRISSEL, JANET | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/style/rubies-and-gold-make-the-man.html | Rubies and gold make the man | False | By J.j. Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/television/16-candles-one-huge-bash-a-few-turned-away-at-door.html | 16 Candles, One Huge Bash (a Few Turned Away at Door) | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-ratzker-paula.html | Paid Notice: Deaths RATZKER, PAULA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/corporate-retreat-moat-optional.html | Corporate Retreat, Moat Optional | False | By Sharon McDonnell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-reed-sidney-j.html | Paid Notice: Deaths REED, SIDNEY J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-salzberg-hugh.html | Paid Notice: Deaths SALZBERG, HUGH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/international/middleeast/panel-criticizes-israeli-banks-on-holocaust-victims.html | Panel Criticizes Israeli Banks on Holocaust Victims' Holdings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/worldbusiness/why-markets-stayed-calm-in-southern-asia.html | Why markets stayed calm in southern Asia | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/big-bank-heist-casts-ira-as-mob-syndicate.html | Big bank heist casts IRA as mob syndicate | False | By Charles M. Sennott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/ruskin-and-the-censorship-myth.html | Ruskin and the censorship myth | False | By Sarah Lyall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/us/iraq-expatriates-sign-up-to-vote-in-5-cities-in-us.html | Iraq Expatriates Sign Up to Vote in 5 Cities in U.S. | False | By Monica Davey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/the-missing-weapons-letters-to-the-editor.html | The missing weapons: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/worldbusiness/shipping-magnate-bids-for-greek-media-group.html | Shipping Magnate Bids for Greek Media Group | False | By Anthee Carassava | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-abrons-herbert-l.html | Paid Notice: Deaths ABRONS, HERBERT L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/a-day-for-dr-king-sharpton-and-politics.html | A Day for Dr. King, Sharpton and Politics | False | By Michael Slackman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/science/fighting-epidemics-with-clean-water.html | Fighting Epidemics With Clean Water | False | By Denise Grady | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/corrections-148199.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/the-collections-milan-fashfile-20050118926664906013.html | The Collections / Milan: fashfile | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/theater/howard-feuer-casting-director-dies-at-56.html | Howard Feuer, Casting Director, Dies at 56 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/the-tics-of-tourettes-often-go-undiagnosed.html | The Tics of Tourette's Often Go Undiagnosed | False | By Jane E. Brody | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-schlichter-helen.html | Paid Notice: Deaths SCHLICHTER, HELEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/uncertainty-reigns-as-jets-head-home.html | Uncertainty Reigns as Jets Head Home | False | By Gerald Eskenazi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/us/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/diagnosis-testing-for-cancers-warnings.html | Diagnosis: Testing for Cancer's Warnings | False | By Eric Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/nolan-hired-to-coach-the-49ers.html | Nolan Hired to Coach the 49ers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/krispy-kreme-picks-turnaround-specialist.html | Krispy Kreme Picks Turnaround Specialist | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/the-collections-milan-fashfile-20050118904359444105.html | The Collections / Milan: fashfile | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/africa/exinmate-46664-fights-for-his-now-profitable-name.html | Ex-Inmate 46664 Fights for His Now Profitable Name | False | By Michael Wines | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/europe/iraqis-signing-up-in-london-talk-of-old-days-and-new-hope.html | Iraqis Signing Up in London Talk of Old Days and New Hope | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/arts-briefly-fcc-investigates-wksefm.html | Arts, Briefly; F.C.C. Investigates WKSE-FM | False | By Jeff Leeds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/international/middleeast/virginia-man-pleads-guilty-in-oilforfood-inquiry.html | Virginia Man Pleads Guilty in Oil-For-Food Inquiry | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/eagles-have-been-there-but-havent-done-it.html | Eagles Have Been There, but Haven't Done It | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/the-neediest-cases-holding-on-in-a-fight-for-asylum-and-a-kidney.html | The Neediest Cases; Holding On in a Fight for Asylum and a Kidney Transplant | False | By Cate Doty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/asia/fatal-02-hindu-train-fire-laid-to-accident-not-mob.html | Fatal '02 Hindu train fire laid to accident, not mob | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-schutzer-renee.html | Paid Notice: Deaths SCHUTZER, RENEE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-grant-raymond.html | Paid Notice: Deaths GRANT, RAYMOND | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/symptoms-dropped-pounds-and-dementia.html | Symptoms: Dropped Pounds and Dementia | False | By Eric Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/asia/china-bans-reports-on-death-of-exleader.html | China bans reports on death of ex-leader | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-kaplan-rose.html | Paid Notice: Deaths KAPLAN, ROSE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/chinas-latest-capitalist-beachhead.html | China's Latest Capitalist Beachhead | False | By David Barboza | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/movies/on-screen-tackling-europes-new-reality.html | On Screen, Tackling Europe's New Reality | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/airbus-unveils-europes-biggest-aviation-hope.html | Airbus Unveils Europe's Biggest Aviation Hope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/movies/arts-briefly-wives-eclipse-the-globes.html | Arts, Briefly; Wives Eclipse the Globes | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/middleeast/abbas-tells-palestinian-forces-to-block-attacks-on-israel.html | Abbas Tells Palestinian Forces to Block Attacks on Israel | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/middleeast/saudi-says-riyadh-jails-him-in-solitary.html | Saudi Says Riyadh Jails Him in Solitary | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/the-gingrich-democrats.html | The Gingrich Democrats | False | By David Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/whale-of-a-plane.html | Whale of a Plane | False | By Joe Sharkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/meanwhile-with-susan-sontag-america-lost-a-conscience.html | MEANWHILE: With Susan Sontag, America lost a conscience | False | By Megan Riley McGilchrist | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/style/a-new-dandyism-takes-shape.html | A new dandyism takes shape | False | By Rebecca Voight | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/othersports/seeking-forgiveness-for-unforgivable-blackness.html | Seeking Forgiveness for 'Unforgivable Blackness' | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/privatizing-social-security-145904.html | Privatizing Social Security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/mayor-says-new-haven-needs-more-than-just-prestige-to-function.html | Mayor Says New Haven Needs More Than Just Prestige to Function | False | By Alison Leigh Cowan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/this-is-your-brain-on-politics.html | This Is Your Brain on Politics | False | By Joshua Freedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/science/listening-for-atom-blasts-but-hearing-earthquakes.html | Listening for Atom Blasts, But Hearing Earthquakes | False | By William J. Broad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/worldbusiness/funds-of-funds-get-mixed-review-in-europe.html | Funds of funds get mixed review in Europe | False | By Barbara Wall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/america-kept-its-promise-145882.html | America Kept Its Promise | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/news/rubies-and-gold-make-the-man.html | Rubies and gold make the man | False | By J.j. Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/football/the-patriots-come-to-praise-then-beat-the-steelers.html | The Patriots Come to Praise, Then Beat the Steelers | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/nfl-pats-leave-colts-muddy-and-bowed-203.html | NFL: Pats leave Colts muddy and bowed, 20-3 | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/the-mentally-ill-in-prison.html | The mentally ill in prison | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/television/a-little-sadism-cant-hurt-a-show.html | A Little Sadism Can't Hurt a Show | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-upton-john-davis-jack.html | Paid Notice: Deaths UPTON, JOHN DAVIS (JACK) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/world/americas/at-confirmation-hearings-rice-pledges-to-mend-ties.html | At confirmation hearings, Rice pledges to mend ties | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/washington/world/world-briefing-asia-pakistan-arrest-in-musharraf-plot.html | World Briefing | Asia: Pakistan: Arrest In Musharraf Plot | False | By Mohammad Khan (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-horowitz-edith.html | Paid Notice: Deaths HOROWITZ, EDITH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/theater/arts/arts-briefly-more-outdoor-shakespeare.html | Arts, Briefly; More Outdoor Shakespeare | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-vlamis-anne.html | Paid Notice: Deaths VLAMIS, ANNE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/nutrition-sugar-but-not-to-the-ceiling.html | Nutrition: Sugar, but Not to the Ceiling | False | By Eric Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/technology/technology-research-lab-in-europe-prepares-to-close.html | Technology Research Lab in Europe Prepares to Close | False | By Brian Lavery | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/classified/paid-notice-deaths-solow-marion.html | Paid Notice: Deaths SOLOW, MARION | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/health/an-unlikely-health-care-advocate.html | An unlikely health care advocate | False | By Steve Lohr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/basketball/knicks-are-sent-deeper-into-slump.html | Knicks Are Sent Deeper Into Slump | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/arts/design/hesitantly-holocaust-survivors-revisit-past.html | Hesitantly, Holocaust Survivors Revisit Past | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/sports/tennis-us-open-champ-is-at-center-of-drug-test-controversy.html | TENNIS; U.S. Open Champ Is at Center of Drug-Test Controversy | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/science/homing-pigeons-close-to-home.html | Homing Pigeons, Close to Home | False | By Henry Fountain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/movies/virginia-mayo-movie-actress-dies-at-84.html | Virginia Mayo, Movie Actress, Dies at 84 | False | By Richard Severo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/letters-to-the-editor-200501189009947918.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/nyregion/pageoneplus/corrections-148210.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-18 | 2005-01-18 | https://www.nytimes.com/2005/01/18/opinion/science/on-the-bright-side-of-life-147710.html | On the Bright Side of Life | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/media/public-relations-industry-debates-payments-to-commentator.html | Public Relations Industry Debates Payments to Commentator | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-leake-eugene-walter-jr.html | Paid Notice: Deaths LEAKE, EUGENE WALTER JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/crime-spree-suspect-is-arrested-in-bronx-after-bank-robbery.html | Crime Spree Suspect Is Arrested in Bronx After Bank Robbery | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/baseball/clemens-record-request-22-million.html | Clemens's Record Request: $22 Million | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/squeaky-wheels-crying-out-for-a-smoother-ride.html | Squeaky Wheels, Crying Out for a Smoother Ride | False | By Peter Applebome | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/books/food-stuff-unlocking-the-mysteries-of-the-east.html | FOOD STUFF; Unlocking The Mysteries Of the East | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/leaving-the-brothel-behind.html | Leaving the Brothel Behind | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-stern-stanley.html | Paid Notice: Deaths STERN, STANLEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/europe/how-noble-is-it-to-be-a-dottore.html | How noble is it to be a 'dottore'? | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/television/cbs-plans-to-change-evening-news-format.html | CBS Plans to Change Evening News Format | False | By Bill Carter and Jacques Steinberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/automobiles/autospecial/an-aura-of-success-in-saturns-new-sedan.html | An Aura of Success in Saturn's New Sedan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-krissel-janet-carter.html | Paid Notice: Deaths KRISSEL, JANET CARTER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/soccer-money-surprise-may-drive-us-hopes-into-the-ground.html | SOCCER : Money (surprise!) may drive U.S. hopes into the ground | False | By Rob Hughes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/movies/ok-guys-just-what-side-of-the-law-are-you-on.html | O.K., Guys, Just What Side of the Law Are You On? | False | By A.o. Scott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/automobiles/autospecial/the-mercedes-vision-of-a-nottoodistant-future.html | The Mercedes Vision of a Not-Too-Distant Future | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-ross-audrey.html | Paid Notice: Deaths ROSS, AUDREY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/when-an-inauguration-is-held-in-difficult-times-156833.html | When an Inauguration Is Held in Difficult Times | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/the-kidsandcareers-tightrope-156892.html | The Kids-and-Careers Tightrope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/liberty-medias-boss-tries-to-simplify-his-holdings.html | Liberty Media's Boss Tries to Simplify His Holdings | False | By Geraldine Fabrikant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/style/rough-and-rugged-fur-comes-in-from-the-cold.html | Rough and rugged: Fur comes in from the cold | False | By James Sherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/needed-a-new-broom.html | Needed: A New Broom | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/on-television-torture-takes-a-holiday.html | On Television, Torture Takes a Holiday | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/krispy-kreme-picks-turnaround-specialist.html | Krispy Kreme Picks Turnaround Specialist | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/travel/heavy-snow-in-britain-hinders-transportation.html | Heavy snow in Britain hinders transportation | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/middleeast/iran-calling-bushs-words-threats-says-it-is-not.html | Iran, Calling Bush's Words 'Threats,' Says It Is Not Intimidated | False | By Nazila Fathi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/tennis/australian-open-has-a-family-theme.html | Australian Open Has a Family Theme | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/earlier-world-trade-center-terror-victims-struggle-on.html | Earlier World Trade Center Terror Victims Struggle On | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/news/will-prosecutions-reach-higher-levels-many-express-doubt-conviction.html | Will prosecutions reach higher levels? Many express doubt: Conviction raises new Abu Ghraib question | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/africa/kidnappers-free-bishop-after-one-day.html | Kidnappers free bishop after one day | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-kelleher-terrence.html | Paid Notice: Deaths KELLEHER, TERRENCE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/news/1930-5power-conference-in-our-pages-100-75-and-50-years-ago.html | 1930: 5-Power Conference: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/automobiles/autospecial/infiniti-plugs-a-hole-in-its-lineup.html | Infiniti Plugs a Hole in Its Lineup | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/back-in-senate-kerry-resumes-his-criticism-of-iraq-policy.html | Back in Senate, Kerry Resumes His Criticism of Iraq Policy | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-stone-mortimer-morty.html | Paid Notice: Deaths STONE, MORTIMER (MORTY) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/music/nell-rankin-dies-at-81-mezzosoprano-with-met.html | Nell Rankin Dies at 81; Mezzo-Soprano With Met | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/worldbusiness/businesses-and-bundesbank-scold-schrder-over-plea-on.html | Businesses and Bundesbank scold Schrö'üd',der over plea on deficits | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/arts-briefly-lloyd-webber-ponders-sale.html | Arts, Briefly; Lloyd Webber Ponders Sale | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/europe/yushchenkoa-step-closer.html | Yushchenkoa step closer | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/sex-slaves-in-cambodia-153656.html | Sex Slaves in Cambodia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/mr-patakis-state-budget.html | Mr. Pataki's State Budget | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/people-pope-john-paul-ii-kate-winslet-muammar-elqaddafi.html | People: Pope John Paul II, Kate Winslet, Muammar el-Qaddafi | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/style/a-bore-a-clunker-and-a-smash.html | A bore, a clunker and a smash | False | By Matt Wolf | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/the-kidsandcareers-tightrope-156868.html | The Kids-and-Careers Tightrope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-lesser-phyllis.html | Paid Notice: Deaths LESSER, PHYLLIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/a-changed-man-letters-to-the-editor.html | A changed man: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-heyman-doris-oelbaum.html | Paid Notice: Deaths HEYMAN, DORIS OELBAUM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/world-briefing-europe-vatican-city-jewish-leaders-praise-pope.html | World Briefing | Europe: Vatican City: Jewish Leaders Praise Pope | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/the-kidsandcareers-tightrope-156876.html | The Kids-and-Careers Tightrope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/corrections-154385.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/television/a-mystery-girl-who-comes-from-a-bad-family.html | A Mystery Girl Who Comes From a Bad Family | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/corrections-154334.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-mahey-roger-m.html | Paid Notice: Deaths MAHEY, ROGER M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/capital-weaves-a-steel-cocoon-for-a-big-party.html | Capital Weaves a Steel Cocoon for a Big Party | False | By David Johnston and Michael Janofsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/bush-starts-inaugural-festivities-with-tribute-to-armed-forces.html | Bush Starts Inaugural Festivities With Tribute to Armed Forces | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/pageoneplus/corrections-154342.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/international/europe/britons-selfimage-shaken-by-photos-of-military-abuse-in.html | Britons' Self-Image Shaken by Photos of Military Abuse in Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-morris-dubois-s-jr.html | Paid Notice: Deaths MORRIS, DUBOIS S. JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/national-briefing-southwest-texas-exnarcotics-agent-gets-10-years.html | National Briefing | Southwest: Texas: Ex-Narcotics Agent Gets 10 Years' Probation | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/a-diplomatic-hearing-for-ms-rice.html | A Diplomatic Hearing for Ms. Rice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/europe/british-try-3-soldiers-on-abuse-charges.html | British try 3 soldiers on abuse charges | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-abrons-herbert-l.html | Paid Notice: Deaths ABRONS, HERBERT L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/basketball/hill-gives-the-red-storm-26-reasons-to-believe.html | Hill Gives the Red Storm 26 Reasons to Believe | False | By Bill Finley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/worldbusiness/the-workplace-risktakers-are-a-rare-breed-in-eu.html | The Workplace Risk-takers are a rare breed in EU | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/worldbusiness/outlook-positive-for-indonesia.html | Outlook positive for Indonesia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/mayors-urge-bush-not-to-cut-aid-program.html | Mayors Urge Bush Not to Cut Aid Program | False | By James Dao | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/books/humphrey-carpenter-english-biographer-dies-at-58.html | Humphrey Carpenter, English Biographer, Dies at 58 | False | By Christopher Lehmann-Haupt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/he-knew-the-truth-of-tiananmen.html | He knew the truth of Tiananmen | False | Jonathan Mirsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/middleeast/rebuilding-of-basra-progresses-but-its-harder-than.html | Rebuilding of Basra Progresses, but It's Harder Than Expected | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/theater/peter-zeisler-81-cofounder-of-guthrie-theater-dies.html | Peter Zeisler, 81, Co-Founder of Guthrie Theater, Dies | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/banning-fox-hunting-letters-to-the-editor.html | Banning fox hunting: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/national-briefing-new-england-massachusetts-some-charges-dropped-in.html | National Briefing | New England: Massachusetts: Some Charges Dropped In Priest's Abuse Trial | False | By Katie Zezima (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/technology/metro-briefing-new-jersey-trenton-law-bans-using.html | Metro Briefing | New Jersey: Trenton: Law Bans Using Internet As a Lure | False | By Jessica Bruder (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/pageoneplus/corrections-154466.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/national-briefing-south-georgia-another-bias-suit-against-waffle-house.html | National Briefing | South: Georgia: Another Bias Suit Against Waffle House | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/arts-briefly-new-challenge-for-survivor.html | Arts, Briefly; New Challenge for 'Survivor' | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/pageoneplus/corrections-154440.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/plan-to-allow-canadian-cattle-into-us-worries-ranchers.html | Plan to Allow Canadian Cattle Into U.S. Worries Ranchers | False | By Jim Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/gonzales-says-02-policy-on-detainees-doesnt-bind-cia.html | Gonzales Says '02 Policy on Detainees Doesn't Bind C.I.A. | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/bush-nominee-wants-states-to-get-medicaid-flexibility.html | Bush Nominee Wants States to Get Medicaid Flexibility | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/worldspecial4/after-tsunamis-rampage-looters-market-is-on-a-roll.html | After Tsunami's Rampage, Looters' Market Is on a Roll | False | By Ian Fisher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/a-columnist-jumps-newspapers-and-taverns.html | A Columnist Jumps Newspapers, and Taverns | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/middleeast/suicide-bomber-kills-an-israeli-security-officer-in-gaza.html | Suicide Bomber Kills an Israeli Security Officer in Gaza | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/theater/arts-briefly-commuter-choreography.html | Arts, Briefly; Commuter Choreography | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/movies/forget-mom-and-apple-pie-its-all-youknowwho.html | Forget Mom and Apple Pie, It's All You-Know-Who | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/technology/video-game-industry-sales-reach-record-pace-in-2004.html | Video Game Industry Sales Reach Record Pace in 2004 | False | By Matt Richtel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/television/another-look-at-the-nazi-business-of-killing.html | Another Look at the Nazi Business of Killing | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-memorials-miccio-guy-j.html | Paid Notice: Memorials MICCIO, GUY J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/airbus-a380-gets-the-star-treatment.html | Airbus A380 gets the star treatment | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/news/corrections-for-the-record.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/the-governors-threepronged-plan-to-meet-his-105-billion-budget.html | The Governor's Three-Pronged Plan to Meet His $105 Billion Budget | False | By Michael Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-wasserstrom-dorothy.html | Paid Notice: Deaths WASSERSTROM, DOROTHY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-memorials-axenfield-sidney.html | Paid Notice: Memorials AXENFIELD, SIDNEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/pageoneplus/corrections-154482.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/mad-cow-across-the-border.html | Mad Cow Across the Border | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/movies/an-obsession-with-peace-that-fires-creativity.html | An Obsession With Peace That Fires Creativity | False | By Julie Salamon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/us-intelligence-says-iraqis-will-press-for-withdrawal.html | U.S. Intelligence Says Iraqis Will Press for Withdrawal | False | By Douglas Jehl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/abbott-earnings-rise-88-on-strong-sales-of-2-drugs.html | Abbott Earnings Rise 8.8% on Strong Sales of 2 Drugs | False | By Stephanie Saul | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/news/1955-china-conquers-isle-in-our-pages-100-75-and-50-years-ago.html | 1955: China Conquers Isle: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/middleeast/archbishop-freed-in-iraq-but-8-chinese-are-captives.html | Archbishop Freed in Iraq, but 8 Chinese Are Captives | False | By Jeffrey Gettleman and Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-beary-patrick-km.html | Paid Notice: Deaths BEARY, PATRICK, K.M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/hail-to-the-chief-and-to-packed-tables.html | Hail to the Chief, and to Packed Tables | False | By Marian Burros | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/a-second-exofficial-is-accused-of-theft-from-li-school-district.html | A Second Ex-Official Is Accused of Theft From L.I. School District | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/at-my-table-a-fancy-meal-for-friends-simply.html | AT MY TABLE; A Fancy Meal for Friends, Simply | False | By Nigella Lawson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/asia/video-shows-dissent-in-north-korea-group-claims.html | Video shows dissent in North Korea, group claims | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/education/back-to-the-basics-of-a-legible-hand.html | Back to the Basics of a Legible Hand | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/news/1905-strike-in-russia-in-our-pages-100-75-and-50-years-ago.html | 1905: Strike in Russia: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/worldbusiness/airbus-unveils-europes-biggest-aviation-hope.html | Airbus Unveils Europe's Biggest Aviation Hope | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/the-neediest-cases-a-teacher-helps-girls-dance-through-life.html | The Neediest Cases; A Teacher Helps girls Dance Through Life | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/asia/beijing-speaks-ill-of-fallen-chief-but-private-mourning-is.html | Beijing Speaks Ill of Fallen Chief, but Private Mourning Is Allowed | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/all-eyes-on-abbas-letters-to-the-editor.html | All eyes on Abbas: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/ferry-director-told-inquiry-2-pilot-rule-was-known.html | Ferry Director Told Inquiry 2-Pilot Rule Was Known | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/lawmaker-links-overhauls-on-social-security-and-taxes.html | Lawmaker Links Overhauls on Social Security and Taxes | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/a-worldly-menu-that-doesnt-put-on-airs.html | A Worldly Menu That Doesn't Put on Airs | False | By Peter Meehan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/asia/un-chief-urges-early-spending-on-disasters.html | UN chief urges early spending on disasters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/worldbusiness/the-workplace-risktakers-are-a-rare-breed-in-eu-20050119938748866551.html | The Workplace: Risk-takers are a rare breed in EU | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/evidence-of-robbery-at-house-where-4-were-killed.html | Evidence of Robbery at House Where 4 Were Killed | False | By John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/almost-famous-and-happy-that-way.html | Almost, famous, and happy that way | False | By Dana Kennedy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/education/meaning-of-proficient-varies-for-schools-across-country.html | Meaning of 'Proficient' Varies for Schools Across Country | False | By Susan Saulny | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/metro-briefing-new-york-manhattan-city-eases-the-way-for-suits.html | Metro Briefing | New York: Manhattan: City Eases The Way For Suits Against Gun Makers | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/soccer/promoter-files-chapter-11.html | Promoter Files Chapter 11 | False | By Jack Bell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-kramer-judith.html | Paid Notice: Deaths KRAMER, JUDITH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/front-page/skiers-risk-answering-the-call-of-their-wild-side.html | Skiers Risk Answering the Call of Their Wild Side | False | By Kirk Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/arts-briefly-oh-the-agony.html | Arts, Briefly; Oh, the Agony | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/company-news-blockbuster-still-pursuing-hollywood-entertainment.html | COMPANY NEWS; BLOCKBUSTER STILL PURSUING HOLLYWOOD ENTERTAINMENT | False | By Dow Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/metro-briefing.html | Metro Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/letters-to-the-editor-200501193465964326.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/exjustice-gears-up-for-manhattan-district-attorneys-race.html | Ex-Justice Gears Up for Manhattan District Attorney's Race | False | By Leslie Eaton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/crossing-the-potomac-to-southeast-asia.html | Crossing the Potomac to Southeast Asia | False | By R. W. Apple Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/pageoneplus/corrections-154253.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/a-legacy-beijing-would-do-well-to-embrace.html | A legacy Beijing would do well to embrace | False | David Shambaugh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/americas/exiran-leader-cool-to-bush-warning-on-arms.html | Ex-Iran leader cool to Bush warning on arms | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/the-kidsandcareers-tightrope-156906.html | The Kids-and-Careers Tightrope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/another-income-tax-denier-will-have-his-day-in-court.html | Another Income Tax Denier Will Have His Day in Court | False | By David Cay Johnston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/news/italy-loosens-rules-for-holding-the-title-how-noble-is-it-to-be-a.html | Italy loosens rules for holding the title: How noble is it to be a 'dottore'? | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/rices-day-sharp-views-of-senators-and-nominees-replies-focusing-on.html | Rice's Day: Sharp Views of Senators, and Nominee's Replies, Focusing on the War | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/technology/camera-phones-lift-net-at-sony-ericsson.html | Camera phones lift net at Sony Ericsson | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/zhao-ziyang-i-he-knew-the-truth-of-tiananmen.html | Zhao Ziyang I : He knew the truth of Tiananmen | False | By Jonathan Mirsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/2-school-boards-push-on-against-evolution.html | 2 School Boards Push on Against Evolution | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-spevack-rabbi-joseph-j.html | Paid Notice: Deaths SPEVACK, RABBI JOSEPH J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-angus-elena-rionda-doty.html | Paid Notice: Deaths ANGUS, ELENA RIONDA DOTY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/music/a-symphonic-night-at-the-movies-without-the-movies.html | A Symphonic Night at the Movies, Without the Movies | False | By Bernard Holland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/world-briefing-europe-spain-eta-car-bombing-in-basque-town.html | World Briefing | Europe: Spain: ETA Car Bombing In Basque Town | False | By Renwick McLean (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/worldbusiness/swiss-airline-to-cut-jobs-and-shrink-fleet.html | Swiss airline to cut jobs and shrink fleet | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/africa/vote-or-risk-civil-war-iraqi-minister-warns.html | Vote or risk civil war, Iraqi minister warns | False | By Jeffrey Gettleman and Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/national-briefing-midwest-ohio-jammed-barges-close-river.html | National Briefing | Midwest: Ohio: Jammed Barges Close River | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/metro-briefing-new-york-manhattan-trade-center-workers-plan-to.html | Metro Briefing | New York: Manhattan: Trade Center Workers Plan To Open Restaurant | False | By Steven Greenhouse (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/rice-endorsed-by-senate-panel-to-be-next-secretary-of-state.html | Rice Endorsed by Senate Panel to Be Next Secretary of State | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/health/metro-briefing-new-jersey-lakewood-receptionist-charged-in.html | Metro Briefing | New Jersey: Lakewood: Receptionist Charged In Abortions | False | By Damien Cave (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/hockey/top-officials-to-sit-out-nhl-meeting.html | Top Officials to Sit Out N.H.L. Meeting | False | By Joe Lapointe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/energy-agency-warns-that-oil-prices-could-surge-again.html | Energy Agency Warns That Oil Prices Could Surge Again | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/world/asia/koizumis-party-backs-shrine-visits-and-vows-new-charter.html | Koizumi's party backs shrine visits and vows new charter | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/us/a-concert-to-salute-youth-but-with-a-limited-roster.html | A Concert to Salute Youth, but With a Limited Roster | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/movies/history-through-the-eyes-of-a-frightened-child.html | History Through the Eyes of a Frightened Child | False | By A.o. Scott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/dining/the-lawyer-enters-a-plea-of-lucky.html | The Lawyer Enters a Plea of Lucky | False | By Frank Bruni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/world/europe/police-fear-ira-is-turning-expertise-to-organized-crime.html | Police Fear I.R.A. Is Turning Expertise to Organized Crime | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/opinion/the-kidsandcareers-tightrope-7-letters.html | The Kids-and-Careers Tightrope (7 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/world/world-briefing-americas-mexico-exmayor-and-sons-killed.html | World Briefing \| Americas: Mexico: Ex-Mayor And Sons Killed | False | By Antonio Betancourt (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-ross-edmund-b.html | Paid Notice: Deaths ROSS, EDMUND B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/sports/basketball/not-everyone-thinks-the-knicks-stink-just-ask-the-knicks.html | Not Everyone Thinks the Knicks Stink; Just Ask the Knicks | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/us/national-briefing-south-virginia-attorney-general-resigning-to-prepare.html | National Briefing \| South: Virginia: Attorney General Resigning To Prepare Campaign | False | By James Dao (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/nyregion/possible-conflict-takes-monitor-off-review-of-keriks-conduct.html | Possible Conflict Takes Monitor Off Review of Kerik's Conduct | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-mccloud-stewart-c.html | Paid Notice: Deaths MCCLOUD, STEWART C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/arts/music/devoted-students-rally-to-help-a-music-teacher.html | Devoted Students Rally to Help a Music Teacher | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/politics/businessman-pleads-guilty-to-trying-to-help-saddam-hussein.html | Businessman Pleads Guilty to Trying to Help Saddam Hussein | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/nyregion/corrections-154474.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/world/africa/iraqis-far-from-home-sign-up-to-vote.html | Iraqis far from home sign up to vote | False | By Monica Davey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/business/world-business-briefing-americas-brazil-jet-deliveries-top.html | World Business Briefing \| Americas: Brazil: Jet Deliveries Top Forecast | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/business/dollar-rises-on-demand-for-us-stocks-and-bonds.html | Dollar Rises on Demand for U.S. Stocks and Bonds | False | By Floyd Norris and Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/politics/chief-for-pacific-command-chosen.html | Chief for Pacific Command Chosen | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/dining/sandwich-shop-with-no-frills-until-you-take-a-bite.html | Sandwich Shop With No Frills, Until You Take a Bite | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/style/inaugurating-the-neocons.html | Inaugurating the neocons | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/business/worldbusiness/berlin-will-obey-aid-rule-but-wont-say-how-eu-scores.html | Berlin will obey aid rule, but won't say how : EU scores half a victory | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-epstein-herbert.html | Paid Notice: Deaths EPSTEIN, HERBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-osti-aldo-p.html | Paid Notice: Deaths OSTI, ALDO P. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/business/suits-contend-mutual-funds-fail-to-collect-in-settlements.html | Suits Contend Mutual Funds Fail to Collect in Settlements | False | By Jonathan D. Glater | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/health/vietnambans-import-of-poultry.html | Vietnambans import of poultry | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/sports/football/bradway-has-plans-for-jets-details-to-follow.html | Bradway Has Plans for Jets: Details to Follow | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/sports/ncaabasketball/keeping-the-faith-at-seton-hall.html | Keeping the Faith at Seton Hall | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/business/united-airlines-and-its-pilots-reach-a-tentative-agreement.html | United Airlines and Its Pilots Reach a Tentative Agreement | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/nyregion/sucking-our-blood-or-what-passes-for-it.html | Sucking Our Blood, or What Passes for It | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-bloom-frances-roller.html | Paid Notice: Deaths BLOOM, FRANCES ROLLER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/nyregion/trouble-in-a-onesynagogue-town.html | Trouble in a One-Synagogue Town | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-warrick-ruth.html | Paid Notice: Deaths WARRICK, RUTH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/world/americas/obituary-virginia-mayo-84-stunning-actress-of-1940s-romantic.html | Obituary: Virginia Mayo, 84, stunning actress of 1940s romantic films | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/travel/leonardos-hidden-studio.html | Leonardo's hidden studio? | False | By Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/business/worldbusiness/french-lender-considers-taking-a-stake-in-lazard.html | French lender considers taking a stake in Lazard | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/news/inaugurating-the-neocons.html | Inaugurating the neocons | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/sports/nba-roundup-surgery-for-jefferson.html | N.B.A. ROUNDUP; Surgery for Jefferson | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/late-efforts-to-halt-execution-in-california-fail.html | Late Efforts to Halt Execution in California Fail | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/books/arts/arts-briefly-scott-petersons-exgirlfriend-tops-bestseller-list.html | Arts, Briefly; Scott Peterson's Ex-Girlfriend Tops Best-Seller List | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/washington/world/the-condoleezza-rice-hearing-rices-day-sharp-views-of.html | THE CONDOLEEZZA RICE HEARING; Rice's Day: Sharp Views of Senators, and Nominee's Replies, Focusing on the War | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/lebanons-stills-chilled-by-war-are-rekindling-the-old-fire.html | Lebanon's Stills, Chilled by War, Are Rekindling the Old Fire | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/spitzer-leads-fundraising-with-3-million-in-6-months.html | Spitzer Leads Fund-Raising With $3 Million in 6 Months | False | By Michael Slackman and Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-doros-jerrold.html | Paid Notice: Deaths DOROS, JERROLD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/world-briefing-africa-somalia-new-leaders-set-to-return-home.html | World Briefing | Africa: Somalia: New Leaders Set To Return Home | False | By Marc Lacey (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/music/season-lineups-for-music-series.html | Season Lineups for Music Series | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/othersports/young-american-is-making-a-run-to-be-the-best.html | Young American Is Making a Run to Be the Best | False | By Bill Pennington | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/travel/big-city-bright-exposed-lives.html | Big city, bright exposed lives | False | By Marc Santora | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/technology/yahoos-profit-soars-in-quarter-on-ad-spending-and-investments.html | Yahoo's Profit Soars in Quarter on Ad Spending and Investments | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/curbing-indonesias-army.html | Curbing Indonesia's army | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-stevens-william-thomas.html | Paid Notice: Deaths STEVENS, WILLIAM THOMAS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/cirque-du-soleil-a-bore-a-clunker-and-a-smash.html | Cirque du Soleil: A bore, a clunker and a smash | False | By Matt Wolf | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-porter-christina-margaret.html | Paid Notice: Deaths PORTER, CHRISTINA MARGARET | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/international/middleeast/5-car-bombs-rock-baghdad-in-effort-to-disrupt.html | 5 Car Bombs Rock Baghdad in Effort to Disrupt Elections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/patakis-budget-leaves-transit-projects-in-doubt.html | Pataki's Budget Leaves Transit Projects in Doubt | False | By Al Baker and Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/music/hot-ambition-twinned-with-a-hot-ear-for-the-west-coast-spirit.html | Hot Ambition, Twinned With a Hot Ear for the West Coast Spirit | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/tennis/fish-can-only-spin-his-wheels-vs-gaudio.html | Fish Can Only Spin His Wheels vs. Gaudio | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/the-kids-and-careers-tightrope-156922.html | The Kids-and-Careers Tightrope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/should-we-stay-or-should-we-go.html | Should We Stay or Should We Go? | False | By Frederick Barton, Bathsheba Crocker and Craig Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/technology/ibm-reports-strong-results-for-4th-quarter.html | I.B.M. Reports Strong Results for 4th Quarter | False | By Steve Lohr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/technology/road-map-to-a-digital-system-of-health-records.html | Road Map to a Digital System of Health Records | False | By Steve Lohr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/arts-briefly.html | Arts, Briefly | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/books/arts/arts-briefly-superheroes-in-bookstores.html | Arts, Briefly; Superheroes in Bookstores | False | By George Gene Gustines | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/for-some-new-yorkers-the-attica-uprising-is-a-current-event.html | For Some New Yorkers, the Attica Uprising Is a Current Event | False | By Francis X. Clines | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/a-witness-personal-life-is-fair-game-in-ebbers-trial.html | A Witness's Personal Life Is Fair Game in Ebbers Trial | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/education/no-break-in-the-storm-over-harvard-presidents-words.html | No Break in the Storm Over Harvard President's Words | False | By Sam Dillon and Sara Rimer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-memorials-kahane-arthur-s.html | Paid Notice: Memorials KAHANE, ARTHUR S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/worldbusiness/malone-bets-on-europe.html | Malone bets on Europe | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/zhao-ziyang-is-a-legacy-beijing-would-do-well-to-embrace.html | Zhao Ziyang II: A legacy Beijing would do well to embrace | False | By David Shambaugh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/fannie-mae-says-it-will-halve-its-dividend-for-the-1st-quarter.html | Fannie Mae Says It Will Halve Its Dividend for the 1st Quarter | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/pageoneplus/corrections-154326.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/worldbusiness/talks-on-german-banks.html | Talks on German banks | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/metro-briefing-new-york-garden-city-gop-selects-an-opponent-for.html | Metro Briefing | New York: Garden City: G.O.P. Selects An Opponent For Suozzi | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/technology/poguesposts/gmails-organic-growth.html | Gmail's Organic Growth | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/columns-from-the-oped-series-and-resources.html | Columns From the Op-Ed Series and Resources | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-moore-dorothea-nee-ofarrell-esq.html | Paid Notice: Deaths MOORE, DOROTHEA (NEE O'FARRELL) ESQ. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/kennedy-to-decide-in-2-weeks-if-he-will-run-in-new-york.html | Kennedy to Decide in 2 Weeks if He Will Run in New York | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/meanwhile-please-dont-rescue-us-just-leave-us-alone.html | Meanwhile: Please don't rescue us. Just leave us alone. | False | H.D.S. Greenway | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/theater/reviews/lumberjacks-get-the-blues-in-foreman-land.html | Lumberjacks Get the Blues in Foreman Land | False | By Ben Brantley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/world-business-briefing-americas-brazil-retail-sales-rise.html | World Business Briefing \| Americas: Brazil: Retail Sales Rise | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/asia/no-state-funeral-planned-for-symbol-of-tiananmen.html | No state funeral planned for symbol of Tiananmen | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/bright-eyes-and-muted-idealism.html | Bright Eyes and muted idealism | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/the-kidsandcareers-tightrope-156884.html | The Kids-and-Careers Tightrope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/justice-for-abu-ghraib.html | Justice for Abu Ghraib | False | Reed Brody | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/media/cablevisions-founder-loses-voom-unit-fight-to-son.html | Cablevision's Founder Loses Voom Unit Fight to Son | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/letters-to-the-editor-200501119935834502272.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/empire-state-building-to-update-its-tourist-experience.html | Empire State Building to Update Its Tourist Experience | False | By John Holusha | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/the-kidsandcareers-tightrope-156914.html | The Kids-and-Careers Tightrope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-sarachek-shirley.html | Paid Notice: Deaths SARACHEK, SHIRLEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/proficiency-in-english-decreases-over-a-decade.html | Proficiency in English Decreases Over a Decade | False | By Nina Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/baseball/steinbrenner-reaches-top-of-seniority-list.html | Steinbrenner Reaches Top of Seniority List | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/dance/vivid-steps-evoking-struggles-including-the-birth-of-the-blues.html | Vivid Steps Evoking Struggles, Including the Birth of the Blues | False | By Jack Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/books/a-pilgrimage-through-medieval-history/whatever-happened-to-that-poet.html | A Pilgrimage Through Medieval History (Whatever Happened to That Poet?) | False | By William Grimes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/metro-briefing-new-york-wading-river-groups-oppose-naturalgas.html | Metro Briefing \| New York: Wading River: Groups Oppose Natural-Gas Plant | False | By John Rather (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/food-stuff-salsas-to-give-more-than-corn-chips-a-snap.html | FOOD STUFF; Salsas to Give More Than Corn Chips a Snap | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/savoring-debussys-pellas.html | Savoring Debussy's 'Pelléas' Cast | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-weiss-isabelle-k.html | Paid Notice: Deaths WEISS, ISABELLE K. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/food-stuff-six-ways-to-put-an-edge-on-a-sausage.html | FOOD STUFF; Six Ways to Put an Edge on a Sausage | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/othersports/swimsuit-issue-offer-invitation-to-opt-out.html | Swimsuit Issue Offer: Invitation to Opt Out | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-hoyningen-huene-nancy-oakes-v.html | Paid Notice: Deaths HOYNINGEN, HUENE, NANCY OAKES V | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/transcript-of-second-day-of-rice-hearings.html | Transcript of Second Day of Rice Hearings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/international/middleeast/israel-to-resume-limited-security-contacts-with.html | Israel to Resume Limited Security Contacts With Palestinians | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/ddt-for-and-against-letters-to-the-editor.html | DDT: For and against: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/baseball/cameron-tells-mets-hell-work-in-right.html | Cameron Tells Mets He'll Work in Right | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/politics/rice-sees-iraq-training-progress-but-offers-no-schedule-for-exit.html | Rice Sees Iraq Training Progress but Offers No Schedule for Exit | False | By Steven R. Weisman and Joel Brinkley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/61-million-shortfall-seen-in-hud-voucher-money.html | $61 Million Shortfall Seen in HUD Voucher Money | False | By David W. Chen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/2-soldiers-die-in-baghdad.html | 2 Soldiers Die in Baghdad | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/metro-briefing-connecticut-hartford-motor-vehicles-chief-resigns.html | Metro Briefing \| Connecticut: Hartford: Motor Vehicles Chief Resigns Under Fire | False | By William Yardley (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/dining/as-stomachs-wait-ears-are-sated.html | As Stomachs Wait, Ears Are Sated | False | By Frank Bruni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/region/pageoneplus/corrections-154407.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-rudnitsky-lexi.html | Paid Notice: Deaths RUDNITSKY, LEXI | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/opart-bandwagon.html | Op-Art; Bandwagon | False | By Tom Greenwald AND Gail Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/corrections-154369.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-decamp-william-dods-worth.html | Paid Notice: Deaths DECAMP, WILLIAM DODS WORTH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/media-a-poet-revisits-antiwar-passion.html | Media: A poet revisits antiwar passion | False | By Chris Hedges | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-schreiber-toby.html | Paid Notice: Deaths SCHREIBER, TOBY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/mideast-messages-clear-and-subtle-156841.html | Mideast Messages, Clear and Subtle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/from-albany-little-offered-to-bloomberg.html | From Albany, Little Offered to Bloomberg | False | By Mike McIntire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/some-exclusive-listings-moving-to-a-central-exchange.html | Some Exclusive Listings Moving to a Central Exchange | False | By Sana Siwolop | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/pageoneplus/corrections-154245.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/middleeast/israel-banks-called-lax-on-holocaust-fund-returns.html | Israel Banks Called Lax on Holocaust Fund Returns | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/keeping-peace-in-sudan-letters-to-the-editor.html | Keeping peace in Sudan: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/pageoneplus/corrections-154423.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/automobiles/autospecial/vws-ragster-back-to-the-future.html | VWs Ragster: Back to the Future | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-memorials-selver-irmi.html | Paid Notice: Memorials SELVER, IRMI | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/tennis-drug-controversy-takes-center-stage.html | TENNIS : Drug controversy takes center stage | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/africa/british-soldier-pleads-guilty-in-prisoner-abuse-trial.html | British soldier pleads guilty in prisoner abuse trial | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-janeway-elizabeth.html | Paid Notice: Deaths JANEWAY, ELIZABETH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-ronk-glenn-emery.html | Paid Notice: Deaths RONK, GLENN EMERY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/food-stuff-sandwich-shop-with-no-frills-until-you-take-a-bite.html | FOOD STUFF; Sandwich Shop With No Frills, Until You Take a Bite | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/caught-between-church-and-state.html | Caught Between Church and State | False | By Susan Jacoby | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/world-briefing-europe-ukraine-inauguration-clears-a-hurdle.html | World Briefing | Europe: Ukraine: Inauguration Clears A Hurdle | False | By Steven Lee Myers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/europe/130-jewish-leaders-thank-john-paul-ii.html | 130 Jewish leaders thank John Paul II | False | By Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-ratzker-paula.html | Paid Notice: Deaths RATZKER, PAULA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/when-an-inauguration-is-held-in-difficult-times-156825.html | When an Inauguration Is Held in Difficult Times | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/football/quarterbacks-roethlisberger-and-brady-in-battle-of-streaks.html | Quarterbacks Roethlisberger and Brady in Battle of Streaks | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/classified/paid-notice-deaths-zippert-lorraine.html | Paid Notice: Deaths ZIPPERT, LORRAINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/arts/design/west-side-plans-lack-a-unifying-vision.html | West Side Plans Lack a Unifying Vision | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/asia/the-japanchina-stew-sweet-and-sour.html | The Japan-China Stew: Sweet and Sour | False | By Norimitsu Onishi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/a-changed-man.html | A changed man | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/washington/world/world-briefing-europe-russia-us-asylum-for-blast-survivor.html | World Briefing | Europe: Russia: U.S. Asylum For Blast Survivor | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/business/worldbusiness/greece-rebuked-for-budget-deficit.html | Greece rebuked for budget deficit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/world/world-business-briefing-europe-greece-bidder-ends-pegasus-talks.html | World Business Briefing | Europe: Greece: Bidder Ends Pegasus Talks | False | By Anthee Carassava (IHT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/mideast-messages-clear-and-subtle-156850.html | Mideast Messages, Clear and Subtle | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/news/rough-and-rugged-fur-comes-in-from-the-cold.html | Rough and rugged: Fur comes in from the cold | False | By James Sherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/basketball/nash-displays-polished-look-on-the-court-of-course.html | Nash Displays Polished Look: On the Court, of Course | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/opinion/us-on-trial-justice-for-abu-ghraib.html | U.S. on trial : Justice for Abu Ghraib | False | By Reed Brody | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/us/a-celebration-tempered-with-solemn-tributes.html | A Celebration Tempered With Solemn Tributes | False | By Scott Shane | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/style/dining/the-minimalist-complying-with-marching-orders.html | THE MINIMALIST; Complying With Marching Orders | False | By Mark Bittman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-19 | https://www.nytimes.com/2005/01/19/sports/roundup-bangladesh-claims-its-first-test-series.html | Roundup: Bangladesh claims its first test series | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/execution-wont-end-backlog-on-californias-death-row.html | Execution Won't End Backlog on California's Death Row | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/the-price-of-homophobia.html | The Price of Homophobia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/in-patakis-budget-transit-advocates-see-trouble-for-mta.html | In Pataki's Budget, Transit Advocates See Trouble for M.T.A. | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/enough-to-get-by-on-in-old-age-7-letters.html | Enough to Get By On in Old Age? (7 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/nationalspecial2/christian-conservatives-embrace-inauguration.html | Christian Conservatives Embrace Inauguration | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/health/a-village-doctors-grim-task.html | A village doctor's grim task | False | By Denise Grady | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-forest-hills-graffiti-suspect-arrested.html | Metro Briefing | New York: Forest Hills: Graffiti Suspect Arrested | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-19 | 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/democrats-delay-final-approval-of-rice-for-state-dept.html | Democrats Delay Final Approval of Rice for State Dept. | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/an-american-in-paris.html | An American in Paris | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/correction-for-the-record-158640.html | Correction: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/international/europe/british-leaders-seek-to-contain-damage-from-iraq-abuse.html | British Leaders Seek to Contain Damage From Iraq Abuse Photos | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/europe/swedish-pastor-appeals-hate-conviction.html | Swedish pastor appeals hate conviction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/polamalu-dances-with-fire-just-not-in-the-end-zone.html | Polamalu Dances With Fire, Just Not in the End Zone | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/basketball/2-starters-return-but-cant-help-knicks.html | 2 Starters Return but Can't Help Knicks | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/the-rice-hearing-critical-questions-163805.html | The Rice Hearing Critical Questions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/asia/un-plans-disaster-warnings-worldwide.html | UN plans disaster warnings worldwide | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-plumley-catherine-sanders.html | Paid Notice: Deaths PLUMLEY, CATHERINE SANDERS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/how-muslims-see-us.html | How Muslims See Us | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/world-briefing-middle-east-iran-hijackers-escape-execution.html | World Briefing | Middle East: Iran: Hijackers Escape Execution | False | By Nazila Fathi (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-krissel-janet.html | Paid Notice: Deaths KRISSEL, JANET | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/commission-takes-look-at-alitalia-aid-package.html | Commission takes look at Alitalia aid package | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/decor-by-timothy-leary.html | Dî'sÂ'©or by Timothy Leary | False | By Mark Allen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/roundup-montreal-loses-05-championships.html | Roundup: Montreal loses '05 championships | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/newborns-in-america-letters-to-the-editor.html | Newborns in America: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/defense-budget-squeeze.html | Defense Budget Squeeze | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-queens-woman-sentenced-in-death.html | Metro Briefing | New York: Queens: Woman Sentenced In Death | False | By Corey Kilgannon (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/cholesterol-drug-pumps-up-pfizer.html | Cholesterol drug pumps up Pfizer | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/cargo-containers-electronic-sensor-says-do-not-disturb.html | Cargo Containers' Electronic Sensor Says 'Do Not Disturb' | False | By Anne Eisenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-wendelken-john-f-jr.html | Paid Notice: Deaths WENDELKEN, JOHN F. JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/national-briefing-washington-report-on-national-zoo.html | National Briefing | Washington: Report On National Zoo | False | By Elizabeth Olson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/some-house-republicans-urge-the-white-house-to-consider-tax-increases.html | Some House Republicans Urge the White House to Consider Tax Increases for Social Security | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-brown-harry-l.html | Paid Notice: Deaths BROWN, HARRY L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/crosswords/bridge/a-former-world-champion-who-knew-when-to-ruff-high.html | A Former World Champion Who Knew When to Ruff High | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/enough-to-get-by-on-in-old-age-163970.html | Enough to Get By On in Old Age? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-zacharia-isaac-herman.html | Paid Notice: Deaths ZACHARIA, ISAAC HERMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/learn-for-learnings-sake-162205.html | Learn for Learning's Sake | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-ranum-christopher-s.html | Paid Notice: Deaths RANUM, CHRISTOPHER S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/politics/conservatives-pick-soft-target-a-cartoon-sponge.html | Conservatives Pick Soft Target: A Cartoon Sponge | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/high-tech-isnt-just-for-the-big-guys.html | High Tech Isn't Just for the Big Guys | False | By Shira Boss-Bicak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/sports/ncaabasketball/boston-college-still-unbeaten-after-a-stunning.html | Boston College Still Unbeaten After a Stunning Comeback | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/presidential-incentive-162248.html | Presidential Incentive | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/food-prices-in-new-york-in-biggest-leap-in-14-years.html | Food Prices in New York in Biggest Leap in 14 Years | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/the-rice-hearing-critical-questions-163821.html | The Rice Hearing: Critical Questions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-mikulsky-marilyn.html | Paid Notice: Deaths MIKULSKY, MARILYN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/washington/us/the-inauguration-security-washington-mayor-describes.html | THE INAUGURATION: SECURITY; Washington Mayor Describes Inaugural Precautions as Excessive | False | By Michael Janofsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/sports/football/gloves-to-come-off-for-roethlisberger-maybe-maybe-not.html | Gloves to Come Off for Roethlisberger? Maybe, Maybe Not | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/gm-reports-sharp-drop-in-quarterly-profit.html | G.M. Reports Sharp Drop in Quarterly Profit | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/metro-briefing-new-york-albany-democrat-urges-major-reform.html | Metro Briefing | New York: Albany: Democrat Urges Major Reform | False | By Patrick D. Healy (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/citigroup-posts-12-profit-rise-and-sees-slowing-growth.html | Citigroup Posts 12% Profit Rise and Sees Slowing Growth | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/arts/music/the-hidden-depths-of-a-ditty-and-the-evils-of-capitalism.html | The Hidden Depths of a Ditty and the Evils of Capitalism | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/the-rice-hearing-critical-questions-163791.html | The Rice Hearing: Critical Questions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-feiner-arthur-h-phd.html | Paid Notice: Deaths FEINER, ARTHUR H., PH.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/sports/union-to-profit-from-fantasy.html | Union to Profit From Fantasy | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/garden/story/hour-tempest-in-a-coffee-shop.html | Story-Hour Tempest in a Coffee Shop | False | By Motoko Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/worldbusiness/3-chemical-firms-fined-by-eu-for-price-fixing.html | 3 chemical firms fined by EU for price fixing | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/news/1955-soviets-threaten-franco-in-our-pages-100-75-and-50-years-ago.html | 1955: Soviets Threaten Franco: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/europe/spainmorocco-ties-on-the-mend.html | Spain-Morocco ties on the mend | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/technology/technology-briefing-hardware-intel-introduces-upgraded.html | Technology Briefing | Hardware: Intel Introduces Upgraded Centrino | False | By Laurie J. Flynn (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/national/sighting-of-rehnquist-provides-no-hints-on-his-health.html | Sighting of Rehnquist Provides No Hints on His Health | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/sports/hockey/trying-to-show-games-while-the-nhl-is-dark.html | Trying to Show Games While the N.H.L. Is Dark | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/arts/movies/arts-briefly-on-film.html | Arts, Briefly; On Film | False | By Catherine Billey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/meanwhile-the-catastrophists-saw-it-coming.html | MEANWHILE: The catastrophists saw it coming | False | By Antony Milne | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/arts/arts-briefly-kasparov-says-count-me-out.html | Arts, Briefly; Kasparov Says Count Me Out | False | By Dylan Loeb McClain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/americas/rice-gets-skeptical-questions-at-hearing.html | Rice gets skeptical questions at hearing | False | By Steven R. Weisman and Joel Brinkley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-164542.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/technology/circuits/old-favorites-renewed-a-tale-of-metamorphosis.html | Old Favorites, Renewed: A Tale of Metamorphosis | False | By Charles Herold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/fare-increases-adding-up-to-a-grumpy-ride-to-work.html | Fare Increases Adding Up to a Grumpy Ride to Work | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/style/putting-the-accent-on-dressing-down.html | Putting the accent on dressing down | False | By Robert Galbraith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/europe/irish-no-longer-need-higher-math-to-drive.html | Irish No Longer Need Higher Math to Drive | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/education/metro-briefing-new-york-brooklyn-principal-given-harsher.html | Metro Briefing | New York: Brooklyn: Principal Given Harsher Sentence | False | By Corey Kilgannon (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/how-muslims-see-us-163430.html | How Muslims See Us | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/style/home and garden/currents-who-knew-a-sauceboat-with-ballerina-arms-and.html | CURRENTS: WHO KNEW?; A Sauceboat With Ballerina Arms And Her Curvy Cousins | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/arts/music/pieces-of-jazz-history-head-to-auction-block.html | Pieces of Jazz History Head to Auction Block | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/sports/basketball/carter-teams-with-kidd-to-lead-way.html | Carter Teams With Kidd to Lead Way | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/less-government-better-for-business-not-if-history-provides-a.html | Less Government Better for Business? Not if History Provides a Guide | False | By Jeff Madrick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/technology/circuits/stamp-collecting-in-an-email-age.html | Stamp Collecting in an E-Mail Age | False | By Sandeep Junnarkar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/please-no-peace-process.html | Please, no peace process | False | Jerrold Kessel and Pierre Klochendler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/sports/baseball/delgado-to-take-look-at-mets-latest-pitch.html | Delgado to Take Look at Mets' Latest Pitch | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/dont-know-much-about-algebra.html | Don't Know Much About Algebra | False | By Maureen Dowd | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/style/home and garden/currents-design-housing-with-a-clean-conscience.html | CURRENTS: DESIGN; Housing With a Clean Conscience | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/international/middleeast/insurgent-leader-in-iraq-vows-to-wage-protracted.html | Insurgent Leader in Iraq Vows to Wage Protracted Holy War | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/theater/reviews/for-a-woman-scorned-the-end-is-the-beginning.html | For a Woman Scorned, the End Is the Beginning | False | By Jason Zinoman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/news/corrections-for-the-record-20050120934206537117.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/technology/circuits/organizers-carve-out-turf-on-a-shared-pc.html | Organizers Carve Out Turf on a Shared PC | False | By J.d. Biersdorfer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/middleeast/logistical-challenges-remain-before-iraqis-cast-ballots.html | Logistical Challenges Remain Before Iraqis Cast Ballots | False | By James Glanz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/style/after-drooping-italians-begin-to-pull-up-their-socks.html | After drooping, Italians begin to pull up their socks | False | By Robert Galbraith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/arts/television/huge-ratings-for-idol-puts-fox-on-top.html | Huge Ratings for 'Idol' Puts Fox on Top | False | By Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/taking-care-of-basics.html | Taking Care of Basics | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/media/agency-admits-errors-in-deal-with-tv-host.html | Agency Admits Errors in Deal With TV Host | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/a-church-taboo-is-broken-in-spain.html | A church taboo is broken in Spain | False | By Renwick McLean and Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/national/work-remains-to-fix-troubled-zoo-report-says.html | Work Remains to Fix Troubled Zoo, Report Says | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/arts/design/a-personal-vision-with-a-fortune-to-match-creates-a-new-german.html | A Personal Vision, With a Fortune to Match, Creates a New German Museum | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/world-briefing-americas-brazil-free-condoms-for-carnival.html | World Briefing | Americas: Brazil: Free Condoms For Carnival | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/world-business-briefing-europe-britain-saudi-prince-buys-the-savoy.html | World Business Briefing | Europe: Britain: Saudi Prince Buys The Savoy | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-rogowsky-helen.html | Paid Notice: Deaths ROGOWSKY, HELEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/region/health/metro-briefing-new-york-long-island-new-health-care-layoffs.html | Metro Briefing New York: Long Island: New Health Care Layoffs | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-bijou-sallee.html | Paid Notice: Deaths BIJOU, SALLEE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/sports/tennis/unknown-americans-are-on-the-rise-down-under.html | Unknown Americans Are on the Rise Down Under | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/africa/will-abu-ghraib-prosecution-go-higher.html | Will Abu Ghraib prosecution go higher? | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/international/asia/china-to-hold-lowkey-funeral-for-deposed-leader.html | China to Hold Low-Key Funeral for Deposed Leader | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/europe/entracte-religious-tensions-in-the-cultural-arena.html | Entr'acte: Religious tensions in the cultural arena | False | Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/region/education/metro-briefing-new-york-manhattan-student-admits-sex.html | Metro Briefing | New York: Manhattan: Student Admits Sex Abuse | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/garden/is-your-refrigerator-running-so-wheres-the-chugga-chugga.html | Is Your Refrigerator Running? So Where's the Chugga-Chugga? | False | By Bradford McKee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/please-no-peace-process-20050120911817788992.html | Please, no peace process | False | By Jerrold Kessel and Pierre Klochendler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-ketcham-j-parker.html | Paid Notice: Deaths KETCHAM, J. PARKER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/helping-muslims-letters-to-the-editor.html | Helping Muslims: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/technology/circuits/tuna-on-rye-transported-with-panache.html | Tuna on Rye, Transported With Panache | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/garden/replacing-an-indian-rope.html | Replacing an Indian Rope | False | By Leslie Land | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/asia/news-analysis-for-filipinos-hopes-fade-on-arroyo.html | News Analysis: For Filipinos, hopes fade on Arroyo | False | By Carlos H. Conde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/international/europe/ukraines-parliament-sets-inauguration-of-yushchenko.html | Ukraine's Parliament Sets Inauguration of Yushchenko | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/movies/oscars/this-oscar-host-is-willing-to-call-it-as-he-sees-it.html | This Oscar Host Is Willing to Call It as He Sees It | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/style/rethinking-suits-for-the-21st-century-20050120920262698617.html | Rethinking suits for the 21st century | False | By Oliver Horton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/education/harvard-president-apologizes-again-for-remarks-on-gender.html | Harvard President Apologizes Again for Remarks on Gender | False | By Sara Rimer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/picture-tube-tvs-try-a-slimmer-strategy.html | Picture Tube TVs Try a Slimmer Strategy | False | By Eric A. Taub | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/eu-suingon-delays-in-kyoto-plans.html | EU suingon delays in Kyoto plans | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/sex-ed-without-birds-bees-or-even-storks.html | Sex Ed Without Birds, Bees or Even Storks | False | By Chris Hedges | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-manhattan-bloomberg-catches-ferrer.html | Metro Briefing | New York: Manhattan: Bloomberg Catches Ferrer | False | By Jim Rutenberg (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/music/composer-contemporaries-sounding-worlds-apart.html | Composer Contemporaries, Sounding Worlds Apart | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-manhattan-council-expands-ferry-service.html | Metro Briefing | New York: Manhattan: Council Expands Ferry Service | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/flash-card-with-usb-connector-for-downloading-data.html | Flash Card With U.S.B. Connector for Downloading Data Directly | False | By Michel Marriott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/travel/commuters-bear-brunt-of-rail-workers-strikes.html | Commuters bear brunt of rail workers' strikes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/now-more-than-ever-your-online-scrabble-opponent-is.html | Now More Than Ever, Your Online Scrabble Opponent Is Likely to Be a She | False | By Mark Glassman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/arts-briefly-steady-sellers-in-pop.html | Arts, Briefly; Steady Sellers in Pop | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/heightened-security-turns-washington-into-quiet-scene.html | Heightened Security Turns Washington Into Quiet Scene | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/council-approves-west-side-rezoning-plan.html | Council Approves West Side Rezoning Plan | False | By Charles V Bagli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/dance/the-zestful-return-of-robbins-and-what-he-heard-in-bach.html | The Zestful Return of Robbins and What He Heard in Bach | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/us-real-estate-funds-still-hold-rewards.html | U.S. real estate funds still hold rewards | False | By Judith Rehak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/under-new-drug-law-inmates-sentence-is-cut-to-time-served.html | Under New Drug Law, Inmate's Sentence Is Cut to Time Served | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/enough-to-get-by-on-in-old-age-163953.html | Enough to Get By On in Old Age? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/style/the-collections-milan-a-new-mantra.html | The Collections / Milan: A new mantra | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/style/in-the-end-its-all-about-the-shirt.html | In the end, it's all about the shirt | False | By Katie Weisman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/style/the-collections-milan-putting-the-accent-on-dressing-down.html | The Collections / Milan: Putting the accent on dressing down | False | By Robert Galbraith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/latin-brewer-said-to-hold-talks-on-sale.html | Latin Brewer Said to Hold Talks on Sale | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/corrections-164470.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/europe/3-british-soldiers-courtmartialed-on-charges-of-iraq-prisoner.html | 3 British Soldiers Court-Martialed on Charges of Iraq Prisoner Abuse Similar to U.S. Cases | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/technology/on-redlight-cameras-163198.html | On Red-Light Cameras | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/having-a-hairraising-adventure-a-camera-captures-the.html | Having a Hair-Raising Adventure? A Camera Captures the Action | False | By Eric A. Taub | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/senate-panel-delays-vote-on-gonzales.html | Senate Panel Delays Vote on Gonzales | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/pageoneplus/corrections-164496.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/sap-buys-a-us-firm-with-peoplesoft-links.html | SAP buys a U.S. firm with PeopleSoft links | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-janeway-elizabeth-hall.html | Paid Notice: Deaths JANEWAY, ELIZABETH HALL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/justices-ask-if-primaries-are-state-or-party-business.html | Justices Ask if Primaries Are State or Party Business | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/rubber-maker-settles-with-us.html | Rubber Maker Settles With U.S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-scheuermann-clara-elizabeth.html | Paid Notice: Deaths SCHEUERMANN, CLARA ELIZABETH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-braveman-wayne-stephen.html | Paid Notice: Deaths BRAVEMAN, WAYNE STEPHEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/world-business-briefing-europe-britain-merger-talks-at-drug.html | World Business Briefing | Europe: Britain: Merger Talks At Drug Concern | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/style/home and garden/currents-furnishings-youve-seen-their-bedding-now-you.html | CURRENTS: FURNISHINGS; You've Seen Their Bedding, Now You Can Sleep in It | False | By Motoko Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/european-commission-opens-alitalia-inquiry.html | European Commission opens Alitalia inquiry | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/game-developer-gets-on-board.html | Game Developer Gets on Board | False | By Michel Marriott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/guess-whos-coming-to-davos.html | Guess Who's Coming to Davos | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-memorials-cruz-emilio.html | Paid Notice: Memorials CRUZ, EMILIO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/style/home and garden/currents-resorts-a-pleasure-dome-kubla-khan-could-die.html | CURRENTS: RESORTS; A Pleasure Dome Kubla Khan Could Die For | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/nationalspecial2/camaraderie-not-glamour-is-the-draw-at-the-parties.html | Camaraderie, Not Glamour Is the Draw at the Parties | False | By Anne E. Kornblut | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/19year-inmate-seeks-relief-under-revised-drug-laws.html | 19-Year Inmate Seeks Relief Under Revised Drug Laws | False | By Andy Newman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/a-remotecontrolled-transmitter-untethers-the-music-on-your PC | A Remote-Controlled Transmitter Untethers the Music on Your PC | False | By Eric A. Taub | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-memorials-padgett-charles-edward.html | Paid Notice: Memorials PADGETT, CHARLES EDWARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/the-neediest-cases-a-superwoman-finds-shes-only-human.html | The Neediest Cases; A Superwoman Finds She's Only Human | False | By Johanna Jainchill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/corrections-164526.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/technology/put-a-spare-in-the-bag-163287.html | Put a Spare in the Bag | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/style/after-drooping-italians-begin-to-pull-up-their-socks.html | After drooping, Italians begin to pull up their socks | False | By Robert Galbraith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/powells-farewell-pride-after-4-years-of-turmoil.html | Powell's Farewell: Pride, After 4 Years of Turmoil | False | By Joel Brinkley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/talk-of-changing-pension-math-raises-concern-on-benefit-cuts.html | Talk of Changing Pension Math Raises Concern on Benefit Cuts | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/suit-by-2-employees-in-us-accuses-japanese-company.html | Suit by 2 Employees in U.S. Accuses Japanese Company of Bias | False | By Jonathan D. Glater | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/arts-briefly-another-coup-at-bonnaroo.html | Arts, Briefly; Another Coup at Bonnaroo | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/wedding-and-charity-162221.html | Wedding and Charity | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/nationalspecial2/a-more-relaxed-laura-bush-shows-complexity-under-calm.html | A More Relaxed Laura Bush Shows Complexity Under Calm | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/as-martha-stewart-does-time-flush-times-for-her-company.html | As Martha Stewart Does Time, Flush Times for Her Company | False | By Constance L. Hays | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/health-nominee-tells-panel-he-knows-of-no-plans-to-curb-medicaid.html | Health Nominee Tells Panel He Knows of No Plans to Curb Medicaid | False | By Robert Pear and Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/pageoneplus/corrections-164500.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-doros-jerrold.html | Paid Notice: Deaths DOROS, JERROLD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/news/1905-shrapnel-hits-palace-in-our-pages-100-75-and-50-years-ago.html | 1905: Shrapnel Hits Palace: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/media/interpublic-changes-chief-executives-again.html | Interpublic Changes Chief Executives Again | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/pataki-goes-to-washington-to-test-the-national-waters.html | Pataki Goes to Washington to Test the National Waters | False | By Michael Slackman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/former-raider-is-charged-with-attempted-murder.html | Former Raider Is Charged With Attempted Murder | False | By Charlie Nobles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/restatements-and-lawsuits-are-on-the-rise.html | Restatements, and Lawsuits, Are on the Rise | False | By Jonathan D. Glater | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/considering-ilife-05.html | Considering ILife '05 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-brown-stephen-babcock.html | Paid Notice: Deaths BROWN, STEPHEN BABCOCK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/middleeast/israel-meets-with-palestinians-on-abbas-plan-to-end.html | Israel Meets With Palestinians on Abbas Plan to End Attacks | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/international/asia/suicide-bomber-kills-himself-in-attack-on-afghan-warlord.html | Suicide Bomber Kills Himself in Attack on Afghan Warlord | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/price-index-rose-33-in-04-highest-in-4-years.html | Price Index Rose 3.3% in '04, Highest in 4 Years | False | By Louis Uchitelle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-rubin-yisrael-zanvel.html | Paid Notice: Deaths RUBIN, YISRAEL ZANVEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/decline-in-sales-sends-mitsubishi-motors-on-a-search-for-financing.html | Decline in Sales Sends Mitsubishi Motors on a Search for Financing | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-manhattan-harlem-shooting-leaves-1-dead.html | Metro Briefing | New York: Manhattan: Harlem Shooting Leaves 1 Dead | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/dvd-player-tags-along-or-in-the-car-or-around-the-house.html | DVD Player Tags Along in the Car or Around the House | False | By Ivan Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/warm-cookies-baked-for-cold-hard-cash.html | Warm Cookies Baked for Cold, Hard Cash | False | By Margaret Mason | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/new-york-is-jumping-the-gun-on-a-stadium.html | New York Is Jumping the Gun on a Stadium | False | By George Vecsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/helping-people-by-helping-the-environment.html | Helping people by helping the environment | False | Isabelle Louis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/in-hdtv-deserts-and-dust-motes-get-thumbs-up.html | In HDTV, Deserts and Dust Motes Get Thumbs Up | False | By Jonathan D. Glater | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/deal-ends-10day-walkout-at-2-private-bus-companies.html | Deal Ends 10-Day Walkout At 2 Private Bus Companies | False | By Jim Rutenberg and Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/africa/bombing-spree-in-iraq-leaves-up-to-26-dead.html | Bombing spree in Iraq leaves up to 26 dead | False | By John F. Burns | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/theater/reviews/a-comedy-that-knows-how-cruel-life-can-be.html | A Comedy That Knows How Cruel Life Can Be | False | By Ben Brantley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/49ers-deal-is-package-nostalgia-and-nolan.html | 49ers' Deal Is Package: Nostalgia and Nolan | False | By Vittorio Tafur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/smithsonians-song-catalog-is-available-for-sale-online.html | Smithsonian's Song Catalog Is Available For Sale Online | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/front-page/stewarts-comeback.html | Stewart's Comeback | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/chemical-cartel-busted.html | Chemical cartel busted | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/chinese-ties-to-a-suspected-terror-plot-in-boston-are-pursued.html | Chinese Ties to a Suspected Terror Plot in Boston Are Pursued | False | By Pam Belluck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/news/juan-carloss-visit-focuses-on-immigration-and-terrorism-spainmorocco.html | Juan Carlos's visit focuses on immigration and terrorism : Spain-Morocco ties on the mend | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/football/out-of-darkness-dunn-finds-his-footing.html | Out of Darkness, Dunn Finds His Footing | False | By Ray Glier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/german-producer-prices-rise-as-tobacco-tax-jumps.html | German producer prices rise as tobacco tax jumps | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/four-more-years-of-happiness.html | Four More Years of Happiness | False | By Daniel Gilbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/basketball/nets-new-ceo-to-focus-on-move.html | Nets' New C.E.O. to Focus on Move | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/theater/reviews/when-great-minds-get-rowdy.html | When Great Minds Get Rowdy | False | By Miriam Horn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-shore-irene-freeman.html | Paid Notice: Deaths SHORE, IRENE FREEMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-carter-sidney-md.html | Paid Notice: Deaths CARTER, SIDNEY, M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/company-news-triarc-in-talks-to-merge-arbys-business.html | COMPANY NEWS; TRIARC IN TALKS TO MERGE ARBY'S BUSINESS | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/worldbusiness/world-business-briefing-americas-brazil-miner-increases-capital.html | World Business Briefing | Americas: Brazil: Miner Increases Capital Spending | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/new-ways-to-manage-your-photos.html | New Ways to Manage Your Photos | False | By David Pogue | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/waiting-waiting-on-a-plan-for-the-fulton-corridor.html | Waiting, Waiting on a Plan for the Fulton Corridor | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/health/vietnamese-woman-dies-after-contracting-bird-flu.html | Vietnamese woman dies after contracting bird flu | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/technology/on-redlight-cameras-163139.html | On Red-Light Cameras | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/national-briefing-south-louisiana-amendment-reinstated.html | National Briefing | South: Louisiana: Amendment Reinstated | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/lucent-profit-declines-49-revenue-is-short-of-forecasts.html | Lucent Profit Declines 49%; Revenue Is Short of Forecasts | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-selzer-gabriel.html | Paid Notice: Deaths SELZER, GABRIEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/europe/france-ends-old-rule-on-patronyms.html | France ends old rule on patronyms | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-may-john-joseph.html | Paid Notice: Deaths MAY, JOHN JOSEPH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-levitan-arlene.html | Paid Notice: Deaths LEVITAN, ARLENE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-memorials-osborne-john-s-jr.html | Paid Notice: Memorials OSBORNE, JOHN S., JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/garden/ah-winter-when-gardeners-get-busy.html | Ah, Winter, When Gardeners Get Busy | False | By Anne Raver | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/arts/las-vegas-is-fabulous-thanks-to-betty.html | Las Vegas is fabulous, thanks to Betty | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/patakis-plan-looks-to-spread-medicaid-cuts-without-a-major.html | Pataki's Plan Looks to Spread Medicaid Cuts Without a Major Overhaul | False | By Michael Cooper and Al Baker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/news/entracte-religious-tensions-in-the-cultural-arena.html | Entr'acte : Religious tensions in the cultural arena | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/news/more-people-paying-for-online-music.html | More people paying for online music | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/asia/hong-kongshanghai-rivalry-goes-creative.html | Hong Kong-Shanghai rivalry goes creative | False | By Kai-Yin Lo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/world-business-briefing-europe-fines-over-chemicals-cartel.html | World Business Briefing | Europe: Fines Over Chemicals Cartel | False | By Paul Meller (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/science/h-bentley-glass-provocative-science-theorist-dies-at-98.html | H. Bentley Glass, Provocative Science Theorist, Dies at 98 | False | By Douglas Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/world-briefing-africa-somalia-militiamen-dig-up-colonial-cemetery.html | World Briefing | Africa: Somalia: Militiamen Dig Up Colonial Cemetery | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-budd-patricia.html | Paid Notice: Deaths BUDD, PATRICIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/director-of-city-harvest-abruptly-departs-charity.html | Director of City Harvest Abruptly Departs Charity | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/national/nationalspecial2/protesters-find-their-own-reasons-to-celebrate.html | Protesters Find Their Own Reasons to Celebrate | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-wolf-greg.html | Paid Notice: Deaths WOLF, GREG | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/science/space/shuttle-surface-more-vulnerable-than-suspected.html | Shuttle Surface More Vulnerable Than Suspected | False | By John Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/technology/circuits/keep-your-receipts-in-order-and-keep-typing-to-a.html | Keep Your Receipts in Order, and Keep Typing to a Minimum | False | By Ivan Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/travel/corporate-retreat-moat-optional.html | Corporate retreat, moat optional | False | By Sharon McDonnell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/science/world-briefing-europe-germany-2005-einstein.html | World Briefing | Europe: Germany: 2005 = Einstein | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/technology/ebay-forecast-misses-by-a-bit-and-shares-fall.html | EBay Forecast Misses by a Bit, and Shares Fall | False | By Gary Rivlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/delta-posts-22-billion-loss-continental-also-reports-deficit.html | Delta Posts $2.2 Billion Loss; Continental Also Reports Deficit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-porter-christina.html | Paid Notice: Deaths PORTER, CHRISTINA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/arts/design/guggenheim-loses-top-donor-in-rift-on-spending-and-vision.html | Guggenheim Loses Top Donor in Rift on Spending and Vision | False | By Carol Vogel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/worldbusiness/philippines-posts-drop-in-deficit.html | Philippines posts drop in deficit | False | By Wayne Arnold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-zelinger-henry.html | Paid Notice: Deaths ZELINGER, HENRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/style/rethinking-suits-for-the-21st-century.html | Rethinking suits for the 21st century | False | By Oliver Horton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/politics/public-voicing-doubts-on-iraq-and-the-economy-poll-finds.html | Public Voicing Doubts on Iraq and the Economy, Poll Finds | False | By Adam Nagourney and Janet Elder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/the-left-and-religion-letters-to-the-editor.html | The left and religion: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/media/bertelsmann-settles-with-small-music-company-in-suit-over.html | Bertelsmann Settles With Small Music Company in Suit Over Napster | False | By Jeff Leeds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/witness-to-devastation-letters-to-the-editor.html | Witness to devastation: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/us/national-briefing-southwest-texas-district-attorney-denies-drug-charges.html | National Briefing | Southwest: Texas: District Attorney Denies Drug Charges | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-164461.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/news/1930-prohibition-referendum-in-our-pages-100-75-and-50-years-ago.html | 1930: Prohibition Referendum: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/businessspecial3/att-posts-84-gain-in-earnings-as-it-slashes-costs.html | AT&T Posts 84% Gain in Earnings as It Slashes Costs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/world-briefing-europe-italy-court-rules-bottom-pinching-is-assault.html | World Briefing | Europe: Italy: Court Rules 'Bottom Pinching' Is Assault | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/asia/who-sees-measles-as-a-major-aceh-risk.html | WHO sees measles as a major Aceh risk | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/europe/terror-threat-seen-rising-ahead-of-vote-in-denmark.html | Terror threat seen rising ahead of vote in Denmark | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/sports/vantage-point-poster-on-wall-comes-alive-in-new-england.html | Vantage Point: Poster on wall comes alive in New England | False | Dan Shaughnessy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/sports/football/hackett-resigns-jets-roll-out-replacement.html | Hackett Resigns; Jets Roll Out Replacement | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/focus-changes-in-terror-case-against-sheik.html | Focus Changes in Terror Case Against Sheik | False | By William Glaberson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/world-briefing-asia-afghanistan-karzai-appoints-new-electoral-panel.html | World Briefing | Asia: Afghanistan: Karzai Appoints New Electoral Panel | False | By Carlotta Gall (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/books/plimptons-big-shoes-are-vacant-yet-again.html | Plimpton's Big Shoes Are Vacant Yet Again | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/health/study-raises-questions-on-plavix-safety.html | Study Raises Questions on Plavix Safety | False | By Gardiner Harris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/enough-to-get-by-on-in-old-age-163929.html | Enough to Get By On in Old Age? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/arts/television/germaine-greers-orwellian-ordeal-on-big-brother.html | Germaine Greer's Orwellian Ordeal on 'Big Brother' | False | By Sarah Lyall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/arts/music/facing-death-armed-only-with-sound-not-drama.html | Facing Death, Armed Only With Sound, Not Drama | False | By Bernard Holland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/books/arthur-c-walworth-101-woodrow-wilson-biographer-dies.html | Arthur C. Walworth, 101, Woodrow Wilson Biographer, Dies | False | By Wolfgang Saxon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/politics/boxer-is-loudest-voice-of-opposition-to-rice-nomination.html | Boxer Is Loudest Voice of Opposition to Rice Nomination | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/national/protesters-find-their-own-reasons-to-celebrate.html | Protesters Find Their Own Reasons to Celebrate | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/chinas-lost-leader.html | China's Lost Leader | False | By David C. Unger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/style/in-the-end-its-all-about-the-shirt-200501200397586344.html | In the end, it's all about the shirt | False | By Katie Weisman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-memorials-sapolsky-dr-allan.html | Paid Notice: Memorials SAPOLSKY, DR. ALLAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/enough-to-get-by-on-in-old-age-164046.html | Enough to Get By On in Old Age? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-164453.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/company-news-union-certified-at-a-second-canadian-walmart.html | COMPANY NEWS; UNION CERTIFIED AT A SECOND CANADIAN WAL-MART | False | By Ian Austen (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/middleeast/5-bomb-attacks-kill-26-as-vote-by-iraqis-nears.html | 5 Bomb Attacks Kill 26 as Vote by Iraqis Nears | False | By John F. Burns | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/world/europe/bishops-aide-in-spain-sets-off-talk-of-dissent-over-birth.html | Bishops' Aide in Spain Sets Off Talk of Dissent Over Birth Control | False | By Renwick McLean and Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/politics/federal-judge-deals-setback-to-guantanamo-bay-detainees.html | Federal Judge Deals Setback to Guantã¡namo Bay Detainees | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-164488.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/style/home-and-garden/currents-antiques-treasure-house-at-the-armory.html | CURRENTS: ANTIQUES; Treasure House at the Armory | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-abrons-herbert-lehman.html | Paid Notice: Deaths ABRONS, HERBERT LEHMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/witness-to-devastation.html | Witness to devastation | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/business/sec-settles-imclone-insider-trading-case.html | S.E.C. Settles ImClone Insider Trading Case | False | By Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/international/worldspecial4/us-forces-winding-down-tsunami-relief-effort.html | U.S. Forces Winding Down Tsunami Relief Effort | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/technology/profit-rises-with-sales-at-asml.html | Profit rises with sales at ASML | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/theater/reviews/a-military-man-kicks-up-his-heels.html | A Military Man Kicks Up His Heels | False | By Jason Zinoman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/news/corrections-for-the-record.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/technology/circuits/fullscale-surfing-using-a-cellphone-as-the-connection.html | Full-Scale Surfing Using a Cellphone as the Connection | False | By Thomas J. Fitzgerald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/technology/troubled-by-smart-guns-163252.html | Troubled by 'Smart Guns' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/opinion/how-muslims-see-us-163384.html | How Muslims See Us | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/world-briefing-africa-south-africa-farmer-held-snake-freed.html | World Briefing \| Africa: South Africa: Farmer Held, Snake Freed. | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/people-donald-trump-richard-hatch-wong-karwai.html | People: Donald Trump, Richard Hatch, Wong Kar-wai | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/enough-to-get-by-on-in-old-age-163856.html | Enough to Get By On in Old Age? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/behold-the-artful-price-tag.html | Behold the Artful Price Tag | False | By William L. Hamilton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/after-the-tsunami-helping-people-by-helping-the-environment.html | After the tsunami: Helping people by helping the environment | False | By Isabelle Louis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-kaye-selma.html | Paid Notice: Deaths KAYE, SELMA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/so-were-talking-raft-over-troubled-water.html | So We're Talking Raft Over Troubled Water? | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/cocreator-of-spiderman-wins-a-share-of-the-profits.html | Co-Creator of Spider-Man Wins a Share of the Profits | False | By Julia Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/how-smart-are-these-men-letters-to-the-editor.html | How smart are these men?: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/nationalspecial2/bush-to-best-of-his-ability-spends-a-day-in-celebration.html | Bush, to Best of His Ability, Spends a Day in Celebration | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/pageoneplus/corrections-164534.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/africa/palestinians-promise-action-to-end-violence.html | Palestinians promise action to end violence | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/the-rice-hearing-critical-questions-163813.html | The Rice Hearing: Critical Questions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/national/nationalspecial2/a-really-big-show.html | A Really Big Show | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/othersports/uneven-slopes-can-lead-straight-to-the-top.html | Uneven Slopes Can Lead Straight to the Top | False | By Bill Pennington | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/at-the-limits-of-ocean-and-air.html | At the Limits of Ocean and Air | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/africa/israel-and-palestinians-to-resume-security-contacts.html | Israel and Palestinians to resume security contacts | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/medicare-to-expand-coverage-of-heart-devices.html | Medicare to Expand Coverage of Heart Devices | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/jp-morgan-cites-merger-in-reporting-lower-income.html | J.P. Morgan Cites Merger In Reporting Lower Income | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/court-hears-arguments-on-government-access-to-times-reporters-phone.html | Court Hears Arguments on Government Access to Times Reporters' Phone Records | False | By Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/the-presidents-party.html | The president's party | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/arts/movies/tripped-up-at-the-oscars.html | Tripped Up at the Oscars | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/books/hitchhiking-in-kafkaland-spurred-on-by-a-pigeon.html | Hitchhiking in Kafkaland, Spurred on by a Pigeon | False | By Janet Maslin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/bush-beginning-a-new-term-stresses-liberty-abroad.html | Bush, Beginning a New Term, Stresses Liberty Abroad | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/the-coming-dvd-format-war.html | The Coming DVD Format War | False | By Michel Marriott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/style/home-and-garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/middleeast/islamic-pilgrims-bring-cosmopolitan-air-to-unlikely-city.html | Islamic Pilgrims Bring Cosmopolitan Air to Unlikely City | False | By Hassan M. Fattah | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-richards-benjamin-t-jr.html | Paid Notice: Deaths RICHARDS, BENJAMIN T., JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-cardia-elsie-nee-garaventa.html | Paid Notice: Deaths CARDIA, ELSIE (NEE GARAVENTA) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-cooper-stella-orkin.html | Paid Notice: Deaths COOPER, STELLA ORKIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-jervis-wayne-talmage-jr.html | Paid Notice: Deaths JERVIS, WAYNE TALMAGE, JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/in-nassau-a-politician-with-funds-to-spare.html | In Nassau, a Politician With Funds to Spare | False | By Bruce Lambert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/judge-considers-inquiry-into-detention-of-protesters.html | Judge Considers Inquiry Into Detention of Protesters | False | By Jim Dwyer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/politics/inaugural-address-by-george-w-bush.html | Inaugural Address by George W. Bush | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/europe/blow-to-french-patriarchs-babies-may-get-her-name.html | Blow to French Patriarchs: Babies May Get Her Name | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/meanwhile-the-catastrophists-saw-it-coming-200501209181849223t.html | Meanwhile: The catastrophists saw it coming | False | Antony Milne | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/health/where-a-whale-went-wrong.html | Where a whale went wrong | False | By Cornelia Dean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/washington/metro-briefing-connecticut-west-haven-casualty-in-iraq.html | Metro Briefing \| Connecticut: West Haven: Casualty In Iraq | False | By James Barron (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/troubled-schools-auditor-is-closing-li-officials-say.html | Troubled Schools' Auditor Is Closing, L.I. Officials Say | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/what-rises-in-the-west-uncertainty.html | What Rises in the West? Uncertainty | False | By Joyce Purnick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/playing-to-the-wind-and-the-waves.html | Playing to the Wind and the Waves | False | By Jim Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-kaufman-walter-m.html | Paid Notice: Deaths KAUFMAN, WALTER M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/man-charged-in-queens-crime-spree-faces-even-more-charges.html | Man Charged in Queens Crime Spree Faces Even More Charges | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/style/home-and-garden/currents-interiors-a-shelving-system-like-a-childs.html | CURRENTS: INTERIORS; A Shelving System Like a Child's Toy Made for Grown-Ups | False | By Elaine Louie | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-amdur-harry.html | Paid Notice: Deaths AMDUR, HARRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/study-cites-human-failings-in-election-day-poll-system.html | Study Cites Human Failings In Election Day Poll System | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-usdan-natalie.html | Paid Notice: Deaths USDAN, NATALIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/metro-briefing-new-york-manhattan-murder-convictions-challenged.html | Metro Briefing | New York: Manhattan: Murder Convictions Challenged | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/news/hong-kong-shanghai-rivalry-goes-creative.html | Hong Kong-Shanghai rivalry goes creative | False | By Kai-Yin Lo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/enough-to-get-by-on-in-old-age-164003.html | Enough to Get By On in Old Age? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/sports/hockey/talks-to-salvage-nhl-season-resume.html | Talks to Salvage N.H.L. Season Resume | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/man-22-falls-to-his-death-in-manhattan-elevator-shaft.html | Man, 22, Falls to His Death in Manhattan Elevator Shaft | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/world/world-briefing-the-arctic-greenhouse-gases-linked-to-increased-river.html | World Briefing | The Arctic: Greenhouse Gases Linked To Increased River Flows | False | By Andrew C. Revkin (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/enough-to-get-by-on-in-old-age-163880.html | Enough to Get By On in Old Age? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/opinion/technology/on-redlight-cameras-163155.html | On Red-Light Cameras | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/news/corrections-for-the-record-20050120904421086578.html | Corrections: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-alpern-albert.html | Paid Notice: Deaths ALPERN, ALBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/business/airline-losses-still-mount-and-no-relief-is-on-horizon.html | Airline Losses Still Mount, and No Relief Is on Horizon | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/us/in-illinois-a-cold-case-goes-to-trial.html | In Illinois, a Cold Case Goes to Trial | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/garden/setting-sail-to-wynken-blynken-and-nod.html | Setting Sail to Wynken, Blynken and Nod | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/technology/circuits/laser-pointers-draw-attention-to-themselves.html | Laser Pointers Draw Attention (to Themselves) | False | By Ian Austen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/style/a-new-mantra-let-there-be-light.html | A new mantra: Let there be light! | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/nyregion/pageoneplus/corrections-164518.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-20 | 2005-01-20 | https://www.nytimes.com/2005/01/20/classified/paid-notice-deaths-stoll-harry.html | Paid Notice: Deaths STOLL, HARRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/dance/dance-listings.html | Dance Listings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/a-bloody-crime-in-new-jersey-divides-egyptians.html | A Bloody Crime in New Jersey Divides Egyptians | False | By Andrea Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/music/pop-listings.html | Pop Listings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/cricket-a-yorkshireman-rises-to-the-occasion-against-south-africa-20050121920113684407.html | CRICKET : A Yorkshireman rises to the occasion against South Africa | False | By Huw Richards | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/australian-open-in-a-blink-hewitt-turns-it-all-around.html | AUSTRALIAN OPEN : In a blink, Hewitt turns it all around | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/should-hateful-speech-be-punished.html | Should hateful speech be punished? | False | Ronald P. Sokol | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/asia/120-rebels-killed-in-aceh-indonesia-reports.html | 120 rebels killed in Aceh, Indonesia reports | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/alexander-and-his-world-of-warfare-art-and-wine.html | Alexander and His World of Warfare, Art and Wine | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/picture-window-a-palazzo-of-note.html | PICTURE WINDOW: A palazzo of note | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/adventurer-riding-high-in-the-west.html | ADVENTURER; Riding High In the West | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/realestate/a-palazzo-of-note.html | A palazzo of note | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/basketball/to-repeat-slumping-knicks-are-in-need-of-a-victory.html | To Repeat: Slumping Knicks Are in Need of a Victory | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/tony-fitzpatrick-erik-parker-evan-schwartz.html | Tony Fitzpatrick; Erik Parker; Evan Schwartz | False | ROBERTA SMITH | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/delta-posts-record-22-billion-loss.html | Delta posts record $2.2 billion loss | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/surfing-for-the-best-fares.html | Surfing for the best fares | False | By Roger Collis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/aclu-will-consider-disciplining-2-officials.html | A.C.L.U. Will Consider Disciplining 2 Officials | False | By Stephanie Strom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies.html | Movies | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-budd-patricia.html | Paid Notice: Deaths BUDD, PATRICIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-folpe-morris.html | Paid Notice: Deaths FOLPE, MORRIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pageoneplus/corrections-174416.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/businessspecial3/ford-posts-profit-as-finance-unit-offsets-auto.html | Ford Posts Profit as Finance Unit Offsets Auto Losses | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/music/ranting-joyfully-about-a-nations-woes.html | Ranting Joyfully About a Nation's Woes | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/asia/us-forces-reducing-tsunami-aid-work.html | U.S. forces reducing tsunami aid work | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/americas/bush-outlines-theme-for-second-term-spreading-liberty.html | Bush outlines theme for second term: Spreading liberty | False | By Brian Knowlton and David Stout | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/from-fashion-to-folk-art.html | From Fashion to Folk Art | False | By Carol Vogel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/politics/bush-administration-issues-final-rules-for-medicare-drug-benefit-20050121920340585191.html | Bush Administration Issues Final Rules for Medicare Drug Benefit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/letters-to-the-editor-20050121920203091857.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/music/debussys-illfated-love-stripped-of-all-but-its-power.html | Debussy's Ill-Fated Love, Stripped of All but Its Power | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/washington/metro-briefing-new-york-manhattan-judge-approves.html | Metro Briefing | New York: Manhattan: Judge Approves Extradition | False | By Julia Preston (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/news/security-coordination-resumes-in-gaza.html | Security coordination resumes in Gaza | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/othersports/analysts-say-smaller-cities-could-struggle-with-games.html | Analysts Say Smaller Cities Could Struggle With Games | False | By Lynn Zinser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/women-science-and-harvard-172618.html | Women, Science and Harvard | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/terror-in-nepal-letters-to-the-editor.html | Terror in Nepal: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/women-science-and-harvard-172588.html | Women, Science and Harvard | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/europe/parliament-sets-yushchenko-inaugural.html | Parliament sets Yushchenko inaugural | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/the-media-business-advertising-addenda-leo-burnett-worldwide-seeks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Worldwide Seeks a Top Executive | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/china-netcom-buys-stake-in-hong-kong-phone-company.html | China Netcom Buys Stake in Hong Kong Phone Company for $1 Billion | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/disputes-at-every-turn-of-siberia-pipeline.html | Disputes at Every Turn of Siberia Pipeline | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/news/1905-strikers-sign-a-petition-in-our-pages-100-75-and-50-years-ago.html | 1905: Strikers Sign a Petition; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/senator-is-accused-of-punching-a-traffic-agent-over-a-ticket.html | Senator Is Accused of Punching a Traffic Agent Over a Ticket | False | By Michael Wilson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-amdur-harry.html | Paid Notice: Deaths AMDUR, HARRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-richards-john-elliott.html | Paid Notice: Deaths RICHARDS, JOHN ELLIOTT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-rockower-rosemarie-mazzei.html | Paid Notice: Deaths ROCKOWER, ROSEMARIE MAZZEI | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/arts-briefly.html | Arts, Briefly | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/golf/being-on-top-is-no-longer-top-priority-for-duval.html | Being on Top Is No Longer Top Priority for Duval | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/driving-road-signs-of-the-times.html | DRIVING; Road Signs Of the Times | False | By Phil Patton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/media/burger-king-takes-a-product-from-tv-to-the-table.html | Burger King Takes a Product From TV to the Table | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/escapes/going-up-the-river-for-a-visit.html | Going Up the River, for a Visit | False | By Scott Christianson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-padawer-eva-nee-teitelbaum.html | Paid Notice: Deaths PADAWER, EVA (NEE TEITELBAUM) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/for-the-tonys-700-sundays-is-a-special-event-not-a-play.html | For the Tonys, '700 Sundays' Is a Special Event, Not a Play | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/news/1955-costa-rica-responds-in-our-pages-100-75-and-50-years-ago.html | 1955: Costa Rica Responds: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/john-grishams-contented-existence.html | John Grisham's contented existence | False | By Frank Bruni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/a-world-without-god-letters-to-the-editor.html | A world without God: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-doyle-frances-j-nee-mehl.html | Paid Notice: Deaths DOYLE, FRANCES J. (NEE MEHL) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-stroke.html | Art in Review; 'Stroke!' | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/businessspecial3/delta-and-continental-report-heavy-losses.html | Delta and Continental Report Heavy Losses | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-bringas-prudencio.html | Paid Notice: Deaths BRINGAS, PRUDENCIO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/health/toll-risingin-bird-flu-outbreaks.html | Toll risingin bird flu outbreaks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-larrecq-anthony-j.html | Paid Notice: Deaths LARRECQ, ANTHONY J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/europe/french-teachers-hospital-workers-and-civil-servants-join-strike.html | French teachers, hospital workers and civil servants join strike | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/politics/fcc-says-chairman-is-to-resign-today.html | F.C.C. Says Chairman Is to Resign Today | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/at-golden-globes-menswear-comes-into-the-limelight-20050121936933000297.html | At Golden Globes, menswear comes into the limelight | False | By Jessica Michault | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/front-page/the-inauguration.html | THE INAUGURATION | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/a-zestful-return-of-robbins-with-modern-zing-for-bach.html | A Zestful Return of Robbins, With Modern Zing for Bach | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/europe/yushchenko-set-for-oath-this-sunday.html | Yushchenko Set for Oath This Sunday | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/the-new-french-alienation-blank-looks-and-fake-owls.html | The New French Alienation: Blank Looks and Fake Owls | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/football/for-steelers-perfect-storm-for-bonding.html | For Steelers, Perfect Storm for Bonding | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/where-snowboarders-rule-the-slopes.html | Where snowboarders rule the slopes | False | By Brian Lavery | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/education/metro-briefing-new-jersey-newark-schools-in-asbestos.html | Metro Briefing | New Jersey: Newark: Schools In Asbestos Settlement | False | By Tina Kelley (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/football/vick-finds-the-moment-he-always-wanted.html | Vick Finds the Moment He Always Wanted | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/arts-briefly-pop-goes-shakespeare.html | Arts, Briefly; Pop Goes Shakespeare | False | By Colin Campbell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/asia/a-chinese-court-sentences-farmers-who-protested-a-land-seizure.html | A Chinese Court Sentences Farmers Who Protested a Land Seizure | False | By Jim Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/americas/6-employees-of-mexican-prison-are-found-slain.html | 6 Employees of Mexican Prison Are Found Slain | False | By James C. McKinley Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-rumely-paul.html | Paid Notice: Deaths RUMELY, PAUL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/embroidering-the-fate-of-the-first-man-who-thought-he-was-napoleon.html | Embroidering the Fate of the First Man Who Thought He Was Napoleon | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pageoneplus/corrections-174513.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/lending-unit-helps-ford-turn-a-profit.html | Lending unit helps Ford turn a profit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/the-listings-breaking-boundaries.html | The Listings; 'BREAKING BOUNDARIES' | False | By A.o. Scott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/company-news-appeals-court-denies-rehearing-in-abb-asbestos-case.html | COMPANY NEWS; APPEALS COURT DENIES REHEARING IN ABB ASBESTOS CASE | False | By Dow Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/freedom-of-expression-should-hateful-speech-be-punished.html | Freedom of expression: Should hateful speech be punished? | False | By Ronald P. Sokol | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-pack-dr-rose-hope.html | Paid Notice: Deaths PACK, DR. ROSE HOPE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/a-casting-call-of-the-wild.html | A Casting Call of the Wild | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/remembering-attica-34-years-later-172383.html | Remembering Attica, 34 Years Later | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/moving-in-on-new-york-laps.html | Moving In on New York Laps | False | By Michael Brick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/netcom-and-pccw-link.html | Netcom and PCCW link | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/africa/attack-in-baghdad-kills-at-least-14.html | Attack in Baghdad kills at least 14 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/middleeast/iraqi-refugees-tale-of-abuse-dissolves-upon-later-scrutiny.html | Iraqi Refugees' Tale of Abuse Dissolves Upon Later Scrutiny | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/swiss-cement-maker-expands.html | Swiss cement maker expands | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pageoneplus/corrections-174319.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/obituaries/walter-b-wriston-banking-innovator-as-chairman-of-citicorp-dies.html | Walter B. Wriston, Banking Innovator as Chairman of Citicorp, Dies at 85 | False | By Douglas Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/top-foe-of-affirmative-action-leaves-california-regents.html | Top Foe of Affirmative Action Leaves California Regents | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/world-briefing-asia-nepal-unpunished-killings-rise.html | World Briefing | Asia: Nepal: Unpunished Killings Rise | False | By Amy Waldman (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/basketball/knicks-past-and-present-closing-in-on-wilkens.html | Knicks' Past and Present Closing In on Wilkens | False | By Harvey Araton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/women-science-and-harvard-172596.html | Women, Science and Harvard | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-christian-marclay.html | Art in Review; Christian Marclay | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-gross-kenneth-perry.html | Paid Notice: Deaths GROSS, KENNETH PERRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/realestate/beach-access-where-do-you-draw-the-line-in-the-sand.html | Beach Access: Where Do You Draw the Line in the Sand? | False | By Jane Costello | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-zacharia-isaac-herman.html | Paid Notice: Deaths ZACHARIA, ISAAC HERMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/swimmers-who-fled-nazi-vienna-look-back.html | Swimmers Who Fled Nazi Vienna Look Back | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-ghee-greta-c.html | Paid Notice: Deaths GHEE, GRETA C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/americas/europa-eu-vs-us-vs-china-partnership-paradoxes.html | Europa: EU vs. U.S. vs. China: Partnership paradoxes | False | Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-cardia-elsie-nee-garaventa.html | Paid Notice: Deaths CARDIA, ELSIE (NEE GARAVENTA) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/bush-at-2nd-inaugural-says-spread-of-liberty-is-the.html | Bush, at 2nd Inaugural, Says Spread of Liberty Is the 'Calling of Our Time' | False | By Elisabeth Bumiller and Richard W. Stevenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-memorials-gattengo-daisy.html | Paid Notice: Memorials GATTENGO, DAISY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/the-listings-ashlie-atkinson.html | The Listings; ASHLIE ATKINSON | False | By Charles Isherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/escapes/spas-new-message-bring-the-baby-too.html | Spas' New Message: Bring the Baby, Too | False | By Tatiana Boncompagni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/birth-death-is-blamed-for-decline-in-population.html | 'Birth Dearth' Is Blamed for Decline in Population | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/in-court-filing-us-attacks-new-jersey-donation-limits.html | In Court Filing, U.S. Attacks New Jersey Donation Limits | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/dining/aquavit.html | Aquavit | False | By Frank Bruni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/books/on-911-before-the-horrible-became-the-unimaginable.html | On 9/11, Before the Horrible Became the Unimaginable | False | By Kevin Baker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/standing-up-to-junk-food-172421.html | Standing Up to Junk Food | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/investors-clamor-for-shaky-debt.html | Investors clamor for shaky debt | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/arts-briefly-mary-versus-max-in-the-olivier-awards.html | Arts, Briefly; Mary Versus Max in the Olivier Awards | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/arts-briefly-idol-still-casts-its-spell.html | Arts, Briefly; 'Idol' Still Casts Its Spell | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/africa/zarqawi-vows-war-will-go-on.html | Zarqawi vows war will go on | False | By Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/the-media-business-advertising-addenda-four-to-be-inducted-into.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four to Be Inducted Into Hall of Fame | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/world/worldspecial4/in-stench-amid-ghosts-seeking-the-tsunami-dead.html | In Stench, Amid Ghosts, Seeking the Tsunami Dead | False | By Ian Fisher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/movies/the-invasion-of-the-midsize-movie.html | The Invasion of the Midsize Movie | False | By A. O. Scott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/realestate/past-and-future-meet-in-shanghai.html | Past and future meet in Shanghai | False | By R. Scott Macintosh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/us/national-briefing-south-south-carolina-excommissioner-pleads-guilty.html | National Briefing | South: South Carolina: Ex-Commissioner Pleads Guilty | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/world/europe/ukraines-leader-looks-back-in-melancholy.html | Ukraine's Leader Looks Back in Melancholy | False | By C. J. Chivers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/opinion/coast-to-coast-through-early-19thcentury-england.html | Coast to Coast Through Early 19th-Century England | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/music/mother-russia-with-the-language-barrier-removed.html | Mother Russia, With the Language Barrier Removed | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/sports/roundup-poutiainen-wins-world-cup-slalom.html | Roundup: Poutiainen wins World Cup slalom | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-wriston-walter-b.html | Paid Notice: Deaths WRISTON, WALTER B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-174394.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/us/nationalspecial2/for-deeppocket-givers-crystal-and-candlelight.html | For Deep-Pocket Givers, Crystal and Candlelight | False | By Glen Justice | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/us/nationalspecial2/the-presidents-speech-focuses-on-ideals-not-the-details.html | The President's Speech Focuses on Ideals, Not the Details | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/us/gays-in-florida-seek-adoption-alternatives.html | Gays in Florida Seek Adoption Alternatives | False | By Lynn Waddell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-174491.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/art-in-review-rodney-mcmillian.html | Art in Review; Rodney McMillian | False | By Holland Cotter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/technology/poguesposts/the-bill-joy-triple-whammy.html | The Bill Joy Triple Whammy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/us/national-briefing-northwest-washington-lawsuit-continues-on-governors.html | National Briefing | Northwest: Washington: Lawsuit Continues On Governor's Race | False | By Eli Sanders (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/dance/a-zestful-return-of-robbins-with-modern-zing-for-bach.html | A Zestful Return of Robbins, With Modern Zing for Bach | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-scheuermann-clara-elizabeth.html | Paid Notice: Deaths SCHEUERMANN, CLARA ELIZABETH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/television/when-hitler-arrived-at-englands-door.html | When Hitler Arrived at England's Door | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/opinion/cellphones-and-driving-172405.html | Cellphones and Driving | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/sports/football/jets-seek-to-capture-the-attitude-of-a-titan.html | Jets Seek to Capture the Attitude of a Titan | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/business/citing-some-flaws-taser-to-increase-stun-guns-power.html | Citing Some Flaws, Taser to Increase Stun Gun's Power | False | By Alex Berenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/opinion/jeff-jacoby-a-different-president.html | Jeff Jacoby: A different president | False | Jeff Jacoby | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-shore-irene-freeman.html | Paid Notice: Deaths SHORE, IRENE FREEMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/art-in-review-erik-parker.html | Art in Review; Erik Parker | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/not-printing-the-news-but-sprinting-it.html | Not Printing the News, But Sprinting It | False | By Laurel Graeber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/sports/football/for-eagles-trotter-its-a-wooddhopper's-ball.html | For Eagles' Trotter, It's a Wooddhopper's Ball | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/son-of-brooklyn-congressman-joins-chase-to-succeed-him.html | Son of Brooklyn Congressman Joins Chase to Succeed Him | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-frias-victor-j.html | Paid Notice: Deaths FRIAS, VICTOR J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/movies/two-misplaced-souls-decide-they-might-as-well-live.html | Two Misplaced Souls Decide They Might as Well Live | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/us/nationalspecial2/coverage-anchored-in-color-and-style-not-in-substance.html | Coverage Anchored in Color and Style, Not in Substance | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/politics/cheney-says-israel-might-act-first-on-iran.html | Cheney Says Israel Might 'Act First' on Iran | False | By David E. Sanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/recruitment-must-improve-fire-official-concedes.html | Recruitment Must Improve, Fire Official Concedes | False | By Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/opinion/women-science-and-harvard-172600.html | Women, Science and Harvard | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/reviews/journey-from-northern-ireland-to-southern-california.html | Journey From Northern Ireland to Southern California | False | By Charles Isherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pageoneplus/corrections-174483.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/past-and-future-meet-in-shanghai.html | Past and future meet in Shanghai | False | By R. Scott Macintosh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/europe/italians-throw-millions-after-unlucky-number.html | Italians throw millions after unlucky number | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/study-finds-broader-reach-for-mad-cow-proteins.html | Study Finds Broader Reach for Mad Cow Proteins | False | By Sandra Blakeslee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-cunniff-carol-lesley-baxter.html | Paid Notice: Deaths CUNNIFF, CAROL LESLEY (BAXTER) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/meanwhile-rumors-of-horror-glimmers-of-hope.html | MEANWHILE: Rumors of horror, glimmers of hope | False | By Louis Abelman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/reminders-of-americas-many-pasts.html | Reminders of America's Many Pasts | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/the-listings-breaking-the-chains-the-soviet-avantgarde-196691.html | The Listings; 'BREAKING THE CHAINS: THE SOVIET AVANT-GARDE, 1966-91' | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-abrons-herbert.html | Paid Notice: Deaths ABRONS, HERBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/a-fondness-for-women-flowers-clouds-and-kink.html | A Fondness for Women, Flowers, Clouds and Kink | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/guest-book-buying-a-piece-of-shanghai-lavish-history.html | GUEST BOOK: Buying a piece of Shanghai's lavish history | False | By R. Scott Macintosh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/character-assassination-letters-to-the-editor.html | Character assassination: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/codey-puts-an-inspector-general-on-the-case.html | Codey Puts an Inspector General on the Case | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/federated-shows-renewed-interest-in-deal-for-may.html | Federated Shows Renewed Interest in Deal for May | False | By Tracie Rozhon and Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/asia/relenting-a-bit-beijing-plans-funeral-for-an-ousted-leader.html | Relenting a Bit, Beijing Plans Funeral for an Ousted Leader | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pageoneplus/corrections-174408.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/under-revised-drug-laws-a-debt-to-society-is-paid.html | Under Revised Drug Laws, a Debt to Society Is Paid | False | By Andy Newman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pageoneplus/corrections-174378.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/theater-guide.html | Theater Guide | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/buyout-firm-splits-up-as-europeans-break-away.html | Buyout Firm Splits Up as Europeans Break Away | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/dancing-the-war-away.html | Dancing the War Away | False | By Bob Herbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/design/a-galaxy-of-saints-and-sovereigns-in-early-illustrated-page.html | A Galaxy of Saints and Sovereigns in Early Illustrated Page Turners | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/the-media-business-advertising-addenda-a-big-promotion-for-chief-a.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Big Promotion For Chief at Nielsen | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/philippines-to-reward-tax-agents-200501219376609475.html | Philippines to reward tax agents | False | By Carlos Conde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/health/pumping-physics-with-its-most-famous-face.html | Pumping physics with its most famous face | False | By Dennis Overbye | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/media/is-bob-igar-a-new-leading-man-for-disney.html | Is Bob Igar a New Leading Man for Disney? | False | By Laura M. Holson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/mideast/sound-and-fury-sharonabbas-faceoff.html | Sound and Fury: Sharon-Abbas Face-Off | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/dance/surrounded-by-trees-and-thoughts-of-death.html | Surrounded by Trees and Thoughts of Death | False | By Jack Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/the-collections-milan-trends-of-the-season-folo.html | The Collections / Milan: TRENDS OF THE SEASON (folo) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/technology/sony-says-years-sales-and-profit-will-miss-targets.html | Sony Says Year's Sales and Profit Will Miss Targets | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/world-business-briefing-americas-brazil-jet-maker-gets-order.html | World Business Briefing | Americas: Brazil: Jet Maker Gets Order | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/worldspecial4/us-vows-to-attain-global-warning-system.html | U.S. Vows to Attain Global Warning System | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-joyce-catherine-peet.html | Paid Notice: Deaths JOYCE, CATHERINE PEET | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-carter-sidney-md.html | Paid Notice: Deaths CARTER, SIDNEY, M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/business/best-of-all-possible-worlds-bond-buyers-crave-y-ield-but-show-no.html | Best of All Possible Worlds? Bond Buyers Crave Yield but Show No Fear | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/music/smithsonian-song-catalog-offered-online.html | Smithsonian Song Catalog Offered Online | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/world/world-briefing-europe-britain-around-the-isle-Of-wight-in-10-days.html | World Briefing | Europe: Britain: Around The Isle Of Wight In 10 Days | False | By Sarah Lyall (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/opinion/the-life-of-a-hockey-dad-172634.html | The Life of a Hockey Dad | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-epstein-fannie-fine-altman.html | Paid Notice: Deaths EPSTEIN, FANNIE (FINE, ALTMAN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/obituaries/marshall-edelson-a-psychiatrist-is-dead-at-76.html | Marshall Edelson, a Psychiatrist, Is Dead at 76 | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/movies/opera-review-debussys-illfated-love-stripped-of-all-but-its.html | OPERA REVIEW; Debussy's Ill-Fated Love, Stripped of All but Its Power | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-sugrue-john-c.html | Paid Notice: Deaths SUGRUE, JOHN C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-174475.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-tarpey-marie-v-phd.html | Paid Notice: Deaths TARPEY, MARIE V., PH.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/movies/arts-briefly-a-new-yorker-clone-folds.html | Arts, Briefly; A New Yorker Clone Folds | False | By Sophia Kishkovsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/opinion/the-life-of-a-hockey-dad-172642.html | The Life of a Hockey Dad | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/technology/t-mobile-to-cut-jobs-in-europe.html | T-Mobile to cut jobs in Europe | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-futterman-mimi-manya.html | Paid Notice: Deaths FUTTERMAN, MIMI (MANYA) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/corrections-174530.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-trobe-jacob.html | Paid Notice: Deaths TROBE, JACOB | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/us/president-of-harvard-tells-womens-panel-hes-sorry.html | President of Harvard Tells Women's Panel He's Sorry | False | By Sam Dillon and Sara Rimer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/world/world-briefing-asia-thailand-death-row-show-is-scrapped.html | World Briefing | Asia: Thailand: Death Row Show Is Scrapped | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/sports/tennis/roddick-serves-a-victory-with-speed-and-authority.html | Roddick Serves a Victory With Speed and Authority | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/sports/hockey/linden-tries-to-salvage-something-from-lockout.html | Linden Tries to Salvage Something From Lockout | False | By Joe Lapointe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/metro-briefing-new-york-manhattan-jailed-radical-seeks-release.html | Metro Briefing | New York: Manhattan: Jailed Radical Seeks Release | False | By Julia Preston (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/art-in-review-evan-schwartz-michael-waugh.html | Art in Review; Evan Schwartz, Michael Waugh | False | By Holland Cotter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-memorials-sapolsky-dr-allan.html | Paid Notice: Memorials SAPOLSKY, DR. ALLAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/business/world-business-briefing-asia-india-drug-concern-posts-profit.html | World Business Briefing | Asia: India: Drug Concern Posts Profit | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/the-neediest-cases-the-only-gift-she-needed-came-by-air-from.html | The Neediest Cases; The Only Gift She Needed Came by Air From Ecuador | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-stoll-harry.html | Paid Notice: Deaths STOLL, HARRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/man-slain-after-quarrel-over-puppy-in-the-bronx.html | Man Slain After Quarrel Over Puppy in the Bronx | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-174351.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/arts/movies/arts-briefly-you-call-this-art.html | Arts, Briefly; You Call This Art? | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/business/worldbusiness/hicks-muse-to-lose-european-team.html | Hicks, Muse to lose European team | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/nyregion/metro-briefing-new-york-state-jobless-rate-rises.html | Metro Briefing | New York: State Jobless Rate Rises | False | By Jennifer Steinhauer (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-krauss-stanley.html | Paid Notice: Deaths KRAUSS, STANLEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/style/the-collections-milan-brionis-ode-to-tailoring.html | The Collections / Milan: Brioni's ode to tailoring | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/international/europe/british-major-denies-abuse-of-iraqis.html | British Major Denies Abuse of Iraqis | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/parking-rules.html | Parking Rules | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/escapes/in-palm-desert-calif.html | In Palm Desert, Calif. | False | By Josh Sens | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/powell-is-stepping-down-as-chairman-of-fcc-in-march.html | Powell Is Stepping Down as Chairman of F.C.C. in March | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pagoneplus/corrections-174335.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/middleeast/top-rebel-in-iraq-says-war-with-us-may-last-for-years.html | Top Rebel in Iraq Says War With U.S. May Last for Years | False | By Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/love-him-or-hate-him-all-vie-for-a-good-perch.html | Love Him or Hate Him, All Vie for a Good Perch | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/for-democrats-its-topas-tired-of-pataki-alphabet-soup.html | For Democrats, It's Topas: Tired of Pataki Alphabet Soup | False | By Patrick D. Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/movies/ice-cube-on-tour-with-a-couple-of-holy-terrors.html | Ice Cube on Tour, With a Couple of Holy Terrors | False | By Dana Stevens | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/new-strategies-for-curbing-recidivism.html | New Strategies for Curbing Recidivism | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial3/off-the-podium-08-race-lurks-as-a-source-of-discord.html | Off the Podium, '08 Race Lurks as a Source of Discord | False | By Adam Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/citigroup-has-record-earnings-in-4th-quarter.html | Citigroup has record earnings in 4th quarter | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/asia/suicide-bomb-attack-misses-regional-afghan-leader.html | Suicide bomb attack misses regional Afghan leader | False | By Carlotta Gall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/references-to-pluralism-try-to-establish-an-umbrella.html | References to Pluralism Try to Establish an Umbrella for a Spectrum of Faiths | False | By Laurie Goodstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/art-listings.html | Art Listings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pataki-oneup-over-giuliani-in-jockeying-for-attention.html | Pataki One-Up Over Giuliani in Jockeying for Attention | False | By Michael Slackman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/politics/gop-irate-over-delay-on-rice-vote.html | G.O.P. Irate Over Delay on Rice Vote | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/escapes/camel-trekking.html | Camel Trekking | False | By Mindy Sink | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/asia/beijing-softens-on-zhao-rites.html | Beijing softens on Zhao rites | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/the-life-of-a-hockey-dad-2-letters.html | The Life of a Hockey Dad (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/washington/us/the-inauguration-the-participants-the-inaugural-stage-shared.html | THE INAUGURATION -- THE PARTICIPANTS; The Inaugural Stage, Shared With Faces to Watch in a Second Term | False | By Robin Toner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/metro-briefing-new-york-albany-agency-may-look-into-waste-sites.html | Metro Briefing | New York: Albany: Agency May Look Into Waste Sites | False | By Kirk Semple (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/arts-briefly-vocal-ins-and-outs.html | Arts, Briefly; Vocal Ins and Outs | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/news/corrections-20050121906877197194.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/technology/att-net-surges-84-in-quarter.html | AT&T net surges 84% in quarter | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/washington/world/world-briefing-asia-afghanistan-warlord-escapes-suicide.html | World Briefing | Asia: Afghanistan: Warlord Escapes Suicide Bomb | False | By Carlotta Gall (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/meanwhile-rumors-of-horror-glimmers-of-hope-20050121923885886071.html | Meanwhile: Rumors of horror, glimmers of hope | False | Louis Abelman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-meadow-phyllis-w.html | Paid Notice: Deaths MEADOW, PHYLLIS W. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/americas/fbi-hunts-6-suspects-in-boston-bomb-plot.html | FBI hunts 6 suspects in Boston bomb plot | False | By Donovan Slack and Suzanne Smalley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/women-science-and-harvard-172626.html | Women, Science and Harvard | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-berlin-ted.html | Paid Notice: Deaths BERLIN, TED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-view-eight.html | Art in Review; 'View Eight' | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/world-business-briefing-americas-brazil-trade-surplus.html | World Business Briefing | Americas: Brazil: Trade Surplus | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-suzanne-caporael.html | Art in Review; Suzanne Caporael | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/money-orders-raise-questions-in-mayors-race.html | Money Orders Raise Questions in Mayor's Race | False | By Mike McIntire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/for-the-kitchen-help-she-stands-the-heat.html | For the Kitchen Help, She Stands the Heat | False | By Lynda Richardson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-review-a-global-map-of-influences-and-ideas.html | ART REVIEW; A Global Map Of Influences And Ideas | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/advice-for-the-starstruck.html | Advice for the Star-Struck | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/art-in-review-tony-fitzpatrick.html | Art in Review; Tony Fitzpatrick | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/four-to-be-inducted-into-hall-of-fame.html | Four to Be Inducted Into Hall of Fame | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/ailing-chief-justice-makes-good-his-promise.html | Ailing Chief Justice Makes Good His Promise | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/grand-voyage-ends-before-it-really-begins.html | 'Grand Voyage' ends before it really begins | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pageoneplus/corrections-174505.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/music/classical-music-listings.html | Classical Music Listings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/yes-gay-men-are-at-risk-in-china.html | Yes, gay men are at risk in China | False | Edmund Settle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-memorials-osborne-john-s-jr.html | Paid Notice: Memorials OSBORNE, JOHN S., JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/baseball/adding-delgado-to-mets-will-not-be-as-easy-as-1-2-3.html | Adding Delgado to Mets Will Not Be as Easy as 1, 2, 3 | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/women-science-and-harvard-172570.html | Women, Science and Harvard | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-pollack-doris.html | Paid Notice: Deaths POLLACK, DORIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/realestate/houses-without-heat-warm-breezes-are-all-you-need.html | Houses Without Heat: Warm Breezes Are All You Need | False | As told to Bethany Lyttle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/the-inaugural-speech.html | The Inaugural Speech | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/media/cablevision-sells-satellite-to-echostar.html | Cablevision Sells Satellite to EchoStar | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/philippines-to-reward-tax-agents.html | Philippines to reward tax agents | False | By Carlos Conde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/world-briefing-europe-russia-submarine-appeal-in-european-court.html | World Briefing | Europe: Russia: Submarine Appeal In European Court | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/corrections-174327.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/music/a-thriving-relationship-based-on-swing-and-pulse.html | A Thriving Relationship Based on Swing and Pulse | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/homeless-gadfly-returns-warming-up-lawsuits.html | Homeless Gadfly Returns, Warming Up Lawsuits | False | By Ronald Smothers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/technology/sony-warns-of-lower-sales-and-profit-for-year.html | Sony warns of lower sales and profit for year | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/bushs-freedom-speech.html | Bush's 'Freedom Speech' | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/businessspecial3/citigroups-earnings-climb-12-in-quarter.html | Citigroup's Earnings Climb 12% in Quarter | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/aids-yes-gay-men-are-at-risk-in-china.html | AIDS: Yes, gay men are at risk in China | False | By Edmund Settle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/theater/reviews/an-exotic-tevye-in-old-anatevka.html | An Exotic Tevye in Old Anatevka | False | By Ben Brantley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/news/serbian-defiance-cited-as-solana-delays-trip.html | Serbian defiance cited as Solana delays trip | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/movies/the-listings-arneson-and-the-object.html | The Listings; 'ARNESON AND THE OBJECT' | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-nachamie-carole-jon-altman.html | Paid Notice: Deaths NACHAMIE, CAROLE JON ALTMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/mr-clinton-mr-rove-have-a-seat-and-pass-the-pudding.html | Mr. Clinton, Mr. Rove, Have a Seat and Pass the Pudding | False | By Marian Burros | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/europe/raves-for-authors-with-a-solid-grasp-of-serb-atrocities.html | Raves for Authors With a Solid Grasp of Serb Atrocities | False | By Nicholas Wood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/music/jazz-listings.html | Jazz Listings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/worldbusiness/charges-limit-novartis-profit-growth.html | Charges limit Novartis profit growth | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/brionis-ode-to-tailoring.html | Brioni's ode to tailoring | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/letters-terror-in-nepal.html | Letters: Terror in Nepal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/washington/us/the-inauguration-looking-ahead-the-inaugural-address-the-best.html | THE INAUGURATION -- LOOKING AHEAD; The Inaugural Address: 'The Best Hope for Peace in Our World Is the Expansion of Freedom in All the World' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/international/middleeast/palestinian-security-forces-move-to-stop-attacks-in.html | Palestinian Security Forces Move to Stop Attacks in Gaza | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/at-golden-globes-menswear-comes-into-the-limelight.html | At Golden Globes, menswear comes into the limelight | False | By Jessica Michault | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/realestate/buying-a-piece-of-shanghais-lavish-history.html | Buying a piece of Shanghai's lavish history | False | By R. Scott Macintosh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/asia/north-korea-allows-south-to-conduct-sea-search.html | North Korea allows South to conduct sea search | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/news/europa-eu-vs-us-vs-china-partnership-paradoxes.html | Europa : EU vs. U.S. vs. China: Partnership paradoxes | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/asia/china-angry-at-planned-guam-stopover-by-taiwan-chief.html | China angry at planned Guam stopover by Taiwan chief | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/world-business-briefing-europe-russia-heineken-to-brew-guinness.html | World Business Briefing | Europe: Russia: Heineken To Brew Guinness | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/family-furniture-from-way-back.html | Family Furniture, From Way Back | False | By Wendy Moonan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-kaye-selma.html | Paid Notice: Deaths KAYE, SELMA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/politics/bush-administration-issues-final-rules-for-medicare-drug-benefit.html | Bush Administration Issues Final Rules for Medicare Drug Benefit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/football/from-wrestling-to-football-for-patriots-neal.html | From Wrestling to Football for Patriots' Neal | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pageoneplus/corrections-174360.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/women-science-and-harvard-6-letters.html | Women, Science and Harvard (6 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-lee-tse-kyung.html | Paid Notice: Deaths LEE, TSE KYUNG | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/the-free-lunch-bunch.html | The Free Lunch Bunch | False | By Paul Krugman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/preservationists-stall-sale-of-a-los-angeles-gas-station.html | Preservationists Stall Sale of a Los Angeles Gas Station | False | By Nick Madigan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/corrections-174548.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/corrections-174521.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/obituaries/malcolm-brachman-bridge-champion-dies-at-78.html | Malcolm Brachman, Bridge Champion, Dies at 78 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/cricket-a-yorkshireman-rises-to-the-occasion-against-south-africa.html | Cricket: A Yorkshireman rises to the occasion against South Africa | False | Huw Richards | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/inaugural-diary.html | Inaugural Diary | False | By John Tierney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/nationalspecial2/demonstrators-revel-in-opposition-on-big-day-for.html | Demonstrators Revel in Opposition on Big Day for President | False | By Michael Janofsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pageoneplus/corrections-174467.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/world/europe/britain-tries-to-tone-down-debate-over-prisoner-abuse.html | Britain Tries to Tone Down Debate Over Prisoner Abuse | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/guests-for-trumps-wedding-may-see-stars-but-no-fireworks.html | Guests for Trump's Wedding May See Stars, but No Fireworks | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pageoneplus/corrections-174343.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-feinberg-ethel-nee-harris.html | Paid Notice: Deaths FEINBERG, ETHEL (NEE HARRIS) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-ranum-christopher-s.html | Paid Notice: Deaths RANUM, CHRISTOPHER S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/sentencing-and-sensibility.html | Sentencing and Sensibility | False | By Myron H. Thompson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/news/1930-reparations-plan-in-our-pages-100-75-and-50-years-ago.html | 1930: Reparations Plan: IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/music/cabaret-guide.html | Cabaret Guide | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/national/national-briefing-20050121938901811106.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/classified/paid-notice-deaths-abramowitz-ida-yolken.html | Paid Notice: Deaths ABRAMOWITZ, IDA YOLKEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/television/putting-eggheads-to-work.html | Putting Eggheads to Work | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/classical-music-review-sorrowful-soliloquies-from-a-versatile.html | CLASSICAL MUSIC REVIEW; Sorrowful Soliloquies From a Versatile American Voice | False | By Bernard Holland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/pageoneplus/corrections-174386.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/metro-briefing-new-york-white-plains-county-to-improve-ballot-help.html | Metro Briefing | New York: White Plains: County To Improve Ballot Help | False | By Kirk Semple (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/travel/ask-roger-collis-surfing-for-the-best-fares.html | Ask Roger Collis: Surfing for the best fares | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/news/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/sports/football/soup-and-mama-mcnabb-marketing-meets-reality.html | Soup and Mama McNabb: Marketing Meets Reality | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/a-forgotten-swearingin-123-years-ago.html | A Forgotten Swearing-In, 123 Years Ago | False | By Clyde Haberman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/news/a-consensus-on-tsunamis.html | A consensus on tsunamis | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/news/mania-puts-focus-on-bettings-social-cost-italians-throw-millions-after.html | Mania puts focus on betting's social cost : Italians throw millions after unlucky number | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/telling-it-like-it-is-letters-to-the-editor.html | Telling it like it is: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/spicy-and-subtle-in-new-delhi.html | Spicy and subtle in New Delhi | False | By Patricia Wells | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/technology/more-people-paying-to-download-music.html | More people paying to download music | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/nyregion/tug-of-war-over-a-112-million-injury-award.html | Tug of War Over a $112 Million Injury Award | False | By Tina Kelley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/us/twist-in-smuggling-case-over-complicity-in-deaths.html | Twist in Smuggling Case Over Complicity in Deaths | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/arts/design/loyalty-prevails-over-money-in-guggenheim-showdown.html | Loyalty Prevails Over Money in Guggenheim Showdown | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/opinion/saving-president-chirac.html | Saving President Chirac | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/style/the-collections-milan-a-surreal-armani-wears-his-art-on-his-sleeves.html | The Collections / Milan: A surreal Armani wears his art on his sleeves | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-21 | 2005-01-21 | https://www.nytimes.com/2005/01/21/business/businessspecial3/att-profit-84-higher-in-4th-quarter.html | AT&T Profit 84% Higher in 4th Quarter | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/pageoneplus/corrections-180769.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/movies/MoviesFeatures/just-who-can-take-home-prizes-for-aviator.html | Just Who Can Take Home Prizes for 'Aviator'? | False | By Sharon Waxman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/judge-sets-deadline-for-decision-on-documents-in-protest-arrests.html | Judge Sets Deadline for Decision on Documents in Protest Arrests | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/worldspecial4/mix-of-quake-aid-and-preaching-stirs-concern.html | Mix of Quake Aid and Preaching Stirs Concern | False | By David Rohde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/world-business-briefing-asia-india-higher-profit-at-wipro.html | World Business Briefing | Asia: India: Higher Profit At Wipro | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/style/the-national-gallerys-run-of-extraordinary-acquisitions-in-britain.html | The National Gallery's run of extraordinary acquisitions : In Britain, desire and daring | False | By Souren Melikian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/michael-powell-to-step-down-as-fcc-chairman.html | Michael Powell to step down as FCC chairman | False | By Stephen Labaton and John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/national/plane-crashes-into-house.html | Plane Crashes Into House | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/football/patriots-owner-stepped-back-to-get-ahead.html | Patriots' Owner Stepped Back to Get Ahead | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/pro-football-carson-wants-name-off-fame-ballot.html | PRO FOOTBALL; Carson Wants Name Off Fame Ballot | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/aclu-committee-declines-to-discipline-board-members.html | A.C.L.U. Committee Declines to Discipline Board Members | False | By Stephanie Strom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/dance/slow-and-mysterious-moves.html | Slow and Mysterious Moves | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-second-inaugural-an-american-tableau-179388.html | The Second Inaugural: An American Tableau | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/news/ecb-fight-pits-small-against-big.html | ECB fight pits small against big | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/as-gift-cards-cross-the-atlantic-time-to-read-the.html | As gift cards cross the Atlantic, time to read the fine print | False | By Shelley Emling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/centers-chiefcauses-waves-with-his-plan-to-privatize.html | Center's chiefcauses waves with his plan to privatize historic jewel : In Frankfurt, a break with convention | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/your-money/fourthquarter-fizz-brings-a-glow-to-funds.html | Fourth-quarter fizz brings a glow to funds | False | By Barbara Wall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/a-jewish-college-nurtures-its-rare-rabbinical-school.html | A Jewish College Nurtures Its Rare Rabbinical School | False | By Katie Zezima | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/how-do-you-manage-giving-credit-where-it-is-due-check.html | HOW DO YOU MANAGE?; Giving credit where it is due: Check out your rating | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/international/middleeast/militants-release-chinese-hostages.html | Militants Release Chinese Hostages | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/raising-a-glass-in-manhattan-actually-lots-of-them.html | Raising a Glass in Manhattan. Actually Lots of Them. | False | By Marc Santora | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-basmajian-vincent.html | Paid Notice: Deaths BASMAJIAN, VINCENT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/pageoneplus/corrections-180734.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/congressman-to-return-donations-made-to-his-mayoral-campaign.html | Congressman to Return Donations Made to His Mayoral Campaign | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/meanwhile-sharing-needles-in-the-urals.html | MEANWHILE: Sharing needles in the Urals | False | By Erika Lorentzsen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/obituaries/john-hess-87-journalist-and-food-critic-dies.html | John Hess, 87, Journalist and Food Critic, Dies | False | By Douglas Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/eu-lifts-trade-sanctions-against-us-for-now.html | EU lifts trade sanctions against U.S., for now | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-ghee-greta-c.html | Paid Notice: Deaths GHEE, GRETA C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/former-kerik-aide-accused-of-police-interference.html | Former Kerik Aide Accused of Police Interference | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-camp-james-e.html | Paid Notice: Deaths CAMP, JAMES E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-scholnik-jean.html | Paid Notice: Deaths SCHOLNIK, JEAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/technology/digital-darkrooms-make-working-with-shots-a-snap.html | Digital darkrooms make working with shots a snap | False | By David Pogue | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/music/with-lights-in-hand-audience-becomes-the-conductor.html | With Lights in Hand, Audience Becomes the Conductor | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-americas-bolivia-protests-go-on.html | World Briefing | Americas: Bolivia: Protests Go On | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-europe-germany-neonazis-in-dresden-shun-tribute.html | World Briefing | Europe: Germany: Neo-Nazis In Dresden Shun Tribute | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/leading-donors-to-pataki-pac-in-2004-included-developers-of-ground.html | Leading Donors to Pataki PAC in 2004 Included Developers of Ground Zero | False | By Patrick D. Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/your-money/india-shares-ending-04-on-high-note-look-good-in-long-term.html | India shares, ending '04 on high note, look good in long term | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/your-money/as-gift-cards-cross-the-atlantic-time-to-read-the-fine-print.html | As gift cards cross the Atlantic, time to read the fine print | False | By Shelley Emling | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/basketball/wnba-nears-end-of-search-for-chief.html | W.N.B.A. Nears End of Search for Chief | False | By Lena Williams | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/politics/new-medicare-rules-on-drugs-balance-access-against-costs.html | New Medicare Rules on Drugs Balance Access Against Costs | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-second-inaugural-an-american-tableau-179280.html | The Second Inaugural: An American Tableau | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/trenton-loses-court-skirmish-on-road-funds.html | Trenton Loses Court Skirmish on Road Funds | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-zacharia-isaac.html | Paid Notice: Deaths ZACHARIA, ISAAC | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/strong-sales-lift-ge-net-18.html | Strong sales lift GE net 18% | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/spotlight-driving-success-at-a-czech-icon.html | SPOTLIGHT: Driving success at a Czech icon | False | By Nadja Hahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/on-the-record.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/news/russia-backs-initiative-from-europe-on-iran-200501229300922611.html | Russia backs initiative from Europe on Iran | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/euro-disney-is-set-to-sell-more-shares.html | Euro Disney is set to sell more shares | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/asia/for-beijing-students-now-protests-arent-even-a-memory.html | For Beijing Students Now, Protests Aren't Even a Memory | False | By Jim Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/for-players-fast-pulses-for-parents-raw-nerves.html | For Players, Fast Pulses; for Parents, Raw Nerves | False | By Bruce Weber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/great-books-on-the-road-179116.html | Great Books on the Road | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-medias-slide-letters-to-the-editor.html | The media's slide: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/design-deadline-is-postponed-for-trade-center-theater-site.html | Design Deadline Is Postponed for Trade Center Theater Site | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/bridge-the-road-to-a-new-york-title-overbidding-is-one-part-of-it.html | Bridge; The Road to a New York Title? Overbidding Is One Part of It | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/when-the-silent-majority-are-the-real-martyrs.html | When the Silent Majority Are the Real Martyrs | False | By Helene Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/viewpoints-making-a-splash.html | ViewPoints: Making a splash: | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/design/picasso-and-warhol-neck-and-neck.html | Picasso and Warhol... Neck and Neck | False | By Sarah Boxer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/football/carson-wants-name-off-fame-ballot.html | Carson Wants Name Off Fame Ballot | False | By Joe Brescia | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-kaye-selma.html | Paid Notice: Deaths KAYE, SELMA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/baseball/texas-emerges-as-leader-in-bidding-for-delgado.html | Texas Emerges as Leader in Bidding for Delgado | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/dont-bring-your-huddled-masses-here.html | Don't bring your huddled masses here | False | David McNeill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/other-views-opinions-from-around-the-world.html | Other Views: Opinions from around the world | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/miller-outspending-most-mayoral-rivals.html | Miller Outspending Most Mayoral Rivals | False | By Winnie Hu | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/baseball/thrower-becomes-a-pitcher-then-a-sage.html | Thrower Becomes a Pitcher, Then a Sage | False | By George Vecsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/barness-long-road-to-philadelphia.html | Barnes's long road to Philadelphia | False | By Julia M. Klein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/meanwhile-sharing-needles-in-the-urals-2005012290354278662.html | Meanwhile: Sharing needles in the Urals | False | Erika Lorentzsen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/regulator-orders-audit.html | Regulator orders audit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/japan-ii-dont-bring-your-huddled-masses-here.html | Japan II: Don't bring your huddled masses here | False | By David McNeill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/pageoneplus/corrections-187968.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/africa/palestinian-policemen-deploy-in-north-gaza.html | Palestinian policemen deploy in north Gaza | False | By Greg Myre and Steve Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/yushchenko-offers-a-new-opportunity-for-the-eu.html | Yushchenko offers a new opportunity for the EU | False | Javier Solana | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/national-briefing-washington-ashcroft-wont-aid-asylum-seeker.html | National Briefing | Washington: Ashcroft Won't Aid Asylum Seeker | False | By John Files (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/in-frankfurt-a-break-with-convention.html | In Frankfurt, a break with convention | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/hockey-players-say-owners-refuse-to-compromise.html | Hockey Players Say Owners Refuse to Compromise | False | By Joe Lapointe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/africa/abbas-postsforce-to-endfire-at-israel.html | Abbas postsforce to endfire at Israel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/kicking-the-tires-on-the-next-humvees.html | Kicking the Tires on the Next Humvees | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-second-inaugural-an-american-tableau-179272.html | The Second Inaugural: An American Tableau | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/europe/road-design-he-calls-it-a-revolution.html | Road design? He calls it a revolution | False | By Sarah Lyall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/baseball/rodriguez-doing-well-except-for-schilling.html | Rodriguez Doing Well, Except for Schilling | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/movies/MoviesFeatures/bigscreen-brothers-bring-their-act-to-prime-time.html | Big-Screen Brothers Bring Their Act to Prime Time | False | By Nick Madigan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-safety-of-our-beef-179132.html | The Safety of Our Beef | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/a-proposal-to-end-poverty.html | A Proposal to End Poverty | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/investing-intensive-care.html | INVESTING: Intensive care | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-joyce-catherine-peet.html | Paid Notice: Deaths JOYCE, CATHERINE PEET | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/africa/car-bomb-explodes-outside-shiite-mosque-killing-14-iraqis.html | Car bomb explodes outside Shiite mosque, killing 14 Iraqis | False | By Christine Hauser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/four-arrested-in-robbery-at-century-21-downtown.html | Four Arrested in Robbery at Century 21 Downtown | False | By William K. Rashbaum and Sabrina Tavernise | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/europe/sole-conviction-is-overturned-in-ulster-bombing-that-killed-29.html | Sole Conviction Is Overturned in Ulster Bombing That Killed 29 | False | By Brian Lavery | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/navigating-expression-and-religious-taboos.html | Navigating Expression and Religious Taboos | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/inquiry-into-boston-plot-widens.html | Inquiry Into Boston Plot Widens | False | By Katie Zezima | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/currencies-dollar-loses-ground-against-the-euro.html | Currencies: Dollar loses ground against the euro | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/men-of-the-sea-marooned-at-the-ramada.html | Men of the Sea, Marooned at the Ramada | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/movies/arts-briefly-tentative-agreement-for-actors-and-producers.html | Arts, Briefly; Tentative Agreement For Actors and Producers | False | By Catherine Billey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/australian-open-tennis-under-new-tutelage-roddick-earns-passing-marks.html | AUSTRALIAN OPEN TENNIS: Under new tutelage, Roddick earns passing marks | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/basketball/the-knicks-and-wilkens-are-on-the-ropes.html | The Knicks, and Wilkens, Are on the Ropes | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-cunniff-carol-lesley-baxter.html | Paid Notice: Deaths CUNNIFF, CAROL LESLEY (BAXTER) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/will-he-block-that-stadium-speaker-silver-bides-his-time.html | Will He Block That Stadium? Speaker Silver Bides His Time | False | By Charles V Bagli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/the-neediest-cases-for-those-who-hit-bottom-a-step-up.html | The Neediest Cases; For Those Who Hit Bottom, a Step Up | False | By Cate Doty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/europe/from-europe-opinions-on-the-inaugural.html | From Europe, Opinions on the Inaugural | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/2-charged-with-menacing-witness-in-students-killing.html | 2 Charged With Menacing Witness in Student's Killing | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/health/rains-of-methane-appear-to-erode-titan.html | Rains of methane appear to erode Titan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-europe-norway-wolf-cull-begins.html | World Briefing | Europe: Norway: Wolf Cull Begins | False | By Walter Gibbs (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/education/world/world-briefing-europe-russia-beslan-protest-over-siege.html | World Briefing | Europe: Russia: Beslan Protest Over Siege Inquiry | False | By C.J. Chivers (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/ukraine-yushchenko-offers-a-new-opportunity-for-the-eu.html | Ukraine: Yushchenko offers a new opportunity for the EU | False | By Javier Solana | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/mystery-oil-slick-kills-seabirds-off-california.html | Mystery Oil Slick Kills Seabirds Off California | False | By Charlie Leduff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-europe-norway-speeders-to-pay-1300.html | World Briefing | Europe: Norway: Speeders To Pay $1,300 | False | By Walter Gibbs (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/europe/looters-said-to-be-target-of-the-british.html | Looters said to be target of the British | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/corrections-180726.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/viewpoints-law-and-order.html | ViewPoints: Law and order | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-business-briefing-europe-russia-energy-delegation-visits.html | World Business Briefing | Europe: Russia: Energy Delegation Visits North Korea | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-wriston-b.html | Paid Notice: Deaths WRISTON, WALTER B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/again-a-land-of-the-rising-sun.html | Again a land of the rising sun | False | David Howell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/your-money/investing-intensive-care.html | Investing: Intensive care | False | By Conrad De Aenlle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/fourthquarter-fizz-brings-a-glow-to-funds.html | Fourth-quarter fizz brings a glow to funds | False | By Barbara Wall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/news/russia-backs-initiative-from-europe-on-iran.html | Russia backs initiative from Europe on Iran | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/briefs-bank-admits-slave-trade-links.html | Briefs: Bank admits slave trade links | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/health/officialswarn-of-resurgence-in-bird-flu.html | Officials warn of resurgence in bird flu | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/baseball/departure-of-beltran-leads-clemens-to-stay-in-houston.html | Departure of Beltran Leads Clemens to Stay in Houston | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-africa-uganda-fire-sweeps-through-a-refugee-camp.html | World Briefing | Africa: Uganda: Fire Sweeps Through A Refugee Camp | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/pro-basketball-houston-is-out-again-with-knee-pain.html | PRO BASKETBALL; Houston Is Out Again With Knee Pain | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/ideals-and-reality.html | Ideals and Reality | False | By David Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-second-inaugural-an-american-tableau-179310.html | The Second Inaugural: An American Tableau | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/a-cool-nordic-landscape-without-sleek-minimalism.html | A Cool Nordic Landscape Without Sleek Minimalism | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/technology/upstart-tries-to-upstage-big-dvd-developers.html | Upstart tries to upstage big DVD developers | False | By Michel Marriott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/world-briefing-europe-germany-extradited-official-faces-court.html | World Briefing | Europe: Germany: Extradited Official Faces Court | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/technology/world-business-briefing-europe-ireland-mobile-phone.html | World Business Briefing | Europe: Ireland: Mobile Phone Ruling | False | By Brian Lavery (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/pageoneplus/corrections-188557.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/us-disputes-bribery-accusation-in-smuggling-case.html | U.S. Disputes Bribery Accusation in Smuggling Case | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/saving-president-chirac-200501229232471721 5.html | Saving President Chirac | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/ncaabasketball/rutgers-versus-seton-hall-is-a-matchup-of-the.html | Rutgers Versus Seton Hall Is a Matchup of the Have-Nots | False | By Bill Finley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/fead-aside-reliance-is-in-great-shape.html | Fead aside, Reliance is in 'great shape' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/national-briefing-midwest-illinois-exgovernor-wins-trial-delay.html | National Briefing | Midwest: Illinois: Ex-Governor Wins Trial Delay | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/machinists-at-us-airways-accept-concessions.html | Machinists at US Airways Accept Concessions | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/the-inauguration-the-secretary-of-state-plans-for-a-fast-getaway-take-a.html | THE INAUGURATION: THE SECRETARY OF STATE; Plans for a Fast Getaway Take a Detour | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/convergence-funds-profit-where-eu-and-future-meet.html | Convergence funds profit where EU and future meet | False | By Judith Rehak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/brooklyn-teacher-charged-in-attack-on-her-principal.html | Brooklyn Teacher Charged in Attack on Her Principal | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/worldbusiness/india-shares-ending-04-on-high-note-look-good-in-long.html | India shares, ending '04 on high note, look good in long term | False | By Barbara Wall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/your-money/convergence-funds-profit-where-eu-and-future-meet.html | Convergence funds profit where EU and future meet | False | By Judith Rehak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/never-mind-the-parade-what-did-they-wear.html | Never Mind the Parade; What Did They Wear? | False | By Eric Wilson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/jazz-history-heads-for-the-block.html | Jazz history heads for the block | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/news/an-obscure-test-for-kurile-giveaway-by-russia.html | An obscure test for Kurile giveaway by Russia? | False | By James Brooke | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/indonesias-pain-letters-to-the-editor.html | Indonesia's pain: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/ncaabasketball/without-bigname-players-boston-college-coach-builds.html | Without Big-Name Players, Boston College Coach Builds Big-Time Team | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world-business-briefing-asia-india-energy-producers-profit-rises.html | World Business Briefing | Asia: India: Energy Producer's Profit Rises | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/pageoneplus/corrections-180750.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/pageoneplus/corrections-180718.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/music/the-band-is-big-but-its-not-exactly-a-big-band.html | The Band Is Big, but It's Not Exactly a Big Band | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/expressionisms-new-home.html | Expressionism's new home | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-second-inaugural-an-american-tableau-179345.html | The Second Inaugural: An American Tableau | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/winter-finally-seems-set-to-dress-the-part.html | Winter Finally Seems Set to Dress the Part | False | By Michael Brick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/obituaries/herbert-l-abrons-92-lawyer-businessman-and-philanthropist-is.html | Herbert L. Abrons, 92, Lawyer, Businessman and Philanthropist, Is Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/pentagons-needs-offer-airlines-a-lift.html | Pentagon's Needs Offer Airlines a Lift | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/ecb-fight-pits-small-against-big.html | ECB fight pits small against big | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/viewpoints-coming-up.html | ViewPoints: COMING UP: | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-price-of-homophobia.html | The price of homophobia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/news/correction.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/middleeast/mystery-in-iraq-as-300-million-is-taken-abroad.html | Mystery in Iraq as $300 Million is Taken Abroad | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/att-looks-beyond-39number-please.html | AT&T Looks Beyond 'Number, Please' | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/backing-corzine-lawmaker-rules-out-run-for-governor.html | Backing Corzine, Lawmaker Rules Out Run for Governor | False | By David Kocieniewski | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/nautical-nonsense.html | Nautical Nonsense | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/middleeast/at-least-16-iraqis-are-killed-in-car-bomb-attacks-as.html | At Least 16 Iraqis Are Killed in Car Bomb Attacks as Violence Surges | False | By Christine Hauser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-memorials-klagsbrun-daniel.html | Paid Notice: Memorials KLAGSBRUN, DANIEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-kaufman-walter-m.html | Paid Notice: Deaths KAUFMAN, WALTER M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/marylanders-right-to-know.html | Marylanders' Right to Know | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/technology/the-end-usersour-notes-on-itunes.html | The End User:Sour notes on iTunes | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/politics/powell-to-step-down-at-fcc-after-pushing-for-deregulation.html | Powell to Step Down at F.C.C. After Pushing for Deregulation | False | By Stephen Labaton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-memorials-rozoe-ivan.html | Paid Notice: Memorials ROZOE, IVAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/theater/newsandfeatures/an-impresario-explores-life-without-ps-122.html | An Impresario Explores Life Without P.S. 122 | False | By Phoebe Hoban | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/pageoneplus/corrections-180777.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/national-briefing-south-kentucky-new-drunkendriving-charges.html | National Briefing | South: Kentucky: New Drunken-Driving Charges | False | By Albert Salvato (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/obituaries/jose-bezerra-da-silva-77-brazilian-known-for-samba-dies.html | José'Ã© Bezerra da Silva, 77, Brazilian Known for Samba, Dies | False | By Todd Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/floyd-norris-more-jobs-squeezed-pay.html | Floyd Norris: More jobs, squeezed pay | False | Off the Charts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/rules-to-make-laws-by.html | Rules to Make Laws By | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/wifes-killing-is-followed-by-car-crash-at-gas-station.html | Wife's Killing Is Followed by Car Crash at Gas Station | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/technology/gadget-of-the-week-plug-n-read-flash-card.html | Gadget of the week: Plug'n'read flash card | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/japan-i-again-a-land-of-the-rising-sun.html | Japan I: Again a land of the rising sun | False | By David Howell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/your-money/a-retooling-for-asia.html | A retooling for Asia | False | Reviewed by Greg Kerr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/news/immigrants-to-be-given-hightech-identity-cards.html | Immigrants to be given high-tech identity cards | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/news/1905-epidemics-in-cuba-in-our-pages-100-75-and-50-years-ago.html | 1905: Epidemics in Cuba: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/arts-briefly-universe-ends.html | Arts, Briefly; 'Universe' Ends | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/parking-rules.html | Parking Rules | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/does-not-compute.html | Does Not Compute | False | By Nicholas G. Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-amdur-harry.html | Paid Notice: Deaths AMDUR, HARRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-second-inaugural-an-american-tableau-179302.html | The Second Inaugural: An American Tableau | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/businessspecial3/ge-earnings-rise-18-strong-gains-in-most-units.html | G.E. Earnings Rise 18%; Strong Gains in Most Units | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/safety-concerns-reported-on-j-j-alzheimer39s-drug.html | Safety Concerns Reported on J.& J. Alzheimer's Drug | False | By Andrew Pollack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/europe/russia-backs-initiative-from-europe-on-iran.html | Russia backs initiative from Europe on Iran | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/euro-disney-to-raise-cash-with-lowpriced-stock-offer.html | Euro Disney to Raise Cash With Low-Priced Stock Offer | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/the-inauguration-democratization-bush-speech-not-a-signal-of-new-policy.html | THE INAUGURATION: DEMOCRATIZATION; Bush Speech Not a Signal of New Policy, Aides Say | False | By Steven R. Weisman and David E. Sanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/indonesias-pain.html | Indonesia's pain | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/australian-open-tennis-traditional-powers-swat-away-asian-challenges.html | Australian Open Tennis: Traditional powers swat away Asian challenges | False | Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/basketball/nets-knock-the-celtics-out-of-a-share-of-first.html | Nets Knock the Celtics Out of a Share of First | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/travel/noentry-cases-detailed-in-us-security-memos.html | No-entry cases detailed in U.S. security memos | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/tennis/survival-and-fitness-on-display-in-third-round.html | Survival and Fitness on Display in Third Round | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/theater/newsandfeatures/strange-languages-convey-more-than-mere-words.html | Strange Languages Convey More Than Mere Words | False | By Margo Jefferson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-glasser-miriam.html | Paid Notice: Deaths GLASSER, MIRIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/stocks-the-dow-heads-for-3rd-week-of-losses.html | Stocks: The Dow heads for 3rd week of losses | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-second-inaugural-an-american-tableau-179299.html | The Second Inaugural: An American Tableau | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-memorials-steinberg-richard.html | Paid Notice: Memorials STEINBERG, RICHARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/news/1955-seine-swells-in-our-pages-100-75-and-50-years-ago.html | 1955: Seine Swells: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/connecticut-suit-says-marsh-and-insurer-misled-state.html | Connecticut Suit Says Marsh and Insurer Misled State | False | By Joseph B. Treaster | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/fixing-congo-letters-to-the-editor.html | Fixing Congo: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-speech-misheard-round-the-world.html | The Speech Misheard Round the World | False | By Orlando Patterson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-second-inaugural-an-american-tableau-8-letters.html | The Second Inaugural: An American Tableau (8 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/viewpoints-law-and-order-200501229190790847H.html | ViewPoints: Law and order | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/middleeast/agent-for-saddam-hussein-met-with-carter-and-kemp.html | Agent for Saddam Hussein Met With Carter and Kemp | False | By Neil A. Lewis and David Johnston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/the-end-user-a-voice-for-the-consumer-sour-notes-on.html | THE END USER / A voice for the consumer: Sour notes on iTunes | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/skiers-taking-chances-179159.html | Skiers Taking Chances | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/americas/correction-for-the-record.html | Correction: For the record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/nyregion/pageoneplus/corrections-180742.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/europe/the-conflict-in-iraq-courtmartial-british-major-says-looting.html | THE CONFLICT IN IRAQ: COURT-MARTIAL; British Major Says Looting Led to Abuse Of Prisoners | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/middleeast/abbas-deploys-forces-in-gaza-to-prevent-attacks-on-israel.html | Abbas Deploys Forces in Gaza to Prevent Attacks on Israel | False | By Greg Myre and Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/news/1930-excavation-of-agora-in-our-pages-100-75-and-50-years-ago.html | 1930: Excavation of Agora: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/europe-is-lifting-trade-sanctions-on-us.html | Europe Is Lifting Trade Sanctions on U.S. | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/science/scientists-see-signs-of-methane-forming-as-rain-on-saturn-moon.html | Scientists See Signs of Methane Forming as Rain on Saturn Moon | False | By Warren E. Leary | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/politics/bushs-smiles-meet-some-frowns-in-europe.html | Bush's Smiles Meet Some Frowns in Europe | False | By Roger Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/obituaries/morris-simon-developer-of-flexible-blood-clot-filter-has-died-at.html | Morris Simon, Developer of Flexible Blood Clot Filter, Has Died at 79 | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/football/the-new-england-handbook-of-highly-effective-football.html | The New England Handbook of Highly Effective Football | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/basketball/van-gundy-still-trying-to-play-down-image.html | Van Gundy Still Trying to Play Down Image | False | By Ira Berkow | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-bornstein-mike.html | Paid Notice: Deaths BORNSTEIN, MIKE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/asia/in-asia-mixed-predictions-for-presidents-second-term.html | In Asia, mixed predictions for president's second term | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/national-briefing-southwest-texas-kidnapped-woman-is-found-dead.html | National Briefing | Southwest: Texas: Kidnapped Woman Is Found Dead | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/politics/epa-offers-an-amnesty-if-big-farms-are-monitored.html | E.P.A. Offers an Amnesty if Big Farms Are Monitored | False | By Michael Janofsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/your-money/giving-credit-where-it-is-due-check-out-your-rating.html | Giving credit where it is due: Check out your rating | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/us/toys-message-of-affection-draws-anger-and-publicity.html | Toy's Message of Affection Draws Anger and Publicity | False | By Pam Belluck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/football/vick-knows-how-to-play-in-the-cold.html | Vick Knows How to Play in the Cold | False | By Ray Glier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/music/sorrowful-soliloquies-from-a-versatile-american-voice.html | Sorrowful Soliloquies From a Versatile American Voice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/arts-briefly-apprentice-loses-to-csi.html | Arts, Briefly; 'Apprentice' Loses to 'CSI' | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/the-second-inaugural-an-american-tableau-179329.html | The Second Inaugural: An American Tableau | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/europe/a-path-to-road-safety-with-no-signposts.html | A Path to Road Safety With No Signposts | False | By Sarah Lyall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/americas/harvards-president-apologizes.html | Harvard's president apologizes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/in-britain-desire-and-daring.html | In Britain, desire and daring | False | By Souren Melikian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/book-report-a-retooling-for-asia.html | BOOK REPORT: A retooling for Asia | False | By Greg Kerr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/movies/arts-briefly-a-new-da-vinci-for-the-louvre.html | Arts, Briefly; A New 'Da Vinci' for the Louvre | False | By Carole Corm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/saving-president-chirac.html | Saving President Chirac | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/politics/young-bush-fundraisers-are-courted-by-the-party.html | Young Bush Fund-Raisers Are Courted by the Party | False | By Glen Justice | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/driving-success-at-a-czech-icon.html | Driving success at a Czech icon | False | By Nadja Hahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/dance/all-things-swiss-with-more-than-a-few-strange-twists.html | All Things Swiss, With More Than a Few Strange Twists | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/arts/design/preservationists-criticize-plans-to-change-lincoln-center.html | Preservationists Criticize Plans to Change Lincoln Center | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/fannie-mae-drops-bonuses-and-replaces-its-controller.html | Fannie Mae Drops Bonuses and Replaces Its Controller | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/classified/paid-notice-deaths-feldman-peggy.html | Paid Notice: Deaths FELDMAN, PEGGY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/world/americas/boston-raises-security-after-fbi-reports-a-possible-terrorist.html | Boston raises security after FBI reports a possible terrorist plot | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/business/worldbusiness/viewpoints-going-global.html | ViewPoints: Going global: | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/sports/roundup-clemens-returning-for-18-million.html | Roundup: Clemens returning for $18 million | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-22 | 2005-01-22 | https://www.nytimes.com/2005/01/22/opinion/back-to-the-brothel.html | Back to the Brothel | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/more-than-just-tavern-fare-plus-a-fire.html | More Than Just Tavern Fare, Plus a Fire | False | By Alice Gabriel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/a-young-taipei-finds-its-groove.html | A Young Taipei Finds Its Groove | False | By Andrew Yang | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-feldman-peggy-schanzer.html | Paid Notice: Deaths FELDMAN, PEGGY SCHANZER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/with-a-threegame-winning-streak-the-everchanging-nets.html | With a Three-Game Winning Streak, the Ever-Changing Nets Head West | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-sheft-gertrude.html | Paid Notice: Deaths SHEFT, GERTRUDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-goldstein-herbert.html | Paid Notice: Deaths GOLDSTEIN, HERBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/rossums-playoff-forecast-cold-colder-and-coldest.html | Rossum's Playoff Forecast: Cold, Colder and Coldest | False | By Ray Glier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/world/middleeast/israel-lauds-new-palestinian-leader-for-moves-to-stop.html | Israel Lauds New Palestinian Leader for Moves to Stop Attacks | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/county-lines-spared-by-floodwaters-but-touched-just-the-same.html | COUNTY LINES; Spared by Floodwaters, but Touched Just the Same | False | By Kate Stone Lombardi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/television/job-title-the-gilmore-noodge.html | Job Title: The 'Gilmore' Noodge | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/art-review-brothers-in-abstraction.html | ART REVIEW; Brothers in Abstraction | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/pay-to-play-a-musical-price-list.html | Pay to Play: A Musical Price List | False | By Blair Tindall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/one-word-for-whats-happening-to-actors-faces-today-plastics.html | One Word for What's Happening to Actors' Faces Today: Plastics | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-levitt-edward.html | Paid Notice: Deaths LEVITT, EDWARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/coffee-tea-or-regulation.html | Coffee, Tea or Regulation? | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/weddings/darcey-bittner-and-clay-crawford.html | Darcey Bittner and Clay Crawford | False | By Katie Zezima | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/bouncing-back-after-a-hard-fall.html | Bouncing Back After a Hard Fall | False | By Robert Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/show-times-4-6-8-well-not-really-185507.html | Show Times: 4*, 6*, 8* (*Well, Not Really) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/weddings/angela-cheng-masaki-matsuzawa.html | Angela Cheng, Masaki Matsuzawa | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/they-were-soldiers-once-and-young.html | They Were Soldiers Once, and Young | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/a-crossroads-for-restaurants.html | A Crossroads for Restaurants | False | By Mervyn Rothstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/making-sure-every-vote-is-counted-185477.html | Making Sure Every Vote Is Counted | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/long-islands-schools-success-and-solutions-185191.html | Long Island's Schools: Success and Solutions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/ferrer-wants-referendum-on-new-home-for-the-jets.html | Ferrer Wants Referendum on New Home for the Jets | False | By Damien Cave | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/ban-of-brothers-149560.html | Ban of Brothers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/us/florida-offers-a-bold-stroke-to-fight-medicaid-cost.html | Florida Offers a Bold Stroke to Fight Medicaid Cost | False | By Rick Lyman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/epileptic-disorder-in-the-house.html | 'Epileptic': Disorder in the House | False | By Rick Moody | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/pageoneplus/corrections-185302.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-kaufman-walter-m.html | Paid Notice: Deaths KAUFMAN, WALTER M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/datebook.html | DATEBOOK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/the-triumph-of-gesture-politics.html | The Triumph of Gesture Politics | False | By Christopher Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/world/middleeast/as-election-nears-iraqis-remain-sharply-divided-on-its.html | As Election Nears, Iraqis Remain Sharply Divided on Its Value | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/magazine/toxic-breast-milk-149608.html | Toxic Breast Milk? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/health/rapid-rise-and-fall-for-bodyscanning-clinics.html | Rapid Rise and Fall for Body-Scanning Clinics | False | By Gina Kolata | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/trawler-the-life-aquatic.html | 'Trawler': The Life Aquatic | False | By Bruce Barcott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/who-owns-shakespeare.html | Who Owns Shakespeare? | False | By Rachel Donadio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/bush-didnt-invent-the-internet-but-is-he-good-for-tech.html | Bush Didn't Invent the Internet, but Is He Good for Tech? | False | By James Fallows | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/teenagers-cars-and-alcohol-184845.html | Teenagers, Cars and Alcohol | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/chapters/the-family-tree.html | 'The Family Tree' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/magazine/questions-for-christine-gregoire-149616.html | Questions for Christine Gregoire | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/corrections-158976.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-munzer-i-walter.html | Paid Notice: Deaths MUNZER, I. WALTER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/nba-discovers-lost-division-of-atlantic.html | N.B.A. Discovers Lost Division of Atlantic | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/dining/a-spicy-red-from-austria.html | A Spicy Red From Austria | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/oscars/the-campaign-trail.html | The Campaign Trail | False | By Tom O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/up-front.html | UP FRONT | False | By The Editors | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/arts/best-sellers-january-23-2005.html | BEST SELLERS: January 23, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/the-cheat.html | The Cheat | False | By Sam Sifton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-neglia-josephine.html | Paid Notice: Deaths NEGLIA, JOSEPHINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-dubin-nathan-lewis-dmd.html | Paid Notice: Deaths DUBIN, NATHAN LEWIS, D.M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/playing-penny-stock-roulette.html | Playing Penny-Stock Roulette | False | By Gary Rivlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/new-england-comes-up-super-again.html | New England Comes Up Super Again | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/crosswords/chess/sometimes-those-free-pawns-are-too-poisonous-to-touch.html | Sometimes Those Free Pawns Are Too Poisonous to Touch | False | By Robert Byrne | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/art-reviews-with-a-window-on-the-hudson-a-new-gallery-has-big.html | ART REVIEWS; With a Window on the Hudson, A New Gallery Has Big Plans | False | By D. Dominick Lombardi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/all-around-the-town.html | All Around the Town | False | By Phillip Lopate | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-memorials-allen-allen-s.html | Paid Notice: Memorials ALLEN, ALLEN. S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/living-with-jazz-129059.html | 'Living With Jazz' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/like-paperwork-medical-workers-needed.html | Like Paperwork? Medical Workers Needed | False | By Thomas J. Lueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/turning-a-corner-but-not-exactly-into-the-clear.html | Turning a Corner, but Not Exactly Into the Clear | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/good-workers-for-good-jobs.html | Good Workers for Good Jobs | False | By Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/television/the-last-monologue-nostalgia-and-a-few-political-digs.html | The Last Monologue: Nostalgia and a Few Political Digs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/from-a-city-precinct-to-a-worldwide-stage.html | From a City Precinct to a Worldwide Stage | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/browns-hotel-in-miami-beach.html | Browns Hotel in Miami Beach | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/american-awful.html | American Awful | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/television/playing-against-stereotype.html | Playing Against (Stereo)type | False | By Joe Rhodes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/slush-puppies.html | Slush Puppies | False | By Ellen Tien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/sports/standing-up-for-delgado-185612.html | Standing Up For Delgado | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/public-spaces-in-jeopardy-at-the-plaza-hotel-180424.html | Public Spaces in Jeopardy at the Plaza Hotel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/the-appeal-of-bhutan-156736.html | The Appeal of Bhutan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/an-end-to-skipstop-service-180394.html | An End to Skip-Stop Service | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/arts/tv-news-no-ones-listening-159123.html | TV NEWS; No One's Listening | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-usdan-natalie.html | Paid Notice: Deaths USDAN, NATALIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/on-politics-of-tortoises-hares-senators-and-governors.html | ON POLITICS; Of Tortoises, Hares, Senators and Governors | False | By David Kocieniewski | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/giving-control-back-to-parents.html | Giving Control Back to Parents | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/teenagers-cars-and-alcohol-184837.html | Teenagers, Cars and Alcohol | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-ridley-rev-harold-e.html | Paid Notice: Deaths RIDLEY, REV. HAROLD E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/weddings/jennifer-thompson-myers-mermel.html | Jennifer Thompson, Myers Mermel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/a-complicated-kindness.html | 'A Complicated Kindness' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/magazine/toxic-breast-milk-149594.html | Toxic Breast Milk? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/for-kerry-a-strategic-return-to-the-limelight.html | For Kerry, a Strategic Return to the Limelight | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/dance/crossover-dance-its-not-a-big-deal.html | Crossover Dance? It's Not a Big Deal | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/new-stocks-same-old-problems.html | New Stocks, Same Old Problems | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/ban-of-brothers-149578.html | Ban of Brothers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/intimidation-charges-at-columbia-185540.html | Intimidation Charges At Columbia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/dining-from-fine-to-casual-where-gulf-breezes-blow.html | Dining, From Fine to Casual, Where Gulf Breezes Blow | False | By Sam Sifton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/broadways-girl-power-166669.html | Broadway's Girl Power | False | By Chris Bohjalian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/a-peaceful-place-still-ready-to-fight-a-gas-plant.html | A Peaceful Place, Still Ready to Fight (a Gas Plant) | False | By Peter Applebome | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-glasser-miriam.html | Paid Notice: Deaths GLASSER, MIRIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/pageoneplus/arts/corrections-159158.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/cowher-feels-a-void-in-pittsburgh.html | Cowher Feels a Void in Pittsburgh | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/weddings/lesley-cohen-jeffrey-prowda.html | Lesley Cohen, Jeffrey Prowda | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/melania-knauss-and-donald-trump-wed.html | Melania Knauss and Donald Trump Wed | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/education/problems-with-a-passover-field-trip.html | Problems With a Passover Field Trip | False | By Allan Richter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-memorials-kelley-saundra.html | Paid Notice: Memorials KELLEY, SAUNDRA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/television/so-long-to-johnny-americas-sandman.html | So Long To Johnny, America's Sandman | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/first-a-greenway-then-a-train-line-175978.html | First a Greenway, Then a Train Line | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/style-wardrobe.html | STYLE; Wardrobe! | False | By Mark Jacobs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/lawrence-summers-provocateur.html | Lawrence Summers, Provocateur | False | By James Traub | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/intimidation-charges-at-columbia-4-letters.html | Intimidation Charges at Columbia (4 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/making-sure-every-vote-is-counted-185469.html | Making Sure Every Vote Is Counted | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-futterman-mimi-manya.html | Paid Notice: Deaths FUTTERMAN, MIMI (MANYA) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/tennis/agassi-overcomes-the-fierce-serve-of-johansson.html | Agassi Overcomes the Fierce Serve of Johansson | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/chapters/the-interrogators.html | 'The Interrogators' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-smith-clara.html | Paid Notice: Deaths SMITH, CLARA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/deficits-may-be-wearing-thin-at-the-fed.html | Deficits May Be Wearing Thin at the Fed | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-death-of-innocents-a-reasonable-doubt.html | 'The Death of Innocents': A Reasonable Doubt | False | By Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/world/middleeast/homes-of-israeli-settlers-pose-a-new-set-of-anxieties.html | Homes of Israeli Settlers Pose a New Set of Anxieties | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/chapters/v-s-pritchett.html | 'V. S. Pritchett' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/washington/world/the-conflict-in-iraq-security-general-seeking-faster.html | THE CONFLICT IN IRAQ: SECURITY; GENERAL SEEKING FASTER TRAINING OF IRAQ SOLDIERS | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/10000-songs-kidnapped-on-the-no-9.html | 10,000 Songs, Kidnapped on the No. 9 | False | By Jennifer Bleyer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/different-but-probably-equal.html | Different but (Probably) Equal | False | By Olivia Judson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/sports/football/follow-the-points-to-find-a-super-bowl-champ.html | Follow the Points to Find a Super Bowl Champ | False | By Aaron Schatz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/thecity/a-streetcorner-story-told-in-many-volumes.html | A Street-Corner Story, Told in Many Volumes | False | By Lily Koppel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/pageoneplus/arts/corrections-159131.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-185582.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/weekinreview/a-speech-about-nothing-something-everything.html | A Speech About Nothing, Something, Everything | False | By David E. Sanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/fashion/weddings/phyllis-curott-and-bruce-fieldsfeatured-in-vows-june-30.html | Phyllis Curott and Bruce FieldsFeatured in Vows, June 30, 1996 | False | By Lois Smith Brady | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/magazine/screened-out.html | Screened Out | False | By Kristal Brent Zook | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/american-airlines-food-156795.html | American Airlines' Food | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/divided-we-stand.html | Divided We Stand | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/books/corrections-125024.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/travel/location-location-london-movie-maps.html | Location, Location: London Movie Maps | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/books/review/a-complicated-kindness-a-prairie-home-companion.html | 'A Complicated Kindness': A Prairie Home Companion | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/thecity/a-bronx-cheer.html | A Bronx Cheer | False | By Mitch Keller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/sports/football/eagles-have-enough-to-worry-about.html | Eagles Have Enough to Worry About | False | By Dave Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/theater/newsandfeatures/con-men-and-wordsmiths.html | Con Men and Wordsmiths | False | By Zachary Pincus-Roth | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/realestate/when-a-condo-board-rejects-a-sale.html | When a Condo Board Rejects a Sale | False | By Jay Romano | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/arts/television/sunday-night-fights.html | Sunday-Night Fights | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/cross-westchester-thinking-green-in-a-gray-season.html | CROSS WESTCHESTER; Thinking Green In a Gray Season | False | By Debra West | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/opinionspecial/new-worries-on-the-hudson.html | New Worries on the Hudson | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/intimidation-charges-at-columbia-185523.html | Intimidation Charges At Columbia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/travel/turin.html | Turin | False | By Eric Sylvers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/business/obstacles-in-health-care-180270.html | Obstacles in Health Care | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-gomberg-edith-s-lisansky.html | Paid Notice: Deaths GOMBERG, EDITH S. LISANSKY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-185604.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/the-county-from-white-elephant-to-white-knight.html | THE COUNTY; From White Elephant to White Knight | False | By Debra West | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-richards-benjamin-t-jr.html | Paid Notice: Deaths RICHARDS, BENJAMIN T., JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/fashion/weddings/lindsay-marks-ned-dubofsky.html | Lindsay Marks, Ned Dubofsky | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/worth-noting-dep-seeks-sharpshooter-to-control-a-deer-population.html | WORTH NOTING; D.E.P. Seeks Sharpshooter To Control a Deer Population | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/books/chapters/they-made-america.html | 'They Made America' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/fashion/weddings/abby-gordon-robert-tolan-jr.html | Abby Gordon, Robert Tolan Jr. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-alpern-albert.html | Paid Notice: Deaths ALPERN, ALBERT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/sex-ed-at-harvard.html | Sex Ed at Harvard | False | By Charles Murray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/in-brief-southold-asks-to-be-added-to-emergency-planning-zone.html | IN BRIEF; Southold Asks to Be Added To Emergency Planning Zone | False | By John Rather | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/fashion/givenchys-throne-sits-vacant-as-young-stars-shun-big-labels.html | Givenchy's Throne Sits Vacant as Young Stars Shun Big Labels | False | By Eric Wilson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/a-life-cut-short-gives-birth-to-a-cause.html | A Life Cut Short Gives Birth to a Cause | False | By Jake Mooney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/2-firefighters-are-killed-and-4-hurt-in-bronx-blaze.html | 2 Firefighters Are Killed and 4 Hurt in Bronx Blaze | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/databank-its-cold-on-the-trading-floors-too.html | DataBank; It's Cold on the Trading Floors, Too | False | By Jeff Sommer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/never-say-game-over.html | Never Say 'Game Over' | False | By Christina A. Gold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/making-sure-every-vote-is-counted-6-letters.html | Making Sure Every Vote Is Counted (6 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/worth-noting-a-call-for-legislation-for-a-cellphone-directory.html | WORTH NOTING; A Call for Legislation For a Cellphone Directory | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/design/the-safety-of-iraqi-objects.html | The Safety of Iraqi Objects | False | By Fred A. Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/jack-fish-the-assassin-from-atlantis.html | 'Jack Fish': The Assassin From Atlantis | False | By Henry Alford | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/weddings/jill-weinberg-lyle-wilpon.html | Jill Weinberg, Lyle Wilpon | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-middendorf-henry-q.html | Paid Notice: Deaths MIDDENDORF, HENRY Q. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/the-punkchristian-son-of-a-preacher-man.html | The Punk-Christian Son of a Preacher Man | False | By John Leland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/horribilis.html | Horribilis | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/magazine/introduction-149500.html | Introduction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/an-end-to-skip-stop-service-180408.html | An End to Skip-Stop Service | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/music-fit-for-a-king-written-for-a-dentist.html | Music Fit for a King, Written for a Dentist | False | By Anne Midgette | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/jersey-ah-the-fully-mobile-state.html | JERSEY; Ah, the Fully Mobile State | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/when-police-are-caught-in-the-middle.html | When Police Are Caught in the Middle | False | By Jane Gordon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/othersports/nature-has-a-way-of-finding-us-all.html | Nature Has a Way of Finding Us All | False | By Craig Springer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/a-pile-of-rubble-topped-by-nudes-now-thats-a-musical.html | A Pile of Rubble Topped by Nudes. Now That's a Musical! | False | By James Ulmer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/in-person-meet-joe-fan.html | IN PERSON; Meet Joe Fan | False | By Steven Zeitchik | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/theater-review-just-doing-that-crazy-hand-jive.html | THEATER REVIEW; Just Doing That Crazy Hand Jive | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/on-western-slopes-waistdeep-powder-newly-opened-runs.html | On Western Slopes, Waist-Deep Powder, Newly Opened Runs | False | By Chris Dixon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/permission-to-install-a-dish-antenna.html | Permission to Install a Dish Antenna | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/beyond-the-will-in-estate-planning-180254.html | Beyond the Will in Estate Planning | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-freudenheim-theodore-ted-freudy.html | Paid Notice: Deaths FREUDENHEIM, THEODORE (TED FREUDY) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/worth-noting-seymour-issues-moratorium-concerning-new-housing.html | WORTH NOTING; Seymour Issues Moratorium Concerning New Housing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/uncovering-slaverys-history-in-westchester-166693.html | Uncovering Slavery's History in Westchester | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/new-york-bookshelfnonfiction.html | NEW YORK BOOKSHELF/NONFICTION | False | By Jim Dwyer and Kevin Flynn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/pageoneplus/corrections-185590.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/housing-costs-curb-police-recruiting.html | Housing Costs Curb Police Recruiting | False | By Tom Clavin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/advisory-travel-notes-new-orleans-is-stirred-not-shaken-by-a-new.html | ADVISORY; TRAVEL NOTES; New Orleans Is Stirred, Not Shaken, by a New Cocktail Museum | False | By Wayne Curtis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/gold-prices-the-dollar-offers-clues.html | Gold Prices? The Dollar Offers Clues | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-rumely-paul.html | Paid Notice: Deaths RUMELY, PAUL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/opinionspecial/a-simple-solution.html | A Simple Solution | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-bakst-marion.html | Paid Notice: Deaths BAKST, MARION | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/weddings/rachel-wiederblank-joseph-levine.html | Rachel Wieder-Blank, Joseph Levine | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/water-damage.html | Water Damage | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/sports/owners-at-fault-185620.html | Owners at Fault | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/travel/minding-cottages-as-a-cottage-industry.html | Minding Cottages as a Cottage Industry | False | By Paula Ganzi Licata | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/dean-of-disaster.html | Dean of Disaster | False | By Deborah Solomon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/pageoneplus/corrections-159140.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/kicking-out-the-rock-star-ghosts-and-selling-off-the.html | Kicking Out the Rock Star Ghosts and Selling Off the Doorknobs | False | By Jake Mooney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/photoop-175072.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/li-work-teenagers-get-a-taste-of-the-apprentice.html | L.I. @ WORK; Teenagers Get a Taste of 'The Apprentice' | False | By Stacy Albin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/not-too-fancy-except-for-the-views.html | Not Too Fancy, Except for the Views | False | By Jennie Green | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/a-sentence-reluctantly-applied.html | A Sentence Reluctantly Applied | False | By Avi Salzman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/automobiles/audi-s4-and-mercedesbenz-c55-amg-i-couldve-had-a-v8.html | Audi S4 and Mercedes-Benz C55 AMG: I Could've Had a V-8! | False | By Peter Passell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/dance/an-indonesian-conversation-before-the-tsunami.html | An Indonesian Conversation, Before the Tsunami | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/us/schwarzenegger-aims-at-state-pension-system.html | Schwarzenegger Aims at State Pension System | False | By John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-padawer-eva.html | Paid Notice: Deaths PADAWER, EVA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/making-others-look-good-the-profession.html | Making Others Look Good: The Profession | False | By Linda Dyett | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/business/beyond-the-will-in-estate-planning-180262.html | Beyond the Will In Estate Planning | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/theater/oldworld-puppets-and-a-tradition-gather-dust.html | Old-World Puppets and a Tradition, Gather Dust | False | By Theresa Everline | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/a-rental-project-for-the-working-class.html | A Rental Project for the Working Class | False | By Elsa Brenner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/magazine/toxic-breast-milk-149586.html | Toxic Breast Milk? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/knicks-wilkens-resigns-williams-is-interim-coach.html | Knicks' Wilkens Resigns; Williams Is Interim Coach | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/fast-and-furious-linebackers-perfect-art-of-disruption.html | Fast and Furious, Linebackers Perfect Art of Disruption | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/shadows-on-the-wall.html | Shadows on the Wall | False | By Jim Rasenberger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/corrections-149489.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/selling-old-churches-for-worldly-use.html | Selling Old Churches for Worldly Use | False | By Nicholas Grudin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/from-half-a-world-away-honoring-a-chinese-leader.html | From Half a World Away, Honoring a Chinese Leader | False | By David W. Chen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/georgia-macris-energy-industry-editor-dies-at-86.html | Georgia Macris, Energy Industry Editor, Dies at 86 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/update-an-opportunity-for-new-leadership-at-dmv.html | UPDATE; An 'Opportunity' for New Leadership at D.M.V. | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-carter-dr-sidney.html | Paid Notice: Deaths CARTER, DR. SIDNEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/can-anyone-unseat-fdr.html | Can Anyone Unseat F.D.R.? | False | By John Tierney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/a-russian-revolution-181080.html | A Russian Revolution | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/williamss-lengthy-audition-is-over.html | Williams's Lengthy Audition Is Over | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/business/an-economists-perspective-180297.html | An Economist's Perspective | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-miner-joseph-d.html | Paid Notice: Deaths MINER, JOSEPH D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/international/middleeast/us-envoy-tries-to-assure-iraqis-of-security-at.html | U.S. Envoy Tries to Assure Iraqis of Security at Polls | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/made-in-manhasset-playing-at-sundance.html | Made in Manhasset, Playing at Sundance | False | By Margo Nash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-wriston-walter-b.html | Paid Notice: Deaths WRISTON, WALTER B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/chapters/out-of-my-head.html | 'Out of My Head' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/obituaries/warren-spears-50-dancer-and-choreographer-is-dead.html | Warren Spears, 50, Dancer and Choreographer, Is Dead | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/writers-and-groupies-125067.html | Writers and Groupies | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/for-brokers-cleaning-up-is-part-of-the-job.html | For Brokers, Cleaning Up Is Part of the Job | False | By Anna Bahney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/atrocities-in-plain-sight.html | Atrocities in Plain Sight | False | By Andrew Sullivan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/education/well-at-least-the-land-is-wanted.html | Well, at Least The Land Is Wanted | False | By Carin Rubenstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/ambivalence-a-love-story-the-good-husband.html | 'Ambivalence, A Love Story': The Good Husband | False | By D. T. Max | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-memorials-sorrentino-christian.html | Paid Notice: Memorials SORRENTINO, CHRISTIAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/jan-1622.html | Jan. 16-22 | False | By James Dao | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/moving-yankee-stadium-181099.html | Moving Yankee Stadium | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-hoffman-jerome.html | Paid Notice: Deaths HOFFMAN, JEROME | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/in-business-hearing-impaired-but-ready-to-work.html | IN BUSINESS; Hearing Impaired, but Ready to Work | False | By Jeff Grossman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/weddings/dore-lebeau-harry-toung.html | Dore Lebeau, Harry Toung | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-glass-h-bentley-phd.html | Paid Notice: Deaths GLASS, H. BENTLEY, PH.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-mcgovern-thomas-a.html | Paid Notice: Deaths MCGOVERN, THOMAS A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/pageoneplus/corrections-185329.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/a-little-late-trying-to-take-flight-any-flight-from-the-storm.html | A Little Late, Trying to Take Flight (Any Flight) From the Storm | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/chapters/torture-and-truth.html | 'Torture and Truth' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/television/johnny-carson-lowkey-king-of-latenight-tv-dies-at-79.html | Johnny Carson, Low-Key King of Late-Night TV, Dies at 79 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/theater/theater-review-a-texas-girl-in-the-big-city.html | THEATER REVIEW; A Texas Girl In the Big City | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/dining/no-velveeta-in-sight.html | No Velveeta in Sight | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/paperback-row.html | Paperback Row | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/4-real-estate-agencies-accused-of-bias.html | 4 Real Estate Agencies Accused of Bias | False | By Jilian Mincer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-haber-irving.html | Paid Notice: Deaths HABER, IRVING | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/letters.html | Letters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/briefings-justice-seton-hall-fire-trial.html | BRIEFINGS: JUSTICE; SETON HALL FIRE TRIAL | False | By John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/baseball/courtship-of-delgado-continues.html | BASEBALL; Courtship Of Delgado Continues | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/chapters/jack-fish.html | 'Jack Fish' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/up-front-worth-noting-the-simple-life-emphasis-on-simple.html | UP FRONT: WORTH NOTING; 'The Simple Life,' Emphasis on 'Simple' | False | By Robert Strauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/up-front-worth-noting-andrews-is-also-doing-the-math-no-on-football.html | UP FRONT: WORTH NOTING; Andrews Is Also Doing The Math. No, on Football. | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/style/on-the-street-survivalists.html | ON THE STREET; Survivalists | False | By Bill Cunningham | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/opinionspecial/a-durable-stain.html | A Durable Stain | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/world/worldspecial4/survivors-of-tsunami-live-on-close-terms-with-sea.html | Survivors of Tsunami Live on Close Terms With Sea | False | By Abby Goodnough | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/pageoneplus/corrections-185310.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/chapters/a-complicated-kindness.html | 'A Complicated Kindness' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-interrogators-and-torture-hard-questions.html | 'The Interrogators' and 'Torture': Hard Questions | False | By Robert D. Kaplan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/stadium-push-by-bloomberg-may-come-at-his-political-peril.html | Stadium Push by Bloomberg May Come at His Political Peril | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/magazine/closer.html | Closer | False | By Gary Gildner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/nyregion/a-troubled-library-in-mount-vernon-184829.html | A Troubled Library In Mount Vernon | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/thecity/a-hungarian-rhapsody-its-not.html | A Hungarian Rhapsody It's Not | False | By Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/video-review/the-history-of-peekskill-as-collage.html | VIDEO REVIEW; The History of Peekskill as Collage | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/sports/modest-alumnus-185639.html | Modest Alumnus | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/fashion/weddings/liz-leber-michael-solomon.html | Liz Leber, Michael Solomon | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/movies/for-the-record-uneasy-balancing-act-of-sports-and-classes.html | FOR THE RECORD; Uneasy Balancing Act Of Sports and Classes | False | By Marek Fuchs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/the-fight-slowmotion-memories-159107.html | THE FIGHT; Slow-Motion Memories | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/us/highway-agency-disavows-claims-by-rail-safety-group.html | Highway Agency Disavows Claims by Rail Safety Group | False | By Walt Bogdanich and Jenny Nordberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/fashion/the-lure-urn-culture.html | The Lure? Um, Culture | False | By Monica Corcoran | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/photoop-158801.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/books/review/editors-choice.html | Editors' Choice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/a-gastronomic-mystery-156752.html | A Gastronomic Mystery | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/correction-175277.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/nyregionspecial/dual-challenge-to-be-poor-and-have-a-very-sick.html | Dual Challenge: To Be Poor and Have a Very Sick Child | False | By Kari Haskell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/arts/design/60-ways-of-looking-at-a-black-woman.html | 60 Ways of Looking at a Black Woman | False | By Edward Lewine | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/intimidation-charges-at-columbia-185531.html | Intimidation Charges At Columbia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-epstein-fannie-fine-altman.html | Paid Notice: Deaths EPSTEIN, FANNIE (FINE, ALTMAN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/secret-sharers.html | Secret Sharers | False | By David Corcoran | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/fashion/weddings/briefings-transportation-no-word-on-delays-however.html | BRIEFINGS; TRANSPORTATION; NO WORD ON DELAYS, HOWEVER | False | By Robert Strauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/fashion/weddings/bonnie-pfeifer-charles-evans.html | Bonnie Pfeifer, Charles Evans | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-miner-vin-irvin.html | Paid Notice: Deaths MINER, VIN (IRVIN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/arts/music/the-turn-away-from-the-turntable.html | The Turn Away From the Turntable | False | By Simon Reynolds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/show-times-4-6-8-well-not-really-185515.html | Show Times: 4*, 6*, 8* (*Well, Not Really) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-lopez-benito-m-jr.html | Paid Notice: Deaths LOPEZ, BENITO M. JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/books/corrections-125032.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/learning-english-181056.html | Learning English | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/magazine/the-location-scout.html | The Location Scout | False | By Laurie Pike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/sports/football/4th-times-the-charm-for-mcnabb-and-eagles.html | 4th Time's the Charm for McNabb and Eagles | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/opinionspecial/a-troubled-library-in-mount-vernon-2-letters.html | A Troubled Library in Mount Vernon (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/sports/basketball/this-move-probably-wont-help-either.html | This Move Probably Won't Help Either | False | By George Vecsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/nyregion/public-spaces-in-jeopardy-at-the-plaza-hotel-180416.html | Public Spaces in Jeopardy at the Plaza Hotel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/opinion/soapbox-the-past-is-never-past.html | SOAPBOX; The Past Is Never Past | False | By Rhoda J. Murphy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/by-the-way-inspirational-and-glossy-too.html | BY THE WAY; Inspirational, and Glossy, Too | False | By Tammy La Gorce | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/travel/soaps-in-marseille.html | Soaps in Marseille | False | By Sunshine Flint | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/world/middleeast/2-gis-guilty-in-iraqi-coworkers-death.html | 2 G.I.'s Guilty in Iraqi Co-Worker's Death | False | By Edward Wong and Christine Hauser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/pagetwoplus/corrections-183482.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/nyregion/pagetwoplus/corrections-185574.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/sports/ncaabasketball/in-rutgers-seton-hall-finds-a-cure-for-its-losing.html | In Rutgers, Seton Hall Finds A Cure for Its Losing Streak | False | By Bill Finley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/he-said-she-said-a-house-divided-over-a-local-arch.html | He Said, She Said: A House Divided Over a Local Arch | False | By Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/why-we-travel-antarctica-patriot-hills-november.html | WHY WE TRAVEL; ANTARCTICA; PATRIOT HILLS, NOVEMBER | False | As told to Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/life-loss-and-the-chicken-man.html | Life, Loss and the Chicken Man | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/forming-art-with-one-eye-on-nature.html | Forming Art With One Eye on Nature | False | By David Colman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/the-higher-price-of-staying-public.html | The Higher Price of Staying Public | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/making-sure-every-vote-is-counted-185442.html | Making Sure Every Vote Is Counted | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/numbed-by-the-numbers-when-they-just-dont-add-up.html | Numbed by the Numbers, When They Just Don't Add Up | False | By Daniel Okrent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/opinionspecial/parsimony-from-albany.html | Parsimony From Albany | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/new-location-same-truffles.html | New Location, Same Truffles | False | By Louise Kramer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/quick-bitegarfield-ok-ok-no-car-jokes.html | QUICK BITE/Garfield; O.K., O.K., No Car Jokes | False | By Jack Silbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/big-deal-in-a-contested-condo-sale-lawsuits-focus-on-an-eye.html | BIG DEAL; In a Contested Condo Sale, Lawsuits Focus on an Eye Doctor | False | By William Neuman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/boldly-stolen-steadfastly-sought.html | Boldly Stolen, Steadfastly Sought | False | By Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/ban-of-brothers-149551.html | Ban of Brothers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-brown-stephen-babcock.html | Paid Notice: Deaths BROWN, STEPHEN BABCOCK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/national/five-killed-as-small-plane-crashes-into-a-kansas-neighborhood.html | Five Killed as Small Plane Crashes Into a Kansas Neighborhood | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/factories-rev-up-at-last-in-the-us.html | Factories Rev Up (at Last) in the U.S. | False | By Eduardo Porter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/the-credit-is-all-theirs-and-theirs.html | The Credit Is All Theirs (and Theirs) | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/technology/long-island-journal-a-taste-of-home-a-click-and-a.html | LONG ISLAND JOURNAL; A Taste of Home, a Click and a Flight Away | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/ththth-that-not-all-folks.html | Th-th-th-that's Not All, Folks! | False | By John Leland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/a-great-calamity-has-come-upon-us.html | 'A Great Calamity Has Come Upon Us' | False | By Robin Toner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/with-dues-paying-years-over-these-musicians-are-studying-at.html | With Dues-Paying Years Over, These Musicians Are Studying at Juilliard | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/correction.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/landlords-nightmare-gets-a-new-landlord.html | Landlord's Nightmare Gets a New Landlord | False | By Josh Barbanel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/opinionspecial/an-opportunity-missed.html | An Opportunity Missed | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/international/europe/terror-suspects-arrested-in-germany-a-month-before.html | Terror Suspects Arrested in Germany, a Month Before Bush's Trip There | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/business/obstacles-in-health-care-180289.html | Obstacles in Health Care | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/believe-it-or-not-five-figure-homes.html | Believe It or Not, Five-Figure Homes | False | By Valerie Cotsalas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-gorham-ethel.html | Paid Notice: Deaths GORHAM, ETHEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/pageoneplus/corrections-184802.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/long-islands-schools-success-and-solutions-185213.html | Long Island's Schools: Success and Solutions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/design/if-lewis-and-clark-could-see-it-now.html | If Lewis and Clark Could See It Now | False | By Carol Kino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/art-reviews-a-celebration-of-the-outdoors-and-its-colors.html | ART: REVIEWS; A Celebration of the Outdoors, and Its Colors | False | By Helen A. Harrison | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/the-next-islamist-revolution.html | The Next Islamist Revolution? | False | By Eliza Griswold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/technology/li-work.html | L.I. @ WORK | False | Compiled by Stacy Albin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/like-new-with-a-few-broken-parts.html | Like New? (With a Few Broken Parts) | False | By Irene Sherlock | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-waterman-nadia-nee-myketyn.html | Paid Notice: Deaths WATERMAN, NADIA (NEE MYKETYN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/a-troubled-library-in-mount-vernon-184810.html | A Troubled Library In Mount Vernon | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-clark-rosemary-reddick.html | Paid Notice: Deaths CLARK, ROSEMARY REDDICK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/technology/advisory-travel-notes-flight-schedules-in-the-palm-of-your-hand.html | ADVISORY: TRAVEL NOTES; Flight Schedules in the Palm of Your Hand | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/broadways-girl-power.html | Broadway's Girl Power | False | By Chris Bohjalian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/world/americas/capture-of-rebel-divides-latin-american-neighbors.html | Capture of Rebel Divides Latin American Neighbors | False | By Juan Forero | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-saslow-max-s.html | Paid Notice: Deaths SASLOW, MAX S. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-wong-ark-sam.html | Paid Notice: Deaths WONG, ARK SAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/on-4th-try-mcnabb-is-ready.html | On 4th Try, McNabb Is Ready | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-bobrow-barbara-lynn-taishoff-salzman.html | Paid Notice: Deaths BOBROW, BARBARA LYNN TAISHOFF SALZMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/offseason-venice-156817.html | Off-Season Venice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/ban-of-brothers-149519.html | Ban of Brothers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-macris-georgia.html | Paid Notice: Deaths MACRIS, GEORGIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/chapters/in-the-night-room.html | 'In the Night Room' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/you-can-read-this-because-its-typed-thats-the-problem.html | You Can Read This Because It's Typed. That's the Problem. | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/up-front-worth-noting-college-in-new-jersey-gives-her-an-appetite.html | UP FRONT: WORTH NOTING; College in New Jersey Gives Her an Appetite | False | By Robert Strauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/starring-sean-penn-as-bob-dylan-and-beck-as-himself.html | Starring Sean Penn as Bob Dylan and Beck as Himself | False | By Josh Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/bush-twins-aside-the-partys-here.html | Bush Twins Aside, the Party's Here | False | By Alex Williams | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/theater/cover-story-walking-away-from-death-row.html | COVER STORY; Walking Away From Death Row | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/briefings-justice-a-law-on-internet-luring.html | BRIEFINGS: JUSTICE; A LAW ON INTERNET LURING | False | By Jessica Bruder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/in-the-night-room-its-alive.html | 'In the Night Room': It's Alive! | False | By Dave Itzkoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-weston-bernice.html | Paid Notice: Deaths WESTON, BERNICE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/othersports/playing-against-the-best-provides-a-lesson-for-life.html | Playing Against the Best Provides a Lesson for Life | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/some-help-when-natural-disasters-strike.html | Some Help When Natural Disasters Strike | False | By Susan Stellin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/football/2005-nfl-conference-championships-summary.html | 2005 N.F.L. Conference Championships Summary | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/sure-come-back-to-the-nest-here-are-the-rules.html | Sure, Come Back to the Nest. Here Are the Rules. | False | By Dale Buss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/birth-of-an-industry-ipod-loading.html | Birth of an Industry: IPod Loading | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/roaring-snowstorm-shoves-northeast-into-winters-grasp.html | Roaring Snowstorm Shoves Northeast Into Winter's Grasp | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/pagetwoplus/corrections-175927.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/how-a-painkiller-has-brought-on-the-pain.html | How a Painkiller Has Brought On the Pain | False | By Jonathan Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/the-voice-on-the-couch.html | The Voice on the Couch | False | By Matthew Gurewitsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/music/bending-folk-to-fit-a-12-tone-style-and-vice-versa.html | Bending Folk to Fit a 12-Tone Style and Vice Versa | False | By Meline Toumani | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/chelsea-garden-show-tours-duty-free-shop-for-amtrak.html | Chelsea Garden Show Tours; Duty-Free Shop for Amtrak? | False | By Ray Cormier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-meaning-of-gitmo.html | The Meaning of Gitmo | False | By Michael Newman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/education/the-law-off-the-court-trouble-in-the-court-advocacy.html | THE LAW; Off-the-Court Trouble, In-the-Court Advocacy | False | By Alice Kenny | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/clean-declutter-and-forget-purple.html | Clean, De-Clutter and Forget Purple | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/cult-status.html | Cult Status | False | By Marilyn Stasio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/corrections-184799.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/an-only-child-finds-a-singular-love-in-basketball.html | An Only Child Finds a Singular Love in Basketball | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/a-computer-maven-4-cats-1-bedroom-and-a-715-rent.html | A Computer Maven, 4 Cats, 1 Bedroom and a $715 Rent | False | By Penelope Green | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/openers-suits-here-comes-the-judge.html | OPENERS: SUITS; HERE COMES THE JUDGE | False | By Lynnley Browning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/yourmoney/want-to-invest-abroad-maybe-you-already-have.html | Want to Invest Abroad? Maybe You Already Have | False | By Paul J. Lim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-apat-lillian-nee-packer.html | Paid Notice: Deaths APAT, LILLIAN (NEE PACKER) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/history-of-a-play-rewriting-gasp-mel-brooks.html | History of a Play: Rewriting (Gasp!) Mel Brooks | False | By Margaret Farley Steele | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/augustine-marusi-91-former-chairman-of-borden-dies.html | Augustine Marusi, 91, Former Chairman of Borden, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-memorials-gattengo-daisy.html | Paid Notice: Memorials GATTENGO, DAISY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/the-ghost-of-tiananmen-continues-to-haunt-chinas-rulers.html | The Ghost of Tiananmen Continues to Haunt China's Rulers | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/a-once-grand-1839-tower-is-given-a-new-life.html | A Once-Grand 1839 Tower Is Given a New Life | False | By Christopher Gray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/urgent-attention-needed-for-rails-185019.html | Urgent Attention Needed for Rails | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/county-examines-ban-of-gay-group.html | County Examines Ban of Gay Group | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/television/for-young-viewers-every-nation-needs-a-dragon.html | FOR YOUNG VIEWERS; Every Nation Needs a Dragon | False | By Laurel Graeber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/the-appeal-of-bhutan.html | The Appeal of Bhutan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/technology/advisory-travel-notes-location-location-london-movie-maps.html | ADVISORY: TRAVEL NOTES; Location, Location: London Movie Maps | False | By Pamela Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/southold-is-bracing-for-flood-of-building.html | Southold Is Bracing for Flood of Building | False | By John Rather | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/openers-suits-opening-hearts-and-wallets.html | OPENERS: SUITS; Opening Hearts and Wallets | False | By Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/they-all-came-to-washington.html | They All Came to Washington | False | By Michael Slackman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/rustic-roxbury-156760.html | Rustic Roxbury | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/intimidation-charges-at-columbia-185558.html | Intimidation Charges At Columbia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-bingham-harry-payne-jr.html | Paid Notice: Deaths BINGHAM, HARRY PAYNE, JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/theater/newsandfeatures/the-sweet-spell-of-musical-success.html | The Sweet Spell of Musical Success | False | By Jesse Green | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/in-an-ancient-desert-a-modern-oasis-beckons.html | In an Ancient Desert, a Modern Oasis Beckons | False | By Seth Sherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-jervis-wayne-talmage-jr.html | Paid Notice: Deaths JERVIS, WAYNE TALMAGE, JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/baseball/the-orioles-lose-out-from-coast-to-coast.html | The Orioles Lose Out From Coast to Coast | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/private-donors-and-public-policy-185035.html | Private Donors And Public Policy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-webb-clancy-lisa-anne.html | Paid Notice: Deaths WEBB, CLANCY, LISA ANNE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-empress-of-the-last-days-repossession.html | 'The Empress of the Last Days': Repossession | False | By Eric Weinberger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-kommike-helen.html | Paid Notice: Deaths KOMMIKE, HELEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/the-guide-166014.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/nyregion/still-waiting-for-mammogram-185027.html | Still Waiting For Mammogram | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/drogba-scores-two-for-chelsea.html | Drogba Scores Two for Chelsea | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/making-sure-every-vote-is-counted-185485.html | Making Sure Every Vote Is Counted | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/us/danger-zone-that-wasnt-and-a-subs-hidden-peril.html | Danger Zone That Wasn't, and a Sub's Hidden Peril | False | By Christopher Drew | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-kempen-florence-m-nee-asch.html | Paid Notice: Deaths KEMPEN, FLORENCE M. (NEE ASCH) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/persons-unknown-125040.html | Persons Unknown | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/let-her-bake-cake.html | Let Her Bake Cake | False | As told to Mary Fenton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/international/middleeast/iraqis-abroad-get-more-time-to-register.html | Iraqis Abroad Get More Time to Register | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/the-guide.html | The Guide | False | By Choire Sicha \| Thegside@Nytimes.com | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/entangled-by-ear-buds-and-other-musical-mishaps.html | Entangled by Ear Buds, and Other Musical Mishaps | False | By Kayleen Schaefer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/editors-note-about-late-news.html | Editors' Note; About Late News | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-diamondstone-law-rence.html | Paid Notice: Deaths DIAMONDSTONE, LAW RENCE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-thurston-paul-william.html | Paid Notice: Deaths THURSTON, PAUL WILLIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/theater/newsandfeatures/managing-risk-the-downtown-way.html | Managing Risk, the Downtown Way | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-memorials-kleban-mildred-mickey.html | Paid Notice: Memorials KLEBAN, MILDRED (MICKEY) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/opinionspecial/teenagers-cars-and-alcohol-2-letters.html | Teenagers, Cars and Alcohol (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/finding-each-other-and-then-finding-a-coop.html | Finding Each Other, and Then Finding a Co-op | False | By Joyce Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/theater-review-archetypes-bloody-and-raw.html | THEATER REVIEW; Archetypes, Bloody And Raw | False | By Naomi Siegel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/automobiles/americana-on-the-block.html | Americana on the Block | False | By Phil Patton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/a-borough-gets-weather-it-can-call-its-own.html | A Borough Gets Weather It Can Call Its Own | False | By Jeff Vandam | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/low-profile-but-big-taste.html | Low Profile but Big Taste | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/basketball/knicks-downward-spiral-takes-down-wilkens.html | Knicks' Downward Spiral Takes Down Wilkens | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-meadow-phyllis-w-phd.html | Paid Notice: Deaths MEADOW, PHYLLIS W., PH.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/an-annuity-with-a-twist-pay-just-once-then-collect.html | An Annuity With a Twist: Pay Just Once, Then Collect | False | By Robert D. Hershey Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-family-tree-genealogy-is-destiny.html | 'The Family Tree': Genealogy Is Destiny | False | By Patricia T. O'Conner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/v-s-pritchett-wizard-of-the-lower-middle.html | 'V. S. Pritchett': Wizard of the Lower Middle | False | By Michael Gorra | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/for-medical-academy.html | For Medical Academy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-authorized-sean-penn.html | The Authorized Sean Penn | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/homeland-security-thinking-terror-thinking-schools.html | HOMELAND SECURITY; Thinking Terror, Thinking Schools | False | By George James | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/rustic-roxbury-156779.html | Rustic Roxbury | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-greenfield-gordon.html | Paid Notice: Deaths GREENFIELD, GORDON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/pro-football-todays-matchups.html | PRO FOOTBALL; Today's Matchups | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/arts/paperback-best-sellers-january-23-2005.html | PAPERBACK BEST SELLERS: January 23, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/washington/us/commandos-see-duty-on-us-soil-in-role-redefined-by-terror.html | Commandos See Duty on U.S. Soil In Role Redefined by Terror Fight | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/cheaters-redemption.html | Cheater's Redemption | False | By Randy Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/world/americas/sleepy-mexican-border-towns-awake-to-drug-violence.html | Sleepy Mexican Border Towns Awake to Drug Violence | False | By Ginger Thompson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/the-hug-guy-takes-the-stage.html | The Hug Guy Takes the Stage | False | By Dave Hill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/ban-of-brothers-149527.html | Ban of Brothers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/the-appeal-of-bhutan-156728.html | The Appeal of Bhutan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/ban-of-brothers-149535.html | Ban of Brothers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/if-you-can-share-a-cab-why-not-share-a-nanny.html | If You Can Share a Cab, Why Not Share a Nanny? | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/public-spaces-in-jeopardy-at-the-plaza-hotel-2-letters.html | Public Spaces in Jeopardy at the Plaza Hotel (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/politics/rose-mary-woods-nixons-secretary-dies.html | Rose Mary Woods, Nixon's Secretary, Dies | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/when-the-team-includes-a-shirker.html | When the Team Includes a Shirker | False | By Cheryl Dahle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/is-the-setting-as-historic-as-the-house.html | Is the Setting as Historic as the House? | False | By Peter Boody | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/the-crafty-attacks-on-evolution.html | The Crafty Attacks on Evolution | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/the-making-of-a-molester.html | The Making of a Molester | False | By Daniel Bergner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/pageoneplus/corrections-166006.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/the-mercedes-of-trash-bags.html | The Mercedes of Trash Bags | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/arts/on-television-torture-takes-a-holiday.html | On Television, Torture Takes a Holiday | False | By Frank Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/art-review-stage-the-scene-then-point-and-shoot.html | ART REVIEW; Stage the Scene, Then Point and Shoot | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/in-brief-brian-foley-is-running-for-brookhaven-supervisor.html | IN BRIEF; Brian Foley Is Running For Brookhaven Supervisor | False | By John Rather | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/thecity/now-hot-but-no-firetrap.html | Now Hot but No Firetrap | False | By Michael Pollak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-lasky-jerome-m.html | Paid Notice: Deaths LASKY, JEROME M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/a-bunch-of-krabby-patties.html | A Bunch of Krabby Patties | False | By Maureen Dowd | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/independent-films-a-new-model-159115.html | INDEPENDENT FILMS; A New Model | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/ban-of-brothers-149543.html | Ban of Brothers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/in-1647-the-capital-crime-was-witchcraft.html | In 1647, the Capital Crime Was Witchcraft | False | By Avi Salzman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/best-thing-since-sliced-bread.html | Best Thing Since Sliced Bread | False | By Gary Santaniello | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/recycling-computers-176010.html | Recycling Computers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/yourmoney/courting-the-lazy-and-the-klutzy.html | Courting the Lazy and the Klutzy | False | By Robert Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/advisory-travel-notes-beijing-closes-silk-alley-and-the-fakelabel.html | ADVISORY: TRAVEL NOTES; Beijing Closes 'Silk Alley,' And the Fake-Label Center Knocks Off the Knockoffs | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/pageoneplus/corrections-183350.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-cunniff-carol-lesley-baxter.html | Paid Notice: Deaths CUNNIFF, CAROL LESLEY (BAXTER) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/thecity/the-arias-of-upper-broadway-have-drifted-to-the-village.html | The Arias of Upper Broadway Have Drifted to the Village | False | By Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/a-parade-of-meats-led-by-a-salad-buffet.html | A Parade of Meats Led by a Salad Buffet | False | By Stephanie Lyness | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/openers-suits-motivated-donor.html | OPENERS: SUITS; MOTIVATED DONOR | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/pumping-elbow-to-elbow-must-be-january.html | Pumping Elbow to Elbow? Must Be January | False | By Warren St. John | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-fishman-nancy-wotiz-stern.html | Paid Notice: Deaths FISHMAN, NANCY WOTIZ STERN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/sports/tennis-hewitt-hits-some-nerves-before-advancing-in-a-spitting-match.html | TENNIS; Hewitt Hits Some Nerves Before Advancing in a Spitting Match | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/setting-standards-for-water.html | Setting Standards For Water | False | By John Sullivan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/realestate/developers-start-to-think-green.html | Developers Start to Think 'Green' | False | By Antoinette Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/not-a-bad-fit-for-a-medici.html | Not a Bad Fit for a Medici | False | By Guy Trebay | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/opinionspecial/an-end-to-skipstop-service-2-letters.html | An End to Skip-Stop Service (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-jentoft-nilsen-marit-r.html | Paid Notice: Deaths JENTOFT, NILSEN, MARIT R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/communities-washington-drank-here.html | COMMUNITIES; Washington Drank Here? | False | By Terry Golway | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/international/middleeast/israeli-and-palestinian-officials-sound-hopeful.html | Israeli and Palestinian Officials Sound Hopeful Notes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/four-days-on-the-uncle-sam-diet.html | Four Days on the Uncle Sam Diet ... | False | By William Grimes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/weddings/correction-175218.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/weekinreview/correction-181749.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/what-iraq-looks-for-181064.html | What Iraq Looks For | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/business/pageoneplus/corrections-176311.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/offseason-venice-156809.html | Off-Season Venice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-potter-william-wakely.html | Paid Notice: Deaths POTTER, WILLIAM WAKELY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/science/space/money-to-fix-space-telescope-may-be-cut-by-white-house.html | Money to Fix Space Telescope May Be Cut by White House | False | By Warren E. Leary | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/us/chicago-police-videos-offer-insights-into-various-faiths.html | Chicago Police Videos Offer Insights Into Various Faiths | False | By Stephen Kinzer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/lower-fares-and-newark-156787.html | Lower Fares and Newark | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/international/europe/yushchenko-takes-oath-as-president-of-ukraine.html | Yushchenko Takes Oath as President of Ukraine | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/up-front-worth-noting-codey-is-mending-fences-and-doing-the-math.html | UP FRONT: WORTH NOTING; Codey Is Mending Fences And Doing the Math | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/writers-and-groupies-125075.html | Writers and Groupies | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/they-made-america-1-percent-inspiration-99-percent-marketing.html | 'They Made America!: 1 Percent Inspiration, 99 Percent Marketing | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/the-haha-and-the-memory-of-running-and-the-loser-is.html | 'The Ha-Ha' and 'The Memory of Running': And the Loser Is | False | By Mark Kamine | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/three-clints-jackpot.html | Three Clints: Jackpot! | False | By Pat H. Broeske | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/sizzling-today-soon-to-be-gone.html | Sizzling Today, Soon to Be Gone | False | By Susan Harb | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/us/few-but-organized-iraq-veterans-turn-war-critics.html | Few but Organized, Iraq Veterans Turn War Critics | False | By Neela Banerjee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-lowen-ann.html | Paid Notice: Deaths LOWEN, ANN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/out-of-my-head-identity-theft.html | 'Out of My Head': Identity Theft | False | By Sophie Harrison | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-weinstein-alvin.html | Paid Notice: Deaths WEINSTEIN, ALVIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/superstar-chef-in-the-kitchen.html | Superstar Chef in the Kitchen | False | By Joanne Starkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/opinionspecial/long-islands-schools-success-and-solutions-2-letters.html | Long Island's Schools: Success and Solutions (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/making-sure-every-vote-is-counted-185493.html | Making Sure Every Vote Is Counted | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/travel/culture-history-and-a-wealth-of-places-to-play.html | Culture, History and a Wealth of Places to Play | False | By Terry Trucco | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/movies/it-all-depends-what-you-mean-by-independent.html | It All Depends What You Mean by 'Independent' | False | By Richard Rushfield | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/opinionspecial/broadways-girl-power.html | Broadway's Girl Power | False | By Chris Bohjalian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/jobs/some-like-it-hot.html | Some Like It Hot | False | By Amy Zipkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/fashion/weddings/catherine-buckner-christian-hobbs.html | Catherine Buckner, Christian Hobbs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/classified/paid-notice-deaths-savage-ann-tweedy.html | Paid Notice: Deaths SAVAGE, ANN TWEEDY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/nyregion/worth-noting-hartt-school-is-recipient-of-a-steinway-and-more.html | WORTH NOTING; Hartt School Is Recipient of a Steinway and More | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/opinion/making-sure-every-vote-is-counted-185450.html | Making Sure Every Vote Is Counted | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-23 | 2005-01-23 | https://www.nytimes.com/2005/01/23/magazine/easy-listening.html | Easy Listening | False | By Rob Walker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/politics/in-farewell-ashcroft-says-911-transformed-justice-dept.html | In Farewell, Ashcroft Says 9/11 Transformed Justice Dept. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/politics/2nd-challenge-filed-in-washington-election.html | 2nd Challenge Filed in Washington Election | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/television/rotten-kids-british-style-collide-with-american-back-to.html | Rotten Kids, British Style, Collide With American Back to Nature | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/friendster-love-and-money.html | Friendster, Love and Money | False | By Gary Rivlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/keeping-darwin-in-the-schools-187461.html | Keeping Darwin in the Schools | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/brady-takes-command-of-the-postseason-field-for-the.html | Brady Takes Command of the Postseason Field for the Patriots | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/dvd-profits-elude-hollywood-unions-again.html | DVD profits elude Hollywood unions again | False | By Gary Gentile | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/health/world/after-treating-victims-bodies-indonesia-and-sri-lanka-turn-to.html | After Treating Victims' Bodies, Indonesia and Sri Lanka Turn to Hearts and Minds | False | By Denise Grady and Eric Lipton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-thurston-paul-william.html | Paid Notice: Deaths THURSTON, PAUL WILLIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/basketball/knicks-turn-the-page-but-the-story-is-the-same.html | Knicks Turn the Page, but the Story Is the Same | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/a-bridge-to-sell.html | A Bridge to Sell | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/middleeast/israelis-and-palestinians-look-to-a-quiet-gaza-and-a.html | Israelis and Palestinians Look to a Quiet Gaza and a Cease-Fire | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/first-lady-follies.html | First Lady Follies | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/movies/arts-briefly-dance-on-film-awards.html | Arts, Briefly; Dance on Film Awards | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/ngos-gain-confidence-of-public.20050124939847722461.html | NGOs gain confidence of public | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-trager-william.html | Paid Notice: Deaths TRAGER, WILLIAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/wirelessserial-monogamy-of-devices.html | Wireless:Serial monogamy of devices | False | By James Connell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/dance/from-a-familiar-name-that-comfortable-feeling.html | From a Familiar Name, That Comfortable Feeling | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/international/europe/britains-shattered-morals.html | Britain's Shattered Morals | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/internet-news-sites-are-back-in-vogue.html | Internet News Sites Are Back in Vogue | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/americas/chile-steps-slowly-in-new-world-of-divorce.html | Chile steps slowly in new world of divorce | False | By Indira A.R. Lakshmanan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/us/illinois-political-family-scratches-its-back-with-claws.html | Illinois Political Family Scratches Its Back, With Claws | False | By Monica Davey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/keeping-darwin-in-the-schools-7-letters.html | Keeping Darwin in the Schools (7 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/automobiles/ford-relents-allowing-ranger-ev-drivers-to-buy-leased-trucks.html | Ford Relents, Allowing Ranger EV Drivers to Buy Leased Trucks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/telecom-italia-nears-a-takeover.html | Telecom Italia Nears a Takeover | False | By Eric Sylvers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/failure-revisited-by-roethlisberger.html | Failure Revisited by Roethlisberger | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/movies/MoviesFeatures/weehours-wheeling-and-dealing-at-sundance.html | Wee-Hours Wheeling and Dealing at Sundance | False | By Sharon Waxman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-savage-ann-tweedy.html | Paid Notice: Deaths SAVAGE, ANN TWEEDY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/news/us-to-provide-heavy-security-for-iraq-voters.html | U.S. to provide heavy security for Iraq voters | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/middleeast/tape-in-name-of-leading-insurgent-declares-allout-war-on.html | Tape in Name of Leading Insurgent Declares 'All-Out War' on Iraq Elections and Democracy | False | By John F. Burns | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/news/correction.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/international/middleeast/iraqis-arrest-man-they-say-is-zarqawis-top-bomb.html | Iraqis Arrest Man They Say Is Zarqawi's Top Bomb Maker | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-gaffney-matthew-watson.html | Paid Notice: Deaths GAFFNEY, MATTHEW WATSON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/after-catalog-blunder-ezibacom-suspends-business.html | After Catalog Blunder, Eziba.com Suspends Business | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/helmut-lang-said-to-leave-prada-in-the-latest.html | Helmut Lang Said to Leave Prada in the Latest Industry Departure | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/music/avantgarde-innovation-that-rose-from-beneath-the-soviet-boot.html | Avant-Garde Innovation That Rose From Beneath the Soviet Boot | False | By Bernard Holland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/europe/antisemitic-violence-on-rise-in-europe.html | Anti-Semitic violence on rise in Europe | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-miner-vin-irvin.html | Paid Notice: Deaths MINER, VIN (IRVIN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/europe/germans-arrest-2-on-suspicion-of-planning-suicide-blast.html | Germans Arrest 2 on Suspicion of Planning Suicide Blast | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/middleeast/shiites-in-iraq-say-government-will-be-secular.html | Shiites in Iraq Say Government Will Be Secular | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/helmut-lang-to-split-from-prada-group.html | Helmut Lang to split from Prada Group | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-chmelar-caroline-tiree.html | Paid Notice: Deaths CHMELAR, CAROLINE "TIREE" | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/international/bomber-strikes-near-iraqi-leaders-headquarters.html | Bomber Strikes Near Iraqi Leader's Headquarters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-sheft-gertrude.html | Paid Notice: Deaths SHEFT, GERTRUDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/us/fierce-storms-shuts-down-new-england.html | Fierce Storm Shuts Down New England | False | By Pam Belluck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-abramson-doris-waters.html | Paid Notice: Deaths ABRAMSON, DORIS WATERS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/media/putting-on-athletes-game-faces.html | Putting on AthletesÂ¬Â Game Faces | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/keeping-darwin-in-the-schools-187542.html | Keeping Darwin in the Schools | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/international/europe/as-long-as-we-can-breathe-we-can-hope.html | As Long as We Can Breathe, We Can Hope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/cond-nasts-man-in-london-makes-glamour-a-hit.html | Condi'sÂ©' Nast's man in London makes Glamour a hit | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/politics-on-my-mind-what-ambivalence-187011.html | Politics on My Mind: What Ambivalence? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/a-beautiful-mind-trumps-a-steel-chin-every-time.html | A Beautiful Mind Trumps a Steel Chin Every Time | False | By Selena Roberts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/movies/arts-briefly-snow-discourages-moviegoers.html | Arts, Briefly; Snow Discourages Moviegoers | False | By Catherine Billey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/stunned-words-of-grief-in-firehouses-and-at-homes.html | Stunned Words of Grief in Firehouses, and at Homes | False | By Michael Wilson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-birnbaum-dr-harvey.html | Paid Notice: Deaths BIRNBAUM, DR. HARVEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/amazons-ratings-count-after-all.html | Amazon's Ratings Count After All | False | By Lia Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/signal-room-fire-reroutes-trains-on-3-subway-lines.html | Signal Room Fire Reroutes Trains on 3 Subway Lines | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/celebrity-dirt-report-shocks-korea-20050124934284441055.html | Celebrity dirt report shocks Korea | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/alpine-skiing-finn-takes-world-cup-slalom-title.html | Alpine Skiing: Finn takes World Cup slalom title | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/wireless-serial-monogamy-of-devices.html | WIRELESS: Serial monogamy of devices | False | By James Connell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/economic-calendar-90360574671.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/national/justices-set-back-floridas-righttodie-case.html | Justices Set Back Florida's Right-to-Die Case | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/television/johnny-carson-lowkey-king-of-latenight-tv-dies-at-79.html | Johnny Carson, Low-Key King of Late-Night TV, Dies at 79 | False | By Richard Severo and Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/mixed-report-on-silicon-valley.html | Mixed Report on Silicon Valley | False | By Gary Rivlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/overstating-of-assets-is-seen-to-cost-us-billions-in-taxes.html | Overstating of Assets Is Seen to Cost U.S. Billions in Taxes | False | By David Cay Johnston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/bridge-the-sun-may-set-on-panama-but-not-on-one-of-its-stars.html | BRIDGE; The Sun May Set on Panama, But Not on One of Its Stars | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/news/1955-adenauer-rejects-soviets-in-our-pages-100-75-and-50-years-ago.html | 1955: Adenauer rejects soviets: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/news/1930-stuck-in-antarctica-in-our-pages-100-75-and-50-years-ago.html | 1930: Stuck In Antarctica: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/yushchenko-pledges-to-reunite-ukraine.html | Yushchenko pledges to reunite Ukraine | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/politics/senator-clinton-speaks-of-common-ground-on-abortion.html | Senator Clinton Speaks of 'Common Ground on Abortion | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/asia/aceh-rebels-and-jakarta-to-hold-talks.html | Aceh rebels and Jakarta to hold talks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/automobiles/reminder-from-the-car-stay-inside-the-lines.html | Reminder From the Car: Stay Inside the Lines | False | By Cheryl Jensen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/mother-and-son-die-in-newark-fire.html | Mother and Son Die in Newark Fire | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/keeping-darwin-in-the-schools-187356.html | Keeping Darwin in the Schools | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/baseball/mets-put-pressure-on-delgado-to-sign-now-and-may-have.html | Mets Put Pressure on Delgado to Sign Now, and May Have Chased Him Away | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/africa/accusations-of-corruption-fly-over-cash-deal-for-weapons-in.html | Accusations of corruption fly over cash deal for weapons in Iraq | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/pogues-posts/viewing-pogues-gallery-videos.html | Viewing 'Pogue's Gallery' Videos | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/freedom-rings-but-the-bills-dont-get-paid.html | Freedom Rings, but the Bills Don't Get Paid | False | By Joyce Purnick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/europe/2-accusedin-terror-plot-in-germany.html | 2 accusedin terror plot in Germany | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/online-music-catches-on-but-profit-is-hard-to-find-20050124942801221691.html | Online music catches on, but profit is hard to find | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/fire-cripples-2-subway-lines.html | Fire Cripples 2 Subway Lines | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-apat-lillian-nee-packer.html | Paid Notice: Deaths APAT, LILLIAN (NEE PACKER) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/opinion/another-powell-departs.html | Another Powell Departs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-diamondstone-law-rence.html | Paid Notice: Deaths DIAMONDSTONE, LAW RENCE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/arts/music/chilling-at-the-beach-beneath-a-big-hat.html | Chilling at the Beach, Beneath a Big Hat | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/sports/football/westbrook-leaves-defense-and-demons-in-dust.html | Westbrook Leaves Defense, and Demons, in Dust | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/arts/immigration-live-on-screen.html | Immigration, live, on screen | False | Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/opinion/15-years-after-the-fall-poland-asks-who-was-nowak.html | 15 Years After the Fall, Poland Asks: Who Was Nowak? | False | By Tina Rosenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-189820.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/business/media/wpp-combines-agencies-with-health-care-focus.html | WPP Combines Agencies With Health Care Focus | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/arts/selfmocking-nebraskan-who-charmed-the-crowd.html | Self-Mocking Nebraskan Who Charmed the Crowd | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/politics/pentagon-sends-its-spies-to-join-fight-on-terror.html | Pentagon Sends Its Spies to Join Fight on Terror | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/arts/music/choral-gems-surviving-the-centuries-and-a-storm.html | Choral Gems Surviving the Centuries and a Storm | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/opinion/keeping-darwin-in-the-schools-187399.html | Keeping Darwin in the Schools | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/books/booker-prize-furor.html | Booker Prize Furor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-kurzon-mindy.html | Paid Notice: Deaths KURZON, MINDY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/technology/in-suit-blackberry-maker-pleads-canadian.html | In Suit, BlackBerry Maker Pleads Canadian | False | By Ian Austen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/sports/basketball/nets-cool-heels-before-losing-to-the-suns.html | Nets Cool Heels Before Losing to the Suns | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/classified/paid-notice-memorials-hersch-david.html | Paid Notice: Memorials HERSCH, DAVID | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/sports/football/finally-mcnabb-and-the-eagles-let-victory-ring.html | Finally, McNabb and the Eagles Let Victory Ring | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/theater/arts/arts-briefly-grant-for-musical-theater.html | Arts, Briefly; Grant for Musical Theater | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/books/arts-briefly-al-qaeda-anthology.html | Arts, Briefly; Al Qaeda Anthology | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/politics/some-see-risks-for-the-gop-in-new-strength.html | Some See Risks For the G.O.P. in New Strength | False | By Adam Nagourney and Richard W. Stevenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/world/americas/aide-calls-speech-a-sign-bush-will-expand-policy.html | Aide calls speech a sign Bush will expand policy | False | By Steven R. Weisman and David E. Sanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/opinion/north-korea-chinese-cellphones-spawn-an-information-boom.html | North Korea: Chinese cellphones spawn an information boom | False | Rebecca MacKinnon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/nyregion/water-pressure-fails-and-a-routine-tactic-turns-deadly-in-the.html | Water Pressure Fails, and a Routine Tactic Turns Deadly in the Bronx | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/arts/music/after-postpunk-postpostpunk-by-the-gang-of-four.html | After Postpunk? Post-Postpunk by the Gang of Four | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/opinion/win-some-lose-some.html | Win Some, Lose Some | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-ganz-louis-j.html | Paid Notice: Deaths GANZ, LOUIS J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/business/worldbusiness/ngos-gain-confidence-of-public.html | NGOs gain confidence of public | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/books/mementos-of-a-real-romance-that-fed-fitzgeralds-fiction.html | Mementos of a Real Romance That Fed Fitzgerald's Fiction | False | By Janet Maslin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/technology/web-surfers-crack-gms-mystery-ad.html | Web Surfers Crack G.M.'s Mystery Ad | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/classified/paid-notice-memorials-white-nathaniel-nat.html | Paid Notice: Memorials WHITE, NATHANIEL (NAT) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/opinion/keeping-darwin-in-the-schools-187500.html | Keeping Darwin in the Schools | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/technology/help-for-digital-pack-rats.html | Help for Digital Pack Rats | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/business/technology/technology-gone-fishing-but-reachable-through-email.html | TECHNOLOGY; Gone Fishing, but Reachable Through E-Mail | False | By Matt Richtel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/opinion/politics-on-my-mind-what-ambivalence-187054.html | Politics on My Mind: What Ambivalence? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-padawer-eva.html | Paid Notice: Deaths PADAWER, EVA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/books/scott-petersons-other-woman-speaks-again-whats-left-to-say.html | Scott Peterson's Other Woman Speaks (Again). What's Left to Say? | False | By Janet Maslin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/sports/football/patriots-surge-back-to-the-super-bowl.html | Patriots Surge Back to the Super Bowl | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/behind-a-shovel-wearing-sneakers.html | Behind a Shovel, Wearing Sneakers | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/the-neediest-cases-with-a-chronically-ill-daughter-two-jobs-arent.html | The Neediest Cases; With a Chronically Ill Daughter, Two Jobs Aren't Enough | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/a-pot-on-boil-and-a-race-on-slow-burn.html | A Pot on Boil, and a Race on Slow Burn | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/surprised-by-joy.html | Surprised by joy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-memorials-sussman-david.html | Paid Notice: Memorials SUSSMAN, DAVID | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/celebrity-dirt-report-shocks-korea.html | Celebrity dirt report shocks Korea | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-richter-murray.html | Paid Notice: Deaths RICHTER, MURRAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/on-advertisingshaking-up-complacent-thompson.html | On AdvertisingShaking up complacent Thompson | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/politics/congressional-leaders-lay-out-conflicting-legislative-agendas.html | Congressional Leaders Lay Out Conflicting Legislative Agendas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/on-advertising-shaking-up-complacent-thompson.html | ON ADVERTISING: Shaking up complacent Thompson | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/politics/republican-lawmakers-set-for-debut-of-agenda-starring-social.html | Republican Lawmakers Set for Debut of Agenda Starring Social Security and Tax Code | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/texas-instruments-integrates-cellphone-tasks-on-one-chip.html | Texas Instruments Integrates Cellphone Tasks on One Chip | False | By Matt Richtel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/israel-luresa-top-banker-and-sets-off-political-spat.html | Israel luresa top banker and sets off political spat | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/record-immigration-is-changing-the-face-of-new-yorks-neighborhoods.html | Record Immigration Is Changing the Face of New York's Neighborhoods | False | By Nina Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/across-northeast-out-come-shovels-and-sleds.html | Across Northeast, Out Come Shovels and Sleds | False | By Robert D. McFadden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/health-status-of-owens-is-unknown.html | Health Status of Owens Is Unknown | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/media/a-little-armadillo-propels-conde-nast-abroad.html | 'A Little Armadillo' Propels Condi'sÂ© Nast Abroad | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/pageoneplus/corrections-189839.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-kaplow-irving.html | Paid Notice: Deaths KAPLOW, IRVING | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/media/military-channels-are-competing-on-cable-tv.html | Military Channels Are Competing on Cable TV | False | By Mark Glassman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/australians-antics-get-to-chela-who-apologizes-for-outburst-hewitt.html | Australian's antics get to Chela, who apologizes for outburst : Hewitt makes foe spitting mad | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-bornstein-mike.html | Paid Notice: Deaths BORNSTEIN, MIKE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/basketball-hopes-of-rebuilding-are-in-holding-pattern.html | Hopes of Rebuilding Are in Holding Pattern | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-wieder-solomon.html | Paid Notice: Deaths WIEDER, SOLOMON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-ziegelheim-joseph.html | Paid Notice: Deaths ZIEGELHEIM, JOSEPH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/tennis-agassi-overcomes-the-fierce-serve-of-johansson.html | TENNIS; Agassi Overcomes the Fierce Serve of Johansson | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/europe/france-and-russia-link-future-hopes-to-history.html | France and Russia link future hopes to history | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/europe/ukraine-president-sworn-in-promising-to-promote-unity.html | Ukraine President Sworn In, Promising to Promote Unity | False | By Steven Lee Myers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/nautical-nonsense.html | Nautical nonsense | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/americas/john-hess-87-withering-critic-of-us-food.html | John Hess, 87, withering critic of U.S. food | False | By Douglas Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/north-korea-chinese-cellphones-spawn-an-information-boom-2005012493561998627.html | North Korea: Chinese cellphones spawn an information boom | False | By Rebecca MacKinnon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/americas/white-house-lettercheney-on-talk-show-wry-sense-of-humor.html | White House LetterCheney on talk show: 'Wry sense of humor' | False | Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/how-to-read-a-column.html | How to Read a Column | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/a-proposal-to-end-poverty.html | A proposal to end poverty | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/us/maine-ski-resort-tells-smokers-they-cant-light-up-no-not-even-in-the.html | Maine Ski Resort Tells Smokers They Can't Light Up (No, Not Even in the Cold) | False | By Katie Zezima | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-memorials-drapkin-arnold-md.html | Paid Notice: Memorials DRAPKIN, ARNOLD, M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/international/asia/beijings-planning-of-zhaos-funeral-is-slowed-by-disputes.html | Beijing's Planning of Zhao's Funeral Is Slowed by Disputes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/so-many-miles-to-cover-and-so-little-time-to-do-it.html | So Many Miles to Cover and So Little Time to Do It | False | By John Markoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/news/1905-dispute-in-tiger-bay-in-our-pages-100-75-and-50-years-ago.html | 1905: Dispute In Tiger Bay; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/music/brahms-punctuated-by-a-storm.html | Brahms, Punctuated by a Storm | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/science/nations-ranked-as-protectors-of-the-environment.html | Nations Ranked as Protectors of the Environment | False | By Felicity Barringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/technology/most-wanted-drilling-downsports-video-games-more.html | MOST WANTED: DRILLING DOWN/SPORTS VIDEO GAMES; More Armchair Quarterbacks | False | By Cate Doty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/gaza-talks-raise-hopes-for-a-formal-ceasefire.html | Gaza talks raise hopes for a formal cease-fire | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/in-europe-the-consumer-is-hardly-king.html | In Europe, the consumer is hardly king | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/theater/reviews/a-tomboy-with-gumption-and-her-sisters.html | A Tomboy With Gumption (and Her Sisters) | False | By Ben Brantley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/us/for-the-ashes-of-the-aborted-burial-at-a-catholic-church.html | For the Ashes of the Aborted, Burial at a Catholic Church | False | By Kirk Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-rice-james-blayney.html | Paid Notice: Deaths RICE, JAMES BLAYNEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/keeping-darwin-in-the-schools-187437.html | Keeping Darwin in the Schools | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/behind-the-guggenheim-struggle.html | Behind the Guggenheim struggle | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/television-review-in-this-horror-scenario-facts-serve-as-well-as-fear.html | TELEVISION REVIEW; In This Horror Scenario, Facts Serve as Well as Fear | False | By Ned Martel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/middleeast/a-bright-diaspora-star-fails-to-dazzle-israel.html | A Bright Diaspora Star Fails to Dazzle Israel | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/steelers-overlook-branch-and-pay-dearly-for-it-twice.html | Steelers Overlook Branch, and Pay Dearly for It Twice | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/ncaabasketball/rutgers-comes-unglued-in-the-second-half.html | Rutgers Comes Unglued in the Second Half | False | By Jason L. Young | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/do-not-try-this-in-class-186988.html | Do Not Try This in Class | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-lopez-benito-m-jr.html | Paid Notice: Deaths LOPEZ, BENITO M. JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/3-firefighters-die-in-blazes-in-brooklyn-and-bronx.html | 3 Firefighters Die in Blazes in Brooklyn and Bronx | False | By James Barron | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/politics-on-my-mind-187020.html | Politics on My Mind: What Ambivalence? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/a-death-at-cornell-parents-belatedly-learn-a-serial-killers-name.html | A Death at Cornell: Parents Belatedly Learn a Serial Killer's Name | False | By William Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/politics/rose-mary-woods-87-nixon-loyalist-for-decades-dies.html | Rose Mary Woods, 87, Nixon Loyalist for Decades, Dies | False | By Philip Shenon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/asia/in-tsunami-area-anger-at-evangelists.html | In tsunami area, anger at evangelists | False | By David Rohde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/europe/europe-leads-an-environment-scorecard.html | Europe leads an environment scorecard | False | By Felicity Barringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/news/france-and-russia-link-future-hopes-to-history.html | France and Russia link future hopes to history | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-carter-dr-sidney.html | Paid Notice: Deaths CARTER, DR. SIDNEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/us-to-provide-heavy-security-for-iraq-voters.html | U.S. to provide heavy security for Iraq voters | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/television/on-tv-as-in-life-presidents-dont-last.html | On TV as in Life, Presidents Don't Last | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/international/middleeast/israel-approved-plan-to-seize-east-jerusalem-land.html | Israel Approved Plan to Seize East Jerusalem Land | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/africa/civilians-bear-brunt-of-the-continuing-violence-in-darfur.html | Civilians Bear Brunt of the Continuing Violence in Darfur | False | By Lydia Polgreen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/keeping-darwin-in-the-schools-187313.html | Keeping Darwin in the Schools | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/international/europe/georgia-leader-details-plan-for-autonomy-of-breakaway.html | Georgia Leader Details Plan for Autonomy of Breakaway Region | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/dance/air-and-earth-meet-and-fall-in-love.html | Air and Earth Meet and Fall in Love | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/nyregion/a-political-test-for-bloomberg-snow-and-fires.html | A Political Test for Bloomberg: Snow and Fires | False | By Mike McIntire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/arts/television/the-jokewriting-continued-after-the-curtain-went-down.html | The Joke-Writing Continued After the Curtain Went Down | False | By Bill Carter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/world/asia/daring-young-monks-sell-trinkets-with-greatest-of-ease.html | Daring Young 'Monks' Sell Trinkets With Greatest of Ease | False | By Jim Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/travel/italy-limits-urban-traffic-in-effort-to-cut-pollution.html | Italy limits urban traffic in effort to cut pollution | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/digital-health-records-a-dark-side-too-186996.html | Digital Health Records: A Dark Side, Too | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/science/gray-matter-and-sexes-a-gray-area-scientifically.html | Gray Matter and Sexes: A Gray Area Scientifically | False | By Natalie Angier and Kenneth Chang | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/us/exposure-at-germ-lab-reignites-a-public-health-debate.html | Exposure at Germ Lab Reignites a Public Health Debate | False | By Scott Shane | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-rand-harry-i.html | Paid Notice: Deaths RAND, HARRY I. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-herzog-pnina.html | Paid Notice: Deaths HERZOG, PNINA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/media/fcc-faces-a-new-set-of-challenges-after-powell.html | F.C.C. Faces a New Set of Challenges After Powell | False | By Stephen Labaton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/european-soccer-arsenal-still-has-title-hopes.html | European Soccer: Arsenal still has title hopes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/education/college-endowments-post-solid-gains-in-04.html | College Endowments Post Solid Gains in '04 | False | By Greg Winter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/eagles-keep-vick-out-of-comfort-zone.html | Eagles Keep Vick Out of Comfort Zone | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-bisceglia-philip-j.html | Paid Notice: Deaths BISCEGLIA, PHILIP J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/a-virus-writer-tests-the-limits-in-cellphones.html | A Virus Writer Tests the Limits in Cellphones | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/worldbusiness/online-music-catches-on-but-profit-is-hard-to-find.html | Online music catches on, but profit is hard to find | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/longsuffering-quarterback-said-he-could-see-this-victory-all-the-way.html | Long-Suffering Quarterback Said He Could See This Victory All the Way | False | By Dave Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/news/in-europe-the-consumer-is-hardly-king.html | In Europe, the consumer is hardly king | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/sports/football/vick-shows-his-spark-but-a-fire-needs-more.html | Vick Shows His Spark, but a Fire Needs More | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/business/media/sirius-enlists-record-executive-for-its-satellites.html | Sirius Enlists Record Executive for Its Satellites | False | By Jeff Leeds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/never-retire.html | 'Never Retire' | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/classified/paid-notice-deaths-cunniff-carley.html | Paid Notice: Deaths CUNNIFF, CARLEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/politics-on-my-mind-what-ambivalence-187046.html | Politics on My Mind: What Ambivalence? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/opinion/politics-on-my-mind-what-ambivalence-4-letters.html | Politics on My Mind: What Ambivalence? (4 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/technology/new-group-will-promote-grid-computing-for-business.html | New Group Will Promote Grid Computing for Business | False | By Steve Lohr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-24 | 2005-01-24 | https://www.nytimes.com/2005/01/24/washington/us/white-house-letter-cheney-in-the-morning-or-something-like.html | White House Letter; 'Cheney in the Morning,' Or Something Like That | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/the-retiring-mr-safire-195650.html | The Retiring Mr. Safire | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/middleeast/a-sunni-runs-for-office-and-maybe-his-life.html | A Sunni Runs for Office and Maybe His Life | False | By Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/two-brothers-one-barrel-of-wine.html | Two Brothers, One Barrel of Wine | False | By Frank J. Prial | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/education/world/world-briefing-europe-russia-last-regional-governors.html | World Briefing | Europe: Russia: Last Regional Governor's Election | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/soccer/labor-feud-set-aside-for-now.html | Labor Feud Set Aside, for Now | False | By Jack Bell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/movies/no-pretenses-from-a-provoative-band-of-circus-performers.html | No Pretenses From a Provocative Band of Circus Performers | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/technology/drop-in-quarterly-earnings-for-cingular.html | Drop in Quarterly Earnings for Cingular | False | By Matt Richtel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-graham-kathleen-healy.html | Paid Notice: Deaths GRAHAM, KATHLEEN HEALY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/news/briefly-washington-voters-pick-diplomacy-or-force-survey-shows.html | BRIEFLY: WASHINGTON: Voters pick diplomacy or force, survey shows | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/hockey/nhl-and-union-to-meet-again-in-another-bid-to-end-the-lockout.html | N.H.L. and Union to Meet Again in Another Bid to End the Lockout | False | By Joe Lapointe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/pageoneplus/corrections-197890.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/a-fight-brews-over-proceeds-of-metromedia.html | A Fight Brews Over Proceeds of Metromedia | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/othersports/the-mountain-comes-to-miller.html | The Mountain Comes to Miller | False | By Bill Pennington | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-long-elizabeth-betty.html | Paid Notice: Deaths LONG, ELIZABETH (BETTY) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/asia/coming-funeral-of-zhao-is-tangled-in-quarrels.html | Coming Funeral of Zhao Is Tangled in Quarrels | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/europe/militant-imams-under-scrutiny-across-europe.html | Militant Imams Under Scrutiny Across Europe | False | By Don van Natta Jr. and Lowell Bergman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/middleeast/palestinians-fear-east-jerusalem-land-grab.html | Palestinians Fear East Jerusalem Land Grab | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-mchugh-beverley-wright-mrs-frank-a.html | Paid Notice: Deaths MCHUGH, BEVERLEY WRIGHT (MRS. FRANK A.) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/obituaries/david-nyhan-64-journalist-is-dead.html | David Nyhan, 64, Journalist, Is Dead | False | By Margalit Fox | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/media/people-and-account-of-note.html | People and Account of Note | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/meat-packing-industry-criticized-on-human-rights-grounds.html | Meat Packing Industry Criticized on Human Rights Grounds | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/technology/world-business-briefing-europe-czech-republic-telecom.html | World Business Briefing | Europe: Czech Republic: Telecom Bidders Register | False | By Matthew J. Reynolds (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/movies/for-the-wrongly-convicted-new-trials-once-the-cell-opens.html | For the Wrongly Convicted, New Trials Once the Cell Opens | False | By Sharon Waxman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/asia/zhao-and-the-ghost-of-tiananmen-live-on-to-haunt-beijing.html | Zhao and the ghost of Tiananmen live on to haunt Beijing | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/bush-and-freedom-with-friends-like-this-20050125907693123433.html | Bush and freedom : With friends like this | False | By Aryeh Neier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/basketball/marburys-past-meets-imperfect-present.html | Marbury's Past Meets Imperfect Present | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/europe/germany-at-a-loss-over-walkout.html | Germany at a loss over walkout | False | By Judy Dempsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-shapiro-adrian.html | Paid Notice: Deaths SHAPIRO, ADRIAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/fiat-delays-a-move-to-sell-gm-its-auto-unit.html | Fiat delays a move to sell GM its auto unit | False | By Eric Sylvers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-hertz-matthew-dds.html | Paid Notice: Deaths HERTZ, MATTHEW, DDS. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/17-priests-reported-disciplined-in-long-island-sex-abuse-cases.html | 17 Priests Reported Disciplined in Long Island Sex Abuse Cases | False | By Bruce Lambert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/kindness-of-a-stranger.html | Kindness of a Stranger | False | By David Thomson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/in-varying-tones-mayor-and-miller-assail-pataki's-budget.html | In Varying Tones, Mayor and Miller Assail Pataki's Budget | False | By Michael Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/patient-care-vs-corporate-connections.html | Patient Care vs. Corporate Connections | False | By Reed Abelson and Andrew Pollack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/in-8-billion-restaurant-industry-a-study-finds-mostly-bad-jobs.html | In $8 Billion Restaurant Industry, a Study Finds Mostly 'Bad Jobs' | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/college/mideast-tensions-are-getting-personal-on-campus-at-columbia.html | Mideast Tensions Are Getting Personal on Campus at Columbia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/iraqis-chance-to-rule-themselves-195529.html | Iraqis' Chance to Rule Themselves | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/television/tracing-drift-of-terrorism-as-it-evolves.html | Tracing Drift of Terrorism as It Evolves | False | By Eric Mink | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/immunity-for-the-leadership-letters-to-the-editor.html | Immunity for the leadership; LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/technology/world-business-briefing-europe-france-bid-for.html | World Business Briefing | Europe: France: Bid For Communications Concern | False | By John Tagliabue (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/othersports/progress-is-seen-in-effort-for-staten-island-racetrack.html | Progress Is Seen in Effort for Staten Island Racetrack | False | By Viv Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/listen-to-what-the-man-says.html | Listen to What the Man Says | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/travels-and-some-detours-with-an-innocent-abroad.html | Travels, and Some Detours, With an Innocent Abroad | False | By David Gee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/news/bulgaria-cracks-down-on-television-investigators.html | Bulgaria cracks down on television investigators | False | By Nicholas Wood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/metro-briefings.html | Metro Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/us/storm-leaves-boston-struggling-with-another-big-dig.html | Storm Leaves Boston Struggling With Another Big Dig | False | By Pam Belluck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-sheft-gertrude.html | Paid Notice: Deaths SHEFT, GERTRUDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/science/miriam-rothschild-highspirited-naturalist-dies-at-96.html | Miriam Rothschild, High-Spirited Naturalist, Dies at 96 | False | By Douglas Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/music/paying-his-dues-thinking-big.html | Paying His Dues, Thinking Big | False | By Andrew Jacobs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/us/driven-by-costs-fertility-clients-head-overseas.html | Driven by Costs, Fertility Clients Head Overseas | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/national/national-briefings.html | National Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/news/1955-us-warns-china-in-our-pages-100-75-and-50-years-ago.html | 1955: U.S. Warns China: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/region/education/metro-briefing-new-york-queens-president-named-for-york.html | Metro Briefing | New York: Queens: President Named For York College | False | By Karen W. Arenson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-schreier-nancy-schwartz.html | Paid Notice: Deaths SCHREIER, NANCY SCHWARTZ | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/tennis/agassi-is-fit-but-federer-is-better-in-australia.html | Agassi Is Fit, but Federer Is Better in Australia | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/science/space/tiny-stars-unexpected-weight-raises-big-astronomical.html | Tiny Star's Unexpected Weight Raises Big Astronomical Questions | False | By Dennis Overbye | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/obituaries/frank-harary-83-a-top-scholar-on-a-mathematical-specialty-dies.html | Frank Harary, 83, a Top Scholar on a Mathematical Specialty, Dies | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/region/metro-briefing-new-york-brooklyn-eight-accused-in-asian-drug-ring.html | Metro Briefing | New York: Brooklyn: Eight Accused In Asian Drug Ring | False | By Benjamin Weiser (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/strippeddown-windows-to-go-on-sale-microsoft-drops-bid.html | Stripped-down Windows to go on sale : Microsoft drops bid to suspend EU ruling | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-fiur-abraham-w.html | Paid Notice: Deaths FIUR, ABRAHAM W. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/study-finds-threat-to-jets-from-missiles-cost-is-cited.html | Study Finds Threat to Jets From Missiles; Cost Is Cited | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/venezuela-tensions-worry-oil-executives.html | Venezuela Tensions Worry Oil Executives | False | By Simon Romero and Brian Ellsworth | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/region/verizon-seeking-new-home-base-is-said-to-be-staying-in-new-york.html | Verizon, Seeking New Home Base, Is Said to Be Staying in New York | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-bennett-harvey.html | Paid Notice: Deaths BENNETT, HARVEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/football/visual-aids-in-football-are-crossing-the-line.html | Visual Aids in Football Are Crossing the Line | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/media/seeking-the-key-to-the-carson-ad-mystique.html | Seeking the Key to the Carson Ad Mystique | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/making-speeches-making-a-difference-195561.html | Making Speeches, Making a Difference | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/behavior-relax-type-as-if-you-can.html | Behavior: Relax, Type A's. If You Can. | False | By John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/eu-approves-wpp-deal.html | EU approves WPP deal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/lenovo-shares-rise-on-risk-to-deal.html | Lenovo shares rise on risk to deal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/policy/sorting-out-ambivalence-over-alcohol-and-pregnancy.html | Sorting Out Ambivalence Over Alcohol and Pregnancy | False | By Jan Hoffman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/antiglobalization-gathering-in-brazil-sees-little-to.html | Antiglobalization Gathering in Brazil Sees Little to Celebrate | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/football/though-one-team-used-bats-to-hit-similarities-abound.html | Though One Team Used Bats to Hit, Similarities Abound | False | By Harvey Araton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/microsoft-forgoes-appeal-of-eu-ruling.html | Microsoft forgoes appeal of EU ruling | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/justices-uphold-use-of-drugsniffing-dogs-in-traffic-stops.html | Justices Uphold Use of Drug-Sniffing Dogs in Traffic Stops | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/us/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/region/pageoneplus/corrections-197858.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/science/addiction-its-in-the-genes-195626.html | Addiction: It's in the Genes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/middleeast/iraqis-report-seizure-of-2-aides-to-the-most-wanted.html | Iraqis Report Seizure of 2 Aides to the Most Wanted Militant | False | By Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/world-briefing-africa-south-africa-children-found-dead-in-car.html | World Briefing | Africa: South Africa: Children Found Dead In Car | False | By Michael Wines (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/arts-briefly-cbs-wins-with-football.html | Arts, Briefly; CBS Wins With Football | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/letters-to-the-editor-200501259236729171744.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-kurzon-mindy.html | Paid Notice: Deaths KURZON, MINDY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-baxter-katherine-d.html | Paid Notice: Deaths BAXTER, KATHERINE D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/when-chartering-a-plane-consider-the-numbers.html | When Chartering a Plane, Consider the Numbers | False | By Paul Burnham Finney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/justice-dept-looks-at-gannett-bid-for-michiganbased-publisher.html | Justice Dept. Looks at Gannett Bid for Michigan-Based Publisher | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/europe/guantnamo-tip-linked-to-antiterror-raids-in-germany.html | Guantánamo tip linked to antiterror raids in Germany | False | By Charlie Savage | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/music/finding-the-romanticism-under-a-steely-modernism.html | Finding the Romanticism Under a Steely Modernism | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/monsanto-buying-leader-in-fruit-and-vegetable-seeds.html | Monsanto Buying Leader in Fruit and Vegetable Seeds | False | By Andrew Pollack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/technology/microsoft-yields-in-brussels-case.html | Microsoft Yields in Brussels Case | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/science/letters.html | Letters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/roundup-alpine-skiing-golf-cricket.html | Roundup: Alpine Skiing, Golf, Cricket | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/iraqs-displaced-voters-194972.html | Iraq's Displaced Voters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/iraqis-chance-to-rule-themselves-195553.html | Iraqis' Chance to Rule Themselves | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/from-albany-auditions-for-court-tv.html | From Albany, Auditions for Court TV | False | By Clyde Haberman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/international/middleeast/attacks-continue-in-iraq-allawi-declines-to-fix.html | Attacks Continue in Iraq; Allawi Declines to Fix Date for Pullout | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/fashion/galliano-connecting-the-periods.html | Galliano, Connecting the Periods | False | By Cathy Horyn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/africa/israel-is-said-to-back-bill-to-seize-property.html | Israel is said to back bill to seize property | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/australian-open-tennis-hewitt-claws-his-way-into-quarterfinals-200501259141742802.html | Australian Open Tennis: Hewitt claws his way into quarterfinals | False | Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-goodman-phyllis.html | Paid Notice: Deaths GOODMAN, PHYLLIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/pageoneplus/corrections-197866.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/paying-a-price-for-doughnuts-burgers-and-pizza.html | Paying a Price for Doughnuts, Burgers and Pizza | False | By David Gonzalez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-madden-ann.html | Paid Notice: Deaths MADDEN, ANN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-fayer-edythe-b.html | Paid Notice: Deaths FAYER, EDYTHE B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/treatments-mortality-from-the-pharmacy.html | Treatments: Mortality From the Pharmacy | False | By John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/middleeast/balking-at-vote-sunnis-seek-role-on-constitution.html | Balking at Vote, Sunnis Seek Role on Constitution | False | By Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/arts-briefly-radio-hosts-song-mocks-tsunami-victims.html | Arts, Briefly; Radio Hosts' Song Mocks Tsunami Victims | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/technology/google-and-yahoo-are-extending-search-ability-to-tv-programs.html | Google and Yahoo Are Extending Search Ability to TV Programs | False | By Saul Hansell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/next-for-stephen-frears-nude-vaudeville.html | Next for Stephen Frears: Nude vaudeville | False | By James Ulmer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/pageoneplus/corrections-197939.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/arts-briefly-new-urban-boss-at-virgin-records.html | Arts, Briefly; New 'Urban' Boss At Virgin Records | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/middleeast/aclu-presents-accusations-of-serious-abuse-of-iraqi.html | A.C.L.U. Presents Accusations of Serious Abuse of Iraqi Civilians | False | By Neil A. Lewis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/asia/aceh-ceasefire-talks-scheduled.html | Aceh cease-fire talks scheduled | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/republican-says-he-was-offered-a-job-to-deter-a-mayoral-bid.html | Republican Says He Was Offered a Job to Deter a Mayoral Bid | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/metro-briefing-new-york-manhattan-heart-sought-for-newborn.html | Metro Briefing | New York: Manhattan: Heart Sought For Newborn | False | By Marc Santora (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/othersports/at-finish-smarty-jones-also-falls-at-ballot.html | At Finish, Smarty Jones Also Falls at Ballot | False | By Bill Finley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/airlines-moving-more-troops-this-month.html | Airlines Moving More Troops This Month | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/fashion/question-for-prada-now-what.html | Question for Prada: Now What? | False | By Eric Wilson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/science/what-an-ancient-statue-reveals-195634.html | What an Ancient Statue Reveals | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/judge-delays-killers-death-to-examine-competency.html | Judge Delays Killer's Death to Examine Competency | False | By William Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/china-aviation-oilto-pay-back-some-debt.html | China Aviation Oilto pay back some debt | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/technology/sour-notes-jar-hopes-for-cellphone-music-transfers.html | Sour notes jar hopes for cellphone music transfers | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/germans-to-press-citigroup-inquiry.html | Germans to Press Citigroup Inquiry | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/testing-obesity-may-skew-prostate-test.html | Testing Obesity May Skew Prostate Test | False | By John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/making-speeches-making-a-difference-195596.html | Making Speeches, Making a Difference | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/letters-to-the-editor-2005012590685074128.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/johnny-part-of-our-lives-195243.html | Johnny, Part of Our Lives | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/music/an-oboist-who-stands-out-even-as-he-is-blending-in.html | An Oboist Who Stands Out Even as He Is Blending In | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/when-shadows-float-before-your-eyes.html | When Shadows Float Before Your Eyes | False | By Jonathan Kolatch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/europe/ukraines-president-mends-ties-with-putin.html | Ukraine's President Mends Ties With Putin | False | By C. J. Chivers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/us-faces-more-tensions-abroad-as-dollar-slides.html | U.S. Faces More Tensions Abroad as Dollar Slides | False | This article was reported by David E. Sanger, Mark Landler and Keith Bradsher and Written By Mr. Sanger. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/justices-back-full-taxation-of-awards.html | Justices Back Full Taxation of Awards | False | By Linda Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/technology/pcguess posts/another-online-scam.html | Another Online Scam | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/adding-some-essential-appliances-in-a-life-of-silence.html | Adding Some Essential Appliances in a Life of Silence | False | By Cate Doty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/carson-night-by-night.html | Carson, Night by Night | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/big-board-seat-price-rises.html | Big Board Seat Price Rises | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-weinstein-alvin.html | Paid Notice: Deaths WEINSTEIN, ALVIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/pageoneplus/corrections-197882.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/iraqis-chance-to-rule-themselves-195480.html | Iraqis' Chance to Rule Themselves | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/savoy-no-more.html | Savoy No More | False | By Joe Sharkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-commkie-helen.html | Paid Notice: Deaths COMMKIE, HELEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/africa/a-kenya-plan-to-ship-game-to-thailand-meets-protests.html | A Kenya Plan to Ship Game to Thailand Meets Protests | False | By Marc Lacey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/us/national-briefing-southwest-texas-search-for-immigration-bribery-witness.html | National Briefing | Southwest: Texas: Search For Immigration Bribery Witness | False | By Ralph Blumenthal (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/science/a-frog-brings-cacophony-to-hawaiis-soundscape.html | A Frog Brings Cacophony to Hawaii's Soundscape | False | By James Gorman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/metro-briefing-new-york-garden-city-district-attorney-to-run-again.html | Metro Briefing | New York: Garden City: District Attorney To Run Again | False | By Bruce Lambert (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/science/it-can-be-done-scientists-teach-old-dogs-new-tricks.html | It Can Be Done: Scientists Teach Old Dogs New Tricks | False | By Nicholas Bakalar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/us/national-briefing-south-north-carolina-deportation-for-pakistani-who.html | National Briefing | South: North Carolina: Deportation For Pakistani Who Taped F.B.I. Office | False | By Ariel Hart (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/white-house-looking-for-ways-to-ease-opposition-to-social-security.html | White House Looking for Ways to Ease Opposition to Social Security Overhaul | False | By Edmund L. Andrews and Richard W. Stevenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/iraqis-chance-to-rule-themselves-5-letters.html | Iraqis' Chance to Rule Themselves (5 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/world-business-briefing-europe-russia-lukoil-seat-for-conoco.html | World Business Briefing | Europe: Russia: Lukoil Seat For Conoco | False | By Erin E. Arvedlund (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/let-the-competition-begin.html | Let the Competition Begin | False | By Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/baseball/delgado-is-still-playing-the-numbers-game.html | Delgado Is Still Playing the Numbers Game | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/women-and-science.html | Women and science | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/past-will-flicker-in-village-theater-after-renovation.html | Past Will Flicker in Village Theater After Renovation | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/iraqis-chance-to-rule-themselves-195448.html | Iraqis' Chance to Rule Themselves | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/science/earth/antarctica-warming-looks-ever-more-vulnerable.html | Antarctica, Warming, Looks Ever More Vulnerable | False | By Larry Rohter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/the-retiring-mr-safire-195677.html | The Retiring Mr. Safire | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/baseball/piazza-does-not-rule-out-retiring-after-coming-season.html | Piazza Does Not Rule Out Retiring After Coming Season | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/pageoneplus/corrections-197874.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/technology/world-business-briefing-asia-south-korea-telecom.html | World Business Briefing | Asia: South Korea: Telecom Venture | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/tennis/sharapova-and-serena-williams-beat-heat-on-way-to-a-rematch.html | Sharapova and Serena Williams Beat Heat on Way to a Rematch | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/policy/millions-of-lives-on-the-line-in-malaria-battle.html | Millions of Lives on the Line in Malaria Battle | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/football/an-eagle-is-out-but-owens-may-be-in.html | An Eagle Is Out, but Owens May Be In | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/pageoneplus/corrections-197920.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/style/a-whitehaired-knight-rides-to-the-rescue.html | A white-haired knight rides to the rescue | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/the-greenspan-succession.html | The Greenspan Succession | False | By Paul Krugman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/making-speeches-making-a-difference-5-letters.html | Making Speeches, Making a Difference (5 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/deficit-triggers-rumbling-at-fed.html | Deficit triggers rumbling at Fed | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-rand-harry-i.html | Paid Notice: Deaths RAND, HARRY I. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/arts-briefly-attack-on-christian-slater.html | Arts, Briefly; Attack on Christian Slater | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/johnny-part-of-our-lives-195200.html | Johnny, Part of Our Lives | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-marks-alan-d.html | Paid Notice: Deaths MARKS, ALAN D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-wieder-solomon.html | Paid Notice: Deaths WIEDER, SOLOMON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/africa/ethnicity-and-religion-remain-divisive-factors.html | Ethnicity and religion remain divisive factors | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/fiat-delays-a-move-to-sell-gm-its-auto-unit-200501259368783832l.html | Fiat delays a move to sell GM its auto unit | False | By Eric Sylvers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/news/1905-massacre-of-protesters-in-our-pages-100-75-and-50-years-ago.html | 1905: Massacre of Protesters: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-kaplow-irving.html | Paid Notice: Deaths KAPLOW, IRVING | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/planning-helped-metronorth-weather-storm-with-few-headaches.html | Planning Helped Metro-North Weather Storm With Few Headaches | False | By Patrick McGeehan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/technology/infineon-warns-that-its-revenue-will-cool.html | Infineon warns that its revenue will cool | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-ricks-elizabeth-l-dolly.html | Paid Notice: Deaths RICKS, ELIZABETH L. "DOLLY" | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/executive-for-home-depot.html | Executive for Home Depot | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/academy-awards-the-aviator-leads-with-11-nominations.html | Academy Awards: 'The Aviator' leads with 11 nominations | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/un-marks-liberation-of-nazi-camps-60-years-ago.html | U.N. Marks Liberation of Nazi Camps 60 Years Ago | False | By Warren Hoge | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/news/partys-failure-to-honor-nazi-victims-is-major-embarrassment-germany-at.html | Party's failure to honor Nazi victims is major embarrassment : Germany at a loss over walkout | False | By Judy Dempsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/a-selfeffacing-arbiter-of-media-failures.html | A Self-Effacing Arbiter of Media Failures | False | By Robin Finn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/company-news-europeans-approve-wpps-purchase-of-grey-global.html | COMPANY NEWS; EUROPEANS APPROVE WPP'S PURCHASE OF GREY GLOBAL | False | By Paul Meller (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/central-banks-spurn-dollar-assets.html | Central banks spurn dollar assets | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/pageoneplus/corrections-197912.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/europe/kiev-chief-goes-to-moscow-to-smooth-ties.html | Kiev chief goes to Moscow to smooth ties | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/making-speeches-making-a-difference-195600.html | Making Speeches, Making a Difference | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/the-man-in-front-of-the-curtain.html | The Man in Front of the Curtain | False | By Steve Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/board-foundations-expresident-pleads-guilty-to-stealing-from-it.html | Board Foundation's Ex-President Pleads Guilty to Stealing From It | False | By Julia Moskin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/exfbi-agent-and-trader-found-guilty-in-fraud-case.html | Ex-F.B.I. Agent and Trader Found Guilty in Fraud Case | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/reports-on-pentagons-new-spy-units-set-off-questions-in-congress.html | Reports on Pentagon's New Spy Units Set Off Questions in Congress | False | By Douglas Jehl and Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/europe/georgia-offers-autonomy-to-a-breakaway-region.html | Georgia offers autonomy to a breakaway region | False | By C.j. Chivers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/very-touching-now-go-find-my-car.html | Very Touching, Now Go Find My Car. | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/washington/world/the-conflict-in-iraq-troop-strength-general-says-the.html | THE CONFLICT IN IRAQ; TROOP STRENGTH; General Says the Current Plan Is to Maintain 120,000 Soldiers in Iraq Through 2006 | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/baseball/mets-want-delgado-to-want-them.html | Mets Want Delgado to Want Them | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/arts-briefly-93564547907.html | Arts, Briefly | False | Compiled By Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/us/gov-bushs-role-is-ended-in-feeding-tube-dispute.html | Gov. Bush's Role Is Ended in Feeding Tube Dispute | False | By Maria Newman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-lally-john-macvean.html | Paid Notice: Deaths LALLY, JOHN MACVEAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/crafty-attacks-on-evolution.html | Crafty attacks on evolution | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/iraqis-chance-to-rule-themselves-195545.html | Iraqis' Chance to Rule Themselves | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/as-impact-of-subway-fire-sinks-in-riders-frustration-rises.html | As Impact of Subway Fire Sinks In, Riders' Frustration Rises | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/the-fda-and-plan-b.html | The F.D.A. and Plan B | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/worldbusiness/but-some-fund-managers-see-flaws-in-consensus-view.html | But some fund managers see flaws in consensus view : Europe hopes for big-cap rally | False | By Barbara Wall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/state-senate-ends-absentee-voting-with-some-reservations.html | State Senate Ends Absentee Voting, With Some Reservations | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/science/earth/earths-thermostat-went-awry-and-the-air-grew-thin.html | Earth's Thermostat Went Awry, and the Air Grew Thin | False | By Kenneth Chang | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/washington/world/world-briefing-americas-us-presses-venezuela-on-colombia.html | World Briefing | Americas: U.S. Presses Venezuela On Colombia Rebels | False | By Juan Forero (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/europe/plan-offers-autonomy-for-enclave-in-georgia.html | Plan Offers Autonomy for Enclave in Georgia | False | By C. J. Chivers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/europe/bulgaria-cracks-down-on-television-investigators.html | Bulgaria cracks down on television investigators | False | By Nicholas Wood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-cryan-francis-m.html | Paid Notice: Deaths CRYAN, FRANCIS M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/a-kerry-voters-brain-194891.html | A Kerry Voter's Brain | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/aging-and-infirmity-are-twinned-no-longer.html | Aging and Infirmity Are Twinned No Longer | False | By Jane E. Brody | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/in-unforgettable-final-act-a-king-got-revenge-on-his-killers.html | In Unforgettable Final Act, a King Got Revenge on His Killers | False | By Barron H. Lerner, M.d. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-arkin-ethel.html | Paid Notice: Deaths ARKIN, ETHEL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/television/the-magic-of-science-elicits-his-hmmm.html | The Magic of Science Elicits His 'Hmmm!' | False | By John Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/pataki-makes-his-fiscal-case-to-a-conservative-audience.html | Pataki Makes His Fiscal Case to a Conservative Audience | False | By Randal C. Archibold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/science/space/space-probe-makes-science-fiction-wonders-of-childhood-real.html | Space Probe Makes Science Fiction Wonders of Childhood Real | False | By Lawrence M. Krauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/a-pills-surprises-for-patient-and-doctor-alike.html | A Pill's Surprises, for Patient and Doctor Alike | False | By Richard A. Friedman, M.d. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/2-subway-lines-crippled-by-fire-long-repair-seen.html | 2 Subway Lines Crippled by Fire; Long Repair Seen | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/national/human-rights-group-criticizes-meat-packing-industry.html | Human Rights Group Criticizes Meat Packing Industry | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-wriston-walter-b.html | Paid Notice: Deaths WRISTON, WALTER B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/science/outgrowing-tourettes-195669.html | Outgrowing Tourette's | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/international/europe/at-the-trevi-fountain-self-made-guides-in-hot-water.html | At the Trevi Fountain, Self-Made Guides in Hot Water | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/australian-open-tennis-hewitt-claws-his-way-into-quarterfinals.html | AUSTRALIAN OPEN TENNIS: Hewitt claws his way into quarterfinals | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/making-speeches-making-a-difference-195570.html | Making Speeches, Making a Difference | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/backers-of-gay-marriage-ban-use-social-security-as-cudgel.html | Backers of Gay Marriage Ban Use Social Security as Cudgel | False | By David D. Kirkpatrick and Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-marlowe-shepard.html | Paid Notice: Deaths MARLOWE, SHEPARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/comics-who-made-it-bigtime-express-their-debt-to-carson.html | Comics Who Made It Big-Time Express Their Debt to Carson | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-lichtenstein-milton-julian.html | Paid Notice: Deaths LICHTENSTEIN, MILTON JULIAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/its-time-to-talk-independence-for-kosovo.html | It's time to talk independence for Kosovo | False | Gareth Evans | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/science/brace-yourself-here-comes-einsteins-year.html | Brace Yourself! Here Comes Einstein's Year | False | By Dennis Overbye | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/world-briefing-europe-britain-stolen-millions-unnoticed.html | World Briefing | Europe: Britain: Stolen Millions 'Unnoticed' | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/a-final-status-plan-its-time-to-talk-independence-for-kosovo.html | A final status plan: It's time to talk independence for Kosovo | False | By Gareth Evans | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-carson-johnny.html | Paid Notice: Deaths CARSON, JOHNNY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/a-jet-that-only-de-gaulle-might-think-too-small.html | A Jet That Only de Gaulle Might Think Too Small | False | By Joe Sharkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/books/nonstop-scrutiny-as-orwell-foresaw.html | Nonstop Scrutiny, as Orwell Foresaw | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/science/argentine-ants-at-the-global-picnic.html | Argentine Ants at the Global Picnic | False | By Henry Fountain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/making-speeches-making-a-difference-195588.html | Making Speeches, Making a Difference | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/metro-briefing-new-york-manhattan-police-investigate-newborns.html | Metro Briefing | New York: Manhattan: Police Investigate Newborn's Death | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/movies/oscars/the-aviator-receives-11-oscar-nominations.html | 'The Aviator' Receives 11 Oscar Nominations | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/bush-and-freedom-with-friends-like-this.html | Bush and freedom: With friends like this | False | Aryeh Neier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/editors-note.html | Editor's note | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/meanwhile-not-what-its-cracked-up-to-be.html | Meanwhile: Not what IT's cracked up to be | False | Nicholas G. Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/africa/voters-lack-access-to-candidates-face-to-face.html | Voters lack access to candidates face to face | False | By Thanassis Cambanis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/cartoon-character-or-political-animal-195014.html | Cartoon Character . . . or Political Animal? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/people-donald-trump-rudolph-moshammer-martin-scorsese-kylie-minogue.html | People: Donald Trump, Rudolph Moshammer, Martin Scorsese, Kylie Minogue | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/krispy-kreme-to-pay-top-officers-big-hourly-rate.html | Krispy Kreme to Pay Top Officers Big Hourly Rate | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/americas/blizzard-in-us-ranked-among-centurys-worst.html | Blizzard in U.S. ranked among century's worst | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/news/1930-chicago-is-broke-in-our-pages-100-75-and-50-years-ago.html | 1930: Chicago Is Broke: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-tarakan-rose.html | Paid Notice: Deaths TARAKAN, ROSE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-bornstein-mike.html | Paid Notice: Deaths BORNSTEIN, MIKE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/news/briton-jailed-for-tsunami-hoax.html | Briton jailed for tsunami hoax | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/music/women-onstage-and-in-the-pit-at-a-venerable-opera-house.html | Women Onstage and in the Pit at a Venerable Opera House | False | By Anne Midgette | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/one-more-week-of-talks-in-genfiat-standoff.html | One More Week of Talks in G.M.-Fiat Standoff | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/white-house-predicts-427-billion-deficit-including-new-war-costs.html | White House Predicts $427 Billion Deficit, Including New War Costs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/music/the-listeners-dont-dance-will-the-dancers-listen.html | The Listeners Don't Dance. Will the Dancers Listen? | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/science/addiction-its-in-the-genes-195618.html | Addiction: It's in the Genes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-solberg-robert-t.html | Paid Notice: Deaths SOLBERG, ROBERT T. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/television/teenage-girls-lift-soapy-drama-from-slump.html | Teenage Girls Lift Soapy Drama From Slump | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/arts/music/nordic-echoes-with-a-bit-of-german.html | Nordic Echoes With a Bit of German | False | By Jeremy Eichler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/othersports/the-millrose-something-old-something-new.html | The Millrose: Something Old, Something New | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-horton-stephen-b.html | Paid Notice: Deaths HORTON, STEPHEN B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/us/technology/national-briefing-midwest-missouri-governor-bans-video-games.html | National Briefing | Midwest: Missouri: Governor Bans Video Games In Prisons | False | By Gretchen Ruethling (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/theater/reviews/for-audiences-whose-cups-of-kindliness-are-overflowing.html | For Audiences Whose Cups of Kindliness Are Overflowing | False | By Jason Zinoman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/movies/at-the-sundance-film-festival-a-new-power-broker-is-born.html | At the Sundance Film Festival, a New Power Broker is Born | False | By Randy Kennedy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/yes-men-and-women-have-different-abilities.html | Yes, men and women have different abilities | False | Charles Murray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/pageoneplus/corrections-197904.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/metro-briefing-new-york-manhattan-prison-sentence-vacated.html | Metro Briefing | New York: Manhattan: Prison Sentence Vacated | False | By Julia Preston (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/medical-researcher-moves-to-sever-ties-to-companies.html | Medical Researcher Moves to Sever Ties to Companies | False | By Andrew Pollack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/books/arts/arts-briefly-booker-prize-furor.html | Arts, Briefly; Booker Prize Furor | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/bush-praises-antiabortion-rally.html | Bush Praises Anti-Abortion Rally | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/really.html | REALLY? | False | By Anahad O'Connor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/tapes-reveal-the-instant-a-blaze-turned-deadly.html | Tapes Reveal the Instant a Blaze Turned Deadly | False | By Jim Dwyer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/world-business-briefing-americas-mexico-trade-deficit-rises.html | World Business Briefing | Americas: Mexico: Trade Deficit Rises | False | By Elisabeth Malkin (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/travel/the-return-of-arak.html | The return of arak | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-mcgriff-erline-perkins.html | Paid Notice: Deaths MCGRIFF, ERLINE PERKINS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/in-brooklyn-shock-and-anger-after-a-child-dies-in-the-snow.html | In Brooklyn, Shock and Anger After a Child Dies in the Snow | False | By Andy Newman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/the-sticky-ladder.html | The Sticky Ladder | False | By David Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/politics/democrats-use-rice-debate-to-inveigh-against-war-in-iraq.html | Democrats Use Rice Debate to Inveigh Against War in Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/worldbusiness/once-more-the-rich-and-famous-gather-at-davos.html | Once More, the Rich and Famous Gather at Davos | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/theater/reviews/the-two-ages-of-one-man-confronting-ghosts-of-both.html | The Two Ages of One Man Confronting Ghosts of Both | False | By Margo Jefferson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-dufficy-hon-ann-b.html | Paid Notice: Deaths DUFFICY, HON. ANN B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/us/health/gates-charity-is-doubling-vaccination-gift.html | Gates Charity Is Doubling Vaccination Gift | False | By Stephanie Strom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-andrews-sara-sonsol.html | Paid Notice: Deaths ANDREWS, SARA SONSOL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/patterns-the-exit-polls-for-lyme-disease.html | Patterns; The Exit Polls for Lyme Disease | False | By John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/mourning-for-the-citys-bravest.html | Mourning for the City's Bravest | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/metro-briefing-new-york-albany-state-senate-ends-absentee-voting.html | Metro Briefing | New York: Albany: State Senate Ends Absentee Voting | False | By Michael Cooper (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/college/the-aviator-receives-11-oscar-nominations.html | 'The Aviator' Receives 11 Oscar Nominations | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/washington/us/senate-democrats-speak-of-slowing-confirmation-votes.html | Senate Democrats Speak of Slowing Confirmation Votes | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/us/national-briefing-midwest-michigan-leak-at-nuclear-plant.html | National Briefing | Midwest: Michigan: Leak At Nuclear Plant | False | By Danny Hakim (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/style/a-whitehaired-knight-rides-to-the-rescue.20050125912233377752.html | A white-haired knight rides to the rescue | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-storch-ruth.html | Paid Notice: Deaths STORCH, RUTH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/football/a-northeastern-duel-down-south.html | A Northeastern Duel, Down South | False | By Damon Hack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/letters-europes-fear-of-risk.html | Letters: Europe's fear of risk | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/us/at-ashcrofts-farewell-much-reverence.html | At Ashcroft's Farewell, Much Reverence | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/science/outgrowing-tourettes-195642.html | Outgrowing Tourette's | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/world-briefing-europe-russia-jewish-groups-under-attack.html | World Briefing | Europe: Russia: Jewish Groups Under Attack | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/health/human-brain-design-gets-a-new-timetable.html | Human Brain Design Gets a New Timetable | False | By Nicholas Wade | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-gignoux-regis.html | Paid Notice: Deaths GIGNOUX, REGIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/sports/football/pennington-to-have-surgery-on-shoulder.html | Pennington to Have Surgery on Shoulder | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/robert-kennedy-wont-run-for-state-attorney-general.html | Robert Kennedy Won't Run for State Attorney General | False | By Jonathan P. Hicks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/us-is-urged-to-stabilize-the-dollar.html | U.S. is urged to stabilize the dollar | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/nyregion/clinton-seeking-shared-ground-over-abortions.html | Clinton Seeking Shared Ground Over Abortions | False | By Patrick D. Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/news/chirac-offers-plan-to-aid-endangered-environment.html | Chirac offers plan to aid endangered environment | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/business/3-top-accounting-managers-reassigned-at-fannie-mae.html | 3 Top Accounting Managers Reassigned at Fannie Mae | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/opinion/europes-fear-of-risk-letters-to-the-editor.html | Europe's fear of risk: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/world/africa/top-aide-of-zarqawicaptured-iraq-says.html | Top aide of Zarqawicaptured, Iraq says | False | By Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-25 | 2005-01-25 | https://www.nytimes.com/2005/01/25/classified/paid-notice-deaths-kolbe-siegfried.html | Paid Notice: Deaths KOLBE, SIEGFRIED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/critics-question-safety-of-plan-to-raze-contaminated-site.html | Critics Question Safety of Plan to Raze Contaminated Site | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/europe/auschwitz-adds-to-useu-friction.html | Auschwitz adds to U.S.-EU friction | False | By Judy Dempsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/sumo-japanese-fighters-fail-to-punch-their-weight.html | Sumo: Japanese fighters fail to punch their weight | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-manhattan-minorities-and-women-lag-in.html | Metro Briefing | New York: Manhattan: Minorities and Women Lag In Contracts | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/a-fire-disrupts-a-citys-lifeline-203556.html | A Fire Disrupts a City's Lifeline | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/design/philip-johnson-is-dead-at-98-architectures-restless-intellect.html | Philip Johnson Is Dead at 98; Architecture's Restless Intellect | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-luft-doris.html | Paid Notice: Deaths LUFT, DORIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-queens-lawmakers-see-curb-in-tsunami-aid.html | Metro Briefing | New York: Queens: Lawmakers See Curb In Tsunami Aid | False | By Ian Urbina (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/china-growth-surges-but-inflation-slows.html | China growth surges but inflation slows | False | By Keith Bradsher and Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/in-birmingham-richard-scrushy-is-a-local-story.html | In Birmingham, Richard Scrushy Is a Local Story | False | By Reed Abelson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/us/national-briefing-southwest-texas-illegal-immigrants-detained.html | National Briefing | Southwest: Texas: Illegal Immigrants Detained | False | By Steve Barnes (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/tennis-federer-lets-agassi-know-whos-the-king-of-australia.html | Tennis: Federer lets Agassi know who's the king of Australia | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/education/at-stanford-tutoring-helps-make-a-janitor-less-invisible.html | At Stanford, Tutoring Helps Make a Janitor Less Invisible | False | By Samuel G. Freedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/company-news-jj-renaming-alzheimers-drug-after-mixups.html | COMPANY NEWS; J.&J. RENAMING ALZHEIMER'S DRUG AFTER MIX-UPS | False | By Stephanie Saul (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/the-latest-from-spain-way-beyond-foam.html | The Latest From Spain, Way Beyond Foam | False | By Melissa Clark | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/edison-hopes-to-transform-old-factory-sites-smartly.html | Edison Hopes to Transform Old Factory Sites, Smartly | False | By Sana Siwolop | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/at-davos-taking-networking-to-the-next-level.html | At Davos, taking networking to the next level | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/11-oscar-nominations-for-aviator.html | 11 Oscar nominations for 'Aviator' | False | By Sharon Waxman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/football/jets-played-down-severity-of-penningtons-injury.html | Jets Played Down Severity of Pennington's Injury | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/court-ruling-favors-spano-in-challenge-over-votes.html | Court Ruling Favors Spano in Challenge Over Votes | False | By Kirk Semple | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/a-sign-of-hope-in-iraq.html | A sign of hope in Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/us/old-law-shielding-a-womans-virtue-faces-an-updating.html | Old Law Shielding a Woman's Virtue Faces an Updating | False | By Sarah Kershaw | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-rand-harry-i.html | Paid Notice: Deaths RAND, HARRY I. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/world-briefing-europe-germany-vow-to-remember-nazi-crimes.html | World Briefing | Europe: Germany: Vow To Remember Nazi Crimes | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/worldspecial4/for-tsunami-orphan-no-name-but-many-parents.html | For Tsunami Orphan, No Name but Many Parents | False | By Somini Sengupta | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pageoneplus/corrections-205133.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/europe/terror-charges-against-5-dropped-in-italy.html | Terror Charges Against 5 Dropped in Italy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-more-preparedness-urged-for-power-plants.html | Metro Briefing | New York: More Preparedness Urged For Power Plants | False | By Matthew L. Wald (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/un-report-calls-for-help-to-ease-us-budget-and-trade-deficits.html | U.N. Report Calls for Help to Ease U.S. Budget and Trade Deficits | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/technology-briefing-deals-dow-turns-over-molecule-patents.html | Technology Briefing | Deals: Dow Turns Over Molecule Patents | False | By Barnaby J. Feder (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/corrections-204510.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/technology/technology-briefing-deals-taketwo-acquires-sega-sports.html | Technology Briefing \| Deals: Take-Two Acquires Sega Sports Game Units | False | By Matt Richtel (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing.html | Metro Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/opening-big-brothers-files.html | Opening Big Brother's files | False | Tina Rosenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/news/davos-2005-a-special-report-unease-not-gloom-in-world.html | DAVOS 2005 / A Special Report: Unease, not gloom in world | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/pageoneplus/world/corrections-202428.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pageoneplus/corrections-204463.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/food-stuff-goes-well-with-applesauce.html | FOOD STUFF; Goes Well With Applesauce | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/condos-and-stores-planned-for-plaza.html | Condos and Stores Planned for Plaza | False | By James Barron | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/europe/letter-from-europe-glum-days-in-poland-graft-russophobia-and.html | LETTER FROM EUROPE; Glum Days in Poland: Graft, Russophobia and Worse | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/darwins-critics-and-their-tactics-203416.html | Darwin's Critics And Their Tactics | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/a-fire-disrupts-a-citys-lifeline-203521.html | A Fire Disrupts a City's Lifeline | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/a-fire-disrupts-a-citys-lifeline-203505.html | A Fire Disrupts a City's Lifeline | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/world-business-briefing-asia-japan-nomura-profit-rises.html | World Business Briefing \| Asia: Japan: Nomura Profit Rises | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/world-briefing-europe-italy-46-held-in-mafia-raids.html | World Briefing \| Europe: Italy: 46 Held In Mafia Raids | False | By Jason Horowitz (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-cohen-rose.html | Paid Notice: Deaths COHEN, ROSE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-duff-george-morgan-jr.html | Paid Notice: Deaths DUFF, GEORGE MORGAN JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/techbrief-low-costs-help-xerox-sales-rise.html | TechBrief: Low costs help Xerox sales rise | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/music/paris-operagoers-reply-to-new-director-and-his-radical-magic.html | Paris Operagoers' Reply to New Director and His Radical 'Magic Flute': Noise | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/theater/arts/arts-briefly-theater-news.html | Arts, Briefly; Theater News | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/football/carson-tells-hall-thanks-but-no-thanks.html | Carson Tells Hall, Thanks but No Thanks | False | By Dave Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/basketball/mavericks-transition-game-led-by-nelson.html | Mavericks' Transition Game Led by Nelson | False | By Jan Hubbard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-brown-stephen-babcock.html | Paid Notice: Deaths BROWN, STEPHEN BABCOCK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-gignoux-regis.html | Paid Notice: Deaths GIGNOUX, REGIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/national/yes-on-park-smoking-ban.html | Yes on Park Smoking Ban | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/subway-gear-depends-on-a-pairof-suppliers.html | Subway Gear Depends on a Pairof Suppliers | False | By Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/food-stuff-a-bakerys-layered-look.html | FOOD STUFF; A Bakery's Layered Look | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/the-workplace-one-place-the-unions-stay-strong.20050126924970191121.html | The Workplace; One place the unions stay strong | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/washington/world/world-briefing-europe-britain-last-4-britons-at-guantanamo.html | World Briefing \| Europe: Britain: Last 4 Britons At Guantánamo Return | False | By Lizette Alvarez (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/the-chef-laurent-tourondel-clam-chowder-reimagined-in-french.html | THE CHEF: LAURENT TOURONDEL; Clam Chowder, Reimagined in French | False | By Dana Bowen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/baseball/mets-caravan-decamps-without-delgado.html | Mets' Caravan Decamps Without Delgado | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/europe/polish-editor-fined-for-pope-satire.html | Polish editor fined for pope satire | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pageoneplus/corrections-204447.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/echoes-of-the-80s-japanese-return-to-us-market.html | Echoes of the 80's: Japanese Return to U.S. Market | False | By Terry Pristin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/warning-issued-about-ethnic-conflict-in-kirkuk-after-elections.html | Warning Issued About Ethnic Conflict in Kirkuk After Elections | False | By Susan Sachs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/world-business-briefing-europe-russia-a-pipeline-suggestion.html | World Business Briefing \| Europe: Russia: A Pipeline Suggestion | False | By James Brooke (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness-disaster-brings-out-kinder-face-of-capital.html | Disaster brings out kinder face of capital | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-stokes-peter-md.html | Paid Notice: Deaths STOKES, PETER, M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-shirane-gm.html | Paid Notice: Deaths SHIRANE, GEN. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/news/taking-networking-to-the-next-level-the-world.html | Taking networking to the next level: The world | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/football/a-dream-trip-to-this-years-super-bowl.html | A Dream Trip to This Year's Super Bowl | False | By Frank Litsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/pageoneplus/corrections-198870.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/rights-group-condemns-meatpackers-on-job-safety.html | Rights Group Condemns Meatpackers on Job Safety | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/books/story-of-jamaican-immigrants-wins-whitbread-award.html | Story of Jamaican Immigrants Wins Whitbread Award | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/a-fire-disrupts-a-citys-lifeline-6-letters.html | A Fire Disrupts a City's Lifeline (6 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/martyr-complex.html | Martyr Complex | False | By Jonathan Spence | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/world-briefing-europe-russia-outcry-at-claims-against-jews.html | World Briefing \| Europe: Russia: Outcry At Claims Against Jews | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pageoneplus/corrections-204480.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/2-firms-to-pay-40-million-each-in-ipo-case.html | 2 Firms to Pay $40 Million Each in I.P.O. Case | False | By Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/music/familial-geographical-and-musical-connections.html | Familial, Geographical and Musical Connections | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/earthlink-in-phone-deal.html | EarthLink in Phone Deal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/africa/in-thrown-to-lions-trial-bloody-clothes-remain.html | In Thrown-to-Lions Trial, Bloody Clothes Remain | False | By Michael Wines | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-goodman-phyllis.html | Paid Notice: Deaths GOODMAN, PHYLLIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/books/the-brain-false-assumptions-and-cruel-operations.html | The Brain: False Assumptions and Cruel Operations | False | By William Grimes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/travel/here-today-gone-tomorrow.html | Here today, gone tomorrow | False | By Susan Harb | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/asia/at-least-7-die-in-thai-boat-accident.html | At least 7 die in Thai boat accident | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pageoneplus/corrections-204412.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/basketball/in-shootout-the-knicks-are-slower-to-the-draw.html | In Shootout, the Knicks Are Slower to the Draw | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/blair-urges-us-to-heed-concerns-of-other-nations.html | Blair Urges U.S. to Heed Concerns of Other Nations | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/music/showcase-of-unknowns-soviets-kept-from-the-west.html | Showcase of Unknowns Soviets Kept From the West | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/world-briefing-united-nations-annan-questioned-in-oilforfood-inquiry.html | World Briefing \| United Nations: Annan Questioned In Oil-For-Food Inquiry | False | By Warren Hoge (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-klonsky-sam.html | Paid Notice: Deaths KLONSKY, SAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/letters-to-the-editor-200501269098030593.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/joan-vennochi-the-perfect-secretary.html | Joan Vennochi: The perfect secretary | False | Joan Vennochi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/worldbusiness/big-firms-pursue-small-jobs.html | Big firms pursue small jobs | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-manhattan-part-of-fast-food-suit-reinstated.html | Metro Briefing \| New York: Manhattan: Part Of Fast-Food Suit Reinstated | False | By Julia Preston (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/election-in-iraq-a-rout-is-not-an-exit-strategy.html | Election in Iraq: A rout is not an exit strategy | False | Henry A. Kissinger and George P. Shultz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/the-difference-between-politically-incorrect-and-historically-wrong.html | The Difference Between Politically Incorrect and Historically Wrong | False | By Adam Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/investment-banker-and-client-a-bond-deepens.html | Investment Banker and Client: A Bond Deepens | False | By Landon Thomas Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/roundup-depleted-barcelonadips-into-market.html | Roundup: Depleted Barcelonadips into market | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/international/europe/french-detain-group-said-to-recruit-iraq-rebels.html | French Detain Group Said to Recruit Iraq Rebels | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/asia/taiwan-leader-seeks-to-break-china-deadlock.html | Taiwan leader seeks to break China 'deadlock' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-marlowe-shepard.html | Paid Notice: Deaths MARLOWE, SHEPARD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/us/national-briefing-washington-arrested-demonstrators-to-receive.html | National Briefing | Washington: Arrested Demonstrators To Receive Settlements | False | By John Files (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/married-to-the-mall.html | Married to the Mall | False | By Frank Bruni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/today-he-would-have-had-his-own-show-on-fox.html | Today He Would Have His Own Show on Fox | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/italians-to-sell-entel-stake.html | Italians to sell Entel stake | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/education/at-harvard-the-bigger-concern-of-the-faculty-is-the-presidents.html | At Harvard, the Bigger Concern of the Faculty Is the President's Management Style | False | By Sara Rimer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/baseball/if-at-first-you-dont-succeed-go-to-your-fallback-plan.html | If at First You Don't Succeed, Go to Your Fallback Plan | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pageoneplus/corrections-204528.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/us-deficits-seen-totaling-855-billion.html | U.S. deficits seen totaling $855 billion | False | By Edmund L. Andrews and John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/darwins-critics-and-their-tactics-203394.html | Darwin's Critics And Their Tactics | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/bloomberg-to-give-staten-island-a-package-of-elite-school-plans.html | Bloomberg to Give Staten Island a Package of Elite School Plans | False | By Elissa Gootman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/dishonest-about-iraq-letters-to-the-editor.html | Dishonest about Iraq : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/news/democrats-assail-rice-citing-role-on-iraq.html | Democrats assail Rice, citing role on Iraq | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-marks-alan-d.html | Paid Notice: Deaths MARKS, ALAN D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/food-stuff-hand-me-my-trusty-multitasker.html | FOOD STUFF; Hand Me My Trusty Multitasker | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/ford-says-05-earnings-will-fall-but-it-still-expects-to-make-money.html | Ford Says '05 Earnings Will Fall, but It Still Expects to Make Money Making Cars | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/confusion-on-the-lines-adds-to-a-maddening-commute.html | Confusion on the Lines Adds to a Maddening Commute | False | By Corey Kilgannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/sec-may-ease-listing-rules-for-foreign-firms.html | SEC may ease listing rules for foreign firms | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-north-donald-v.html | Paid Notice: Deaths NORTH, DONALD V. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/2-families-one-caregiver-201146.html | 2 Families, One Caregiver | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pageoneplus/corrections-205125.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/movies/arts-briefly-bestactress-nod-in-french-oscars.html | Arts, Briefly; Best-Actress Nod In French Oscars | False | By Carole Corm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pelosi-is-sentenced-to-25-years-to-life-in-financiers-killing.html | Pelosi Is Sentenced to 25 Years to Life in Financier's Killing | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/news/1955-germansoviet-war-ends-in-our-pages-100-75-and-50-years-ago.html | 1955: German-Soviet War Ends: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/banks-give-krispy-kreme-2-more-months.html | Banks Give Krispy Kreme 2 More Months | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-beckerman-allie.html | Paid Notice: Deaths BECKERMAN, ALLIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/international/middleeast/31-americans-die-as-marine-copter-goes-down-in-iraq.html | 31 Americans Die as Marine Copter Goes Down in Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/currencies-consumer-confidence-gives-the-dollar-a-lift.html | Currencies: Consumer confidence gives the dollar a lift | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/after-the-brothel.html | After the Brothel | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pataki-proposes-bonus-to-colleges-whose-students-finish-on-time.html | Pataki Proposes Bonus to Colleges Whose Students Finish on Time | False | By Karen W. Arenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-valentine-bill-j.html | Paid Notice: Deaths VALENTINE, BILL J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/middleeast/iraqis-abroad-seem-reluctant-to-vote-too-sign-up-shows.html | Iraqis Abroad Seem Reluctant to Vote, Too, Sign-Up Shows | False | By Hassan M. Fattah | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-reiss-alfred-b.html | Paid Notice: Deaths REISS, ALFRED B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/a-spirit-that-calls-for-a-dip-and-a-dip-that-meets-the-call.html | A Spirit That Calls for a Dip, and a Dip That Meets the Call | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/travel/fire-does-major-damage-to-2-ny-subway-lines.html | Fire does major damage to 2 N.Y. subway lines | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/style/dining/food-stuff-set-the-table-mabel-meatloafs-coming.html | FOOD STUFF; Set the Table, Mabel, Meatloaf's Coming | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/nyregion/lottery.html | Lottery | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/politics/bush-upbeat-on-vote-but-warns-iraqis-need-to-take-initiative.html | Bush Upbeat on Vote but Warns Iraqis Need to Take Initiative | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-augenbraun-seymour.html | Paid Notice: Deaths AUGENBRAUN, SEYMOUR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/politics/senators-urge-bush-to-sell-overhaul-of-social-security.html | Senators Urge Bush to Sell Overhaul of Social Security | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/nyregion/corrections-204390.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/technology/telecom-italia-to-sell-its-stake-in-entel.html | Telecom Italia to sell its stake in Entel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/opinion/a-vivid-look-at-attica-201120.html | A Vivid Look at Attica | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/opinion/pricing-the-ultimate-sacrifice.html | Pricing the Ultimate Sacrifice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/opinion/winning-cases-losing-voters.html | Winning Cases, Losing Voters | False | By Paul Starr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/sports/soccer-trio-from-senegal-is-having-a-ball.html | Soccer: Trio from Senegal is having a ball | False | Rob Hughes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/opinion/a-fire-disrupts-a-citys-lifeline-203530.html | A Fire Disrupts a City's Lifeline | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/business/worldbusiness/earnings-profit-falls-on-vioxx-drug.html | Earnings: Profit falls on Vioxx drug | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/opinion/a-fire-disrupts-a-citys-lifeline-203548.html | A Fire Disrupts a City's Lifeline | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/world/asia/indonesia-counters-corruption-charges.html | Indonesia counters corruption charges | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/technology/hightech-alliance-on-base-for-a-digital-health-network.html | High-Tech Alliance on Base for a Digital Health Network | False | By Steve Lohr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-kurzon-mindy.html | Paid Notice: Deaths KURZON, MINDY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/nyregion/metro-briefing-new-york-valhalla-gas-main-ruptures.html | Metro Briefing | New York: Valhalla: Gas Main Ruptures | False | By Lisa W. Foderaro (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-shwomedwar-edward-j.html | Paid Notice: Deaths SHWOMEDWAR, EDWARD J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-cogan-rabbi-leo-j.html | Paid Notice: Deaths COGAN, RABBI LEO J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/washington/us/white-house-says-budget-deficit-will-rise-again.html | White House Says Budget Deficit Will Rise Again | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/business/media/apprise-media-buys-publisher-of-price-guides.html | Apprise Media Buys Publisher of Price Guides | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/nyregion/waffling-on-gambling-in-catskills.html | Waffling on Gambling in Catskills | False | By Peter Applebome | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/news/auschwitz-adds-to-useu-friction.html | Auschwitz adds to U.S.-EU friction | False | By Judy Dempsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/opinion/condoleezza-rices-hearing.html | Condoleezza Rice's hearing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/politics/bush-finds-a-backer-in-moynihan-whos-not-talking.html | Bush Finds a Backer in Moynihan, Who's Not Talking | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-ryley-robert-m.html | Paid Notice: Deaths RYLEY, ROBERT M. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/nyregion/pageoneplus/corrections-204420.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/technology/europes-space-business-has-its-own-peculiar-landscape.html | Europe's space business has its own peculiar landscape | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-sokol-louis-l.html | Paid Notice: Deaths SOKOL, LOUIS L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled By Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/business/technology-briefing-earnings-lower-profit-for-electronic-arts.html | Technology Briefing | Earnings: Lower Profit For Electronic Arts | False | By Matt Richtel (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/nyregion/metro-briefing-new-york-several-shocked-by-stray-voltage.html | Metro Briefing | New York: Several Shocked By Stray Voltage | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/business/worldbusiness/unease-not-gloom-in-world.html | Unease, not gloom in world | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/business/grasso-to-view-report-on-salary.html | Grasso to View Report on Salary | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-mcgriff-erline-perkins.html | Paid Notice: Deaths MCGRIFF, ERLINE PERKINS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/arts/people/johnny-carson-prince-andrew-of-britain-jk-rowling.html | People: Johnny Carson, Prince Andrew of Britain, J.K. Rowling | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/business/media/times-company-says-profit-fell-slightly-in-4th-quarter.html | Times Company Says Profit Fell Slightly in 4th Quarter | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/a-costly-but-valuable-medical-device.html | A Costly but Valuable Medical Device | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/founders-of-web-site-accuse-backers-of-cheating-them.html | Founders of Web Site Accuse Backers of Cheating Them | False | By Gary Rivlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/stocks-strong-earnings-send-wall-street-higher.html | Stocks: Strong earnings send Wall Street higher | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-means-steven-allen.html | Paid Notice: Deaths MEANS, STEVEN ALLEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-baldwin-harley-allen.html | Paid Notice: Deaths BALDWIN, HARLEY ALLEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-mccormack-george-h-jr-md.html | Paid Notice: Deaths MCCORMACK, GEORGE H., JR., M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/postpostpunk-for-gang-of-aging-rockers.html | Post-postpunk for gang of aging rockers | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/gop-will-ask-giuliani-to-challenge-mrs-clinton.html | G.O.P. Will Ask Giuliani to Challenge Mrs. Clinton | False | By Michael Slackman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/front page/world/iraqis-abroad-seem-reluctant.html | Iraqis Abroad Seem Reluctant | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/politics/senate-confirms-rice-as-secretary-of-state.html | Senate Confirms Rice as Secretary of State | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/briefly-krispy-kreme-gets-a-breather.html | Briefly: Krispy Kreme gets a breather | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pageoneplus/corrections-204536.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/the-insiders-downtown-tips-for-lunch-near-city-hall.html | The Insider's Downtown: Tips for Lunch near City Hall | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/theater/reviews/when-mean-girls-are-not-stopped.html | When Mean Girls Are Not Stopped | False | By Jason Zinoman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/europe/verdict-angers-italians.html | Verdict angers Italians | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-peck-malvin.html | Paid Notice: Deaths PECK, MALVIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/big-firms-pursue-small-jobs.html | Big firms pursue small jobs | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/international/europe/warning-issued-about-ethnic-conflict-in-kirkuk-after.html | Warning Issued About Ethnic Conflict in Kirkuk After Elections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-kreitman-phyllis-wisser.html | Paid Notice: Deaths KREITMAN, PHYLLIS WISSER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/news/1905-strikes-as-politics-in-our-pages-100-75-and-50-years-ago.html | 1905: Strikes as Politics : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/arts-briefly-fcc-rejects-indecency-complaints.html | Arts, Briefly; F.C.C. Rejects Indecency Complaints | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/judge-bars-terror-evidence-against-sheik.html | Judge Bars Terror Evidence Against Sheik | False | By William Glaberson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-podvey-janet.html | Paid Notice: Deaths PODVEY, JANET | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/after-her-baby-dies-girl-only-wants-school.html | After Her Baby Dies, Girl Only Wants School | False | By Jennifer 8. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-dufficy-hon-ann-b.html | Paid Notice: Deaths DUFFICY, HON. ANN B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-peskin-sidney.html | Paid Notice: Deaths PESKIN, SIDNEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/rap-impresario-is-facing-racketeering-charge.html | Rap Impresario Is Facing Racketeering Charge | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/movies/oscars/oscar-ennui-a-seasonal-malady.html | Oscar Ennui: A Seasonal Malady | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/bushs-inauguration-letters-to-the-editor.html | Bush's inauguration: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/in-midwood-a-taste-of-turkeys-countryside.html | In Midwood, a Taste of Turkey's Countryside | False | By Kim Severson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/tennis/davenport-has-semifinal-date-and-ruins-australias-day.html | Davenport Has Semifinal Date, and Ruins Australia's Day | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/for-families-of-fallen-soldiers-the-2nd-knock-brings-12000.html | For Families of Fallen Soldiers, the 2nd Knock Brings $12,000 | False | By James Barron | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-lichtenstein-milton-julian.html | Paid Notice: Deaths LICHTENSTEIN, MILTON JULIAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-zelner-charles-r.html | Paid Notice: Deaths ZELNER, CHARLES R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/growth-up-and-inflation-down-in-china.html | Growth Up and Inflation Down in China | False | By Keith Bradsher and Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/darwins-critics-and-their-tactics-203440.html | Darwin's Critics And Their Tactics | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pataki-proposes-allowing-private-companies-to-lease-roads-and.html | Pataki Proposes Allowing Private Companies to Lease Roads and Bridges | False | By Michael Cooper | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/the-media-business-advertising-addenda-deutsch-withdraws-from.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Deutsch Withdraws From Mitsubishi Review | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/in-europe-the-space-business-has-its-own-peculiar.html | In Europe, the space business has its own peculiar landscape | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/so-whats-in-a-big-bright-name-on-the-skyline-for-city-10-million.html | So What's in a Big, Bright Name on the Skyline? For City, $10 Million | False | By Sam Roberts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/theater/arts/arts-briefly-exiting-encores.html | Arts, Briefly; Exiting 'Encores!' | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/visiting-hours-and-funerals-for-fallen-nyc-firefighters.html | Visiting Hours and Funerals for Fallen N.Y.C. Firefighters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/officials-study-criminal-charges-in-fatal-bronx-blaze.html | Officials Study Criminal Charges in Fatal Bronx Blaze | False | By David W. Chen and Robin Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/barroso-outlines-focus-for-eu-jobs-and-growth.html | Barroso outlines focus for EU: Jobs and growth | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/national/california-train-strikes-an-suv-10-passengers-die.html | California Train Strikes an S.U.V.; 10 Passengers Die | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-breiner-doris.html | Paid Notice: Deaths BREINER, DORIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-irish-mary-rettig.html | Paid Notice: Deaths IRISH, MARY RETTIG | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/football/for-gibbs-his-home-is-where-the-race-is.html | For Gibbs, His Home Is Where the Race Is | False | By Viv Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-memorials-topal-edith-omi.html | Paid Notice: Memorials TOPAL, EDITH, "OMI" | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-bogomolny-frances.html | Paid Notice: Deaths BOGOMOLNY, FRANCES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/acetylene-gas-blast-in-new-jersey-kills-three.html | Acetylene Gas Blast in New Jersey Kills Three | False | By Damien Cave and John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/music/beverly-sills-quits-post-at-the-met.html | Beverly Sills Quits Post at the Met | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/soccer-trio-from-senegal-is-having-a-ball-2005012693941815501.html | Soccer : Trio from Senegal is having a ball | False | By Rob Hughes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/all-the-talk-of-davos-the-weak-dollar-and-the-us.html | All the Talk of Davos: the Weak Dollar and the U.S. Deficits | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/design/making-art-from-bits-and-pieces.html | Making Art From Bits and Pieces | False | By John Strausbaugh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/us/national-briefing-northwest-washington-mount-st-helens-still-seething.html | National Briefing | Northwest: Washington: Mount St. Helens Still Seething | False | By Kenneth Chang (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/paid-notice-deaths-goodfriend-barbara.html | Paid Notice: Deaths GOODFRIEND, BARBARA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/william-trager-noted-for-malaria-research-dies-at-94.html | William Trager, Noted for Malaria Research, Dies at 94 | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/in-basque-country-everyones-in-the-cider-house.html | In Basque Country, Everyone's in the Cider House | False | By Peter Meehan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/kodak-gets-the-digital-picture.html | Kodak gets the (digital) picture | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/a-mayor-with-money-spending-it-freely.html | A Mayor With Money, Spending It Freely | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/europe/news-analysis-why-poles-feel-bad-when-things-are-good.html | News Analysis: Why Poles feel bad when things are good | False | By Richard Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/barenboim-criticizes-israeli-views.html | Barenboim Criticizes Israeli Views | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/documentary-seeks-to-burnish-the-hamburgers-crown.html | Documentary Seeks to Burnish the Hamburger's Crown | False | By Melena Ryzik | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/sports-briefing-soccer-concacaf-tournament-is-set-for-july.html | SPORTS BRIEFING: SOCCER; Concacaf Tournament Is Set for July | False | By Jack Bell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/parisrome-power-deal-shapes-up.html | Paris-Rome power deal shapes up | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-wriston-walter.html | Paid Notice: Deaths WRISTON, WALTER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/movies/the-aviator-receives-11-oscar-nominations.html | 'The Aviator' Receives 11 Oscar Nominations | False | By Sharon Waxman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/home-help-for-sick-pcs-upkeep-and-repair-via-remote-control.html | Home help for sick PCs: Upkeep and repair via remote control | False | By Hiawatha Bray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/world-briefing-africa-malawi-judges-end-strike-over-cars.html | World Briefing | Africa: Malawi: Judges End Strike Over Cars | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/politics/president-bushs-news-conference.html | President Bush's News Conference | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/news/briefly-asiapacificseoul-opposition-partys-bill-would-assist-defectors.html | BRIEFLY: ASIA/PACIFIC:SEOUL: Opposition party's bill would assist defectors | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/a-subway-not-a-shelter.html | A Subway, Not a Shelter | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/pageoneplus/corrections-204455.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/in-mexico-accountability-doesnt-translate-well.html | In Mexico, 'accountability' doesn't translate well | False | By Elisabeth Malkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/us/government-seizes-oil-wells-it-says-were-bought-with-drug-money.html | Government Seizes Oil Wells It Says Were Bought With Drug Money | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-fiur-abraham-w.html | Paid Notice: Deaths FIUR, ABRAHAM W. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/sun-to-open-up-basic-software.html | Sun to Open Up Basic Software | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-bey-mollie.html | Paid Notice: Deaths BEY, MOLLIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/health/metro-briefing-new-york-manhattan-workers-protest-medicaid.html | Metro Briefing | New York: Manhattan: Workers Protest Medicaid Cuts | False | By Steven Greenhouse (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/africa/human-rights-watch-alleges-abuse-by-iraqi-forces.html | Human Rights Watch alleges abuse by Iraqi forces | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/basketball/marking-midpoint-of-season-nets-fizzle-again.html | Marking Midpoint of Season, Nets Fizzle Again | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/making-a-fortune-by-wagering-that-drug-prices-tend-to-rise.html | Making a Fortune by Wagering That Drug Prices Tend to Rise | False | By Stephanie Saul | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/the-mexican-tenor-on-the-couch.html | The Mexican tenor on the couch | False | By Matthew Gurewitsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/news/davos-2005-a-special-report-disaster-brings-out-kinder-face-of-capital.html | DAVOS 2005 / A Special Report: Disaster brings out kinder face of capital | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/a-fire-disrupts-a-citys-lifeline-203513.html | A Fire Disrupts a City's Lifeline | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/style/dining/the-minimalist-fresh-pasta-at-ferrari-speed.html | THE MINIMALIST; Fresh Pasta At Ferrari Speed | False | By Mark Bittman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/bernard-ebbers-victim-himself-or-mastermind.html | Bernard Ebbers: Victim Himself or Mastermind? | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/africa/no-surge-of-expats-in-iraq-vote.html | No surge of expats in Iraq vote | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/middleeast/paternity-suit-against-tv-star-scandalizes-egyptians.html | Paternity Suit Against TV Star Scandalizes Egyptians | False | By Neil MacFarquhar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/the-wrong-attorney-general.html | The Wrong Attorney General | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/news/1930-causes-of-market-crash-in-our-pages-100-75-and-50-years-ago.html | 1930: Causes of Market Crash: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/cornells-files-on-81-murder-contradict-familys-account.html | Cornell's Files on '81 Murder Contradict Family's Account | False | By William Yardley and Julia Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/kodak-bets-old-strategy-can-go-digital.html | Kodak Bets Old Strategy Can Go Digital | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/chinas-growth-remains-strong.html | CHINA'S GROWTH REMAINS STRONG | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/design/queens-museum-is-to-redesign-a-redesign.html | Queens Museum Is to Redesign a Redesign | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/americas/at-guantanamo-a-grim-protest-is-disclosed.html | At Guantá'¡Å"namo, a grim protest is disclosed | False | By Charlie Savage | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/letters-to-the-editor-20050126912172157811.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/a-humble-old-label-ices-its-rivals.html | A Humble Old Label Ices Its Rivals | False | By Eric Asimov | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/corrections-204439.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/politics/too-little-shared-security-data-report-says.html | Too Little Shared Security Data, Report Says | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/data-piling-up-bank-it-online.html | Data piling up? Bank it online | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/us/national-briefing-washington-trampolines-recalled.html | National Briefing | Washington: Trampolines Recalled | False | By John Files (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-walsh-john-patrick.html | Paid Notice: Deaths WALSH, JOHN PATRICK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/europe/bottle-to-throttle-mixedrules-for-pilots.html | Bottle to throttle: Mixedrules for pilots | False | By Jennifer Joan Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/loyal-to-her-party-but-not-in-lock-step.html | Loyal to Her Party, but Not in Lock Step | False | By David Kocieniewski | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-arni-helen-g-nee-roberts.html | Paid Notice: Deaths ARNI, HELEN G. (NEE ROBERTS) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/subway-disruptions-expected-to-last-months-not-years.html | Subway Disruptions Expected to Last Months, Not Years | False | By Sewell Chan and Andy Newman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/golf/lpga-unveils-a-matchplay-tournament.html | L.P.G.A. Unveils a Match-Play Tournament | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/experts-fear-an-age-of-mobile-viruses.html | Experts fear an age of mobile viruses | False | By Tom Zeller Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/darwins-critics-and-their-tactics-203432.html | Darwin's Critics And Their Tactics | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/americas/rice-wins-senate-confirmation-to-be-secretary-of-state.html | Rice wins Senate confirmation to be secretary of state | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-blau-maxine.html | Paid Notice: Deaths BLAU, MAXINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/technology/pcguessposts/are-virtual-worlds-worth-money.html | Are Virtual Worlds Worth Money? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/city-and-day-care-workers-end-impasse-over-contract.html | City and Day Care Workers End Impasse Over Contract | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/condoleezza-rices-hearing-letters-to-the-editor.html | Condoleezza Rice's hearing: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/middleeast/insurgents-vowing-to-kill-iraqis-who-brave-the-polls-on.html | Insurgents Vowing to Kill Iraqis Who Brave the Polls on Sunday | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/world/un-says-us-deficits-hurting-global-economy.html | UN says U.S. deficits hurting global economy | False | By Elizabeth Becker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/americas/no-survivors-in-us-helicopter-crash-in-iraq.html | No survivors in U.S. helicopter crash in Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world-business-briefing-americas-brazil-unemployment-falls.html | World Business Briefing | Americas: Brazil: Unemployment Falls | False | By Todd Benson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/indie-film-gets-star-treatment.html | Indie film gets star treatment | False | By Richard Rushfield | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/media/emphasizing-taste-and-not-just-in-beer-at-super-bowl.html | Emphasizing Taste, and Not Just in Beer, at Super Bowl | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-neglia-josephine.html | Paid Notice: Deaths NEGLIA, JOSEPHINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/judge-calls-catalog-outlet-a-usurer-in-disguise.html | Judge Calls Catalog Outlet a Usurer in Disguise | False | By Diana B. Henriques | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/news/davos-2005-a-special-report-what-davos-has-achieved.html | DAVOS 2005 / A Special Report: What Davos has achieved | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/dining/so-many-dishes-a-little-help-please.html | So Many Dishes! A Little Help, Please | False | By Frank Bruni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/theater/reviews/confronting-the-sins-of-the-father-in-a-posthumous-reunion.html | Confronting the Sins of the Father in a Posthumous Reunion | False | By Andrea Stevens | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/prosecutors-get-bond-trade-case.html | Prosecutors get bond-trade case | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/opinion/letters-to-the-editor-200501260089132602 7.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/business/special3/merrill-lynch-revenue-rose-21-in-quarter-profit.html | Merrill Lynch Revenue Rose 21% in Quarter; Profit Declined | False | By Jenny Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/politics/in-senate-democrats-assail-rice-and-us-policy-in-iraq.html | In Senate, Democrats Assail Rice and U.S. Policy in Iraq | False | By Sheryl Gay Stolberg and Joel Brinkley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/books/although-she-wrote-what-she-knew-she-says-she-isnt-what-she-wrote.html | Although She Wrote What She Knew, She Says She Isn't What She Wrote | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/us/president-discusses-issues-with-black-leaders.html | President Discusses Issues With Black Leaders | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/international/middleeast/israel-moves-to-improve-ties-with-palestinians.html | Israel Moves to Improve Ties With Palestinians | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/tennis/generation-gap-is-a-continental-divide-for-agassi.html | Generation Gap Is a Continental Divide for Agassi | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/us/jury-in-ousted-priests-trial-is-told-of-child-rape-cycle.html | Jury in Ousted Priest's Trial Is Told of Child-Rape Cycle | False | By Pam Belluck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/hockey/zamboni-nostalgia-finally-kicks-in.html | Zamboni Nostalgia Finally Kicks In | False | By George Vecsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/metro-briefing-new-york-manhattan-deliveryman-pleads-guilty-to.html | Metro Briefing | New York: Manhattan: Deliveryman Pleads Guilty To Stalking | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/education/new-york-tops-advanced-placement-tests.html | New York Tops Advanced Placement Tests | False | By Susan Saulny | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/othersports/ivor-balding-96-a-standout-during-polos-golden-era-dies.html | Ivor Balding, 96, a Standout During Polo's Golden Era, Dies | False | By Wendell Jamieson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/a-makeover-for-trash-now-its-art.html | A Makeover for Trash; Now, It's Art | False | By Patricia Leigh Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/technology-briefing-earnings-drop-in-earnings-at-bellsouth.html | Technology Briefing | Earnings: Drop in Earnings At Bellsouth | False | By Matt Richtel (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/striking-back-at-soft-drinks-bacardi-plans-low-cal-rum.html | Striking Back at Soft Drinks, Bacardi Plans Low-Cal Rum | False | By Melanie Warner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-deaths-salb-lillian-patek.html | Paid Notice: Deaths SALB, LILLIAN PATEK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/the-workplace-one-place-the-unions-stay-strong.html | THE WORKPLACE : One place the unions stay strong | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/health/a-path-to-cheaper-aids-drugs-for-poor-nations.html | A Path to Cheaper AIDS Drugs for Poor Nations | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/americas/roundups-of-suspected-rebels-rise-in-drive-to-shield-iraq.html | Roundups of suspected rebels rise in drive to shield Iraq vote | False | By Thom Shanker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/nyregion/the-neediest-cases-sunlight-proves-an-enemy-but-a-family-finds.html | The Neediest Cases; Sunlight Proves an Enemy, But a Family Finds Allies | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/arts/television/johnny-carsons-long-symbiosis-with-new-york.html | Johnny Carson's Long Symbiosis With New York | False | By Sam Roberts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/sports/basketball/terrapins-hand-no-2-blue-devils-their-first-loss.html | Terrapins Hand No. 2 Blue Devils Their First Loss | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/world/middleeast/new-election-issues-electricity-and-water.html | New Election Issues: Electricity and Water | False | By James Glanz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/classified/paid-notice-memorials-tishman-william-j.html | Paid Notice: Memorials TISHMAN, WILLIAM J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/sec-gives-foreign-firms-some-hope-on-new-rules.html | S.E.C. Gives Foreign Firms Some Hope on New Rules | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-26 | 2005-01-26 | https://www.nytimes.com/2005/01/26/business/worldbusiness/for-more-small-companies-pros-of-delisting-outweigh.html | For more small companies, pros of delisting outweigh cons | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/news/1905-japan-in-corea-in-our-pages-100-75-and-50-years-ago.html | 1905: Japan in Corea: IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-shirane-gen.html | Paid Notice: Deaths SHIRANE, GEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/technology/goals-for-gun-are-realistic-211397.html | Goals for Gun Are Realistic | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/sbc-said-to-be-in-talks-to-buy-att.html | SBC Said to Be in Talks to Buy AT&T | False | By Andrew Ross Sorkin and Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/a-serious-reporter-would-ask-about-jolie.html | A Serious Reporter Would Ask About Jolie | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/davos-currency-fears-tinge-asia-optimism.html | Davos: Currency fears tinge Asia optimism | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/movies/moviesspecial/sundance-nurtures-lowbrow-and-high.html | Sundance Nurtures Lowbrow and High | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/tennis/hewitt-reaches-the-semifinals-to-make-his-country-proud.html | Hewitt Reaches the Semifinals to Make His Country Proud | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-kurz-joseph.html | Paid Notice: Deaths KURZ, JOSEPH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/bridge-a-ratherbrokaw-connection-this-isnt-the-one-you-think.html | Bridge; A Rather-Brokaw Connection (This Isn't the One You Think) | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/pageoneplus/corrections-212849.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/4-unions-challenge-homeland-security-personnel-policies.html | 4 Unions Challenge Homeland Security Personnel Policies | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/after-introspective-weeks-12-are-picked-to-try-sheik.html | After Introspective Weeks, 12 Are Picked to Try Sheik | False | By William Glaberson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/for-local-searchers-amazon-adds-photos-to-yellow-pages.html | For Local Searchers, Amazon Adds Photos to Yellow Pages | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-mccormack-george-h-jr-md.html | Paid Notice: Deaths MCCORMACK, GEORGE H., JR., M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/mayors-election-year-budget-offers-new-property-tax-rebate.html | Mayor's Election-Year Budget Offers New Property Tax Rebate | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/world-business-briefing-asia-south-korea-auto-exports-rise.html | World Business Briefing | Asia: South Korea: Auto Exports Rise | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/pageoneplus/corrections-212920.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/the-media-business-advertising-addenda-public-relations-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Relations Agency Acquires Grayling USA | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/with-new-game-for-cellphones-you-dont-have-to-fly-solo.html | With New Game for Cellphones, You Don't Have to Fly Solo | False | By Charles Herold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/travel/ryanair-to-open-6-routes-from-dublin-to-europe.html | Ryanair to open 6 routes from Dublin to Europe | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/soccer-court-backs-fifa-against-agents.html | Soccer: Court backs FIFA against agents | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/health/metro-briefing-new-york-bronx-police-wound-man-wielding.html | Metro Briefing | New York: Bronx: Police Wound Man Wielding Knife | False | By Jennifer 8. Lee (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-manhattan-93-bombing-trial-imminent.html | Metro Briefing | New York: Manhattan: '93 Bombing Trial Imminent | False | By Sabrina Tavernise (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/bush-and-kerry-renew-debate-on-health-care.html | Bush and Kerry Renew Debate on Health Care | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/vital-signs-return-to-healthsouth.html | Vital Signs Return to HealthSouth | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/style/home-and-garden/currents-books-mr-hadleys-welldrawn-life.html | CURRENTS: BOOKS; Mr. Hadley's Well-Drawn Life | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/britain-offers-plan-to-restrain-not-jail-foreign-terror.html | Britain Offers Plan to Restrain, Not Jail, Foreign Terror Suspects | False | By Lizette Alvarez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/a-mighty-pen-has-a-lot-to-say-to-young-readers.html | A Mighty Pen Has a Lot to Say to Young Readers | False | By Warren Buckleitner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/pageoneplus/corrections-208850.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/health/the-war-on-malaria-escalates.html | The war on malaria escalates | False | By Donald G. McNeil Jr. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-queens-landlord-sentenced-in-plot.html | Metro Briefing | New York: Queens: Landlord Sentenced In Plot | False | By Corey Kilgannon (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/suit-says-bank-pressed-workers-to-be-political-donors.html | Suit Says Bank Pressed Workers to Be Political Donors | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/look-whos-coming-to-davos.html | Look who's coming to Davos | False | By Philip Bowring | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/mayor-gets-a-big-boost-from-elders-of-his-party.html | Mayor Gets a Big Boost From Elders of His Party | False | By Michael Slackman and Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/cause-of-fire-that-affected-a-and-c-lines-is-unclear.html | Cause of Fire That Affected A and C Lines Is Unclear | False | By Sewell Chan and Leslie Kaufman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/keep-fighting-mr-kerry-210293.html | Keep Fighting, Mr. Kerry | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/how-did-they-vote-updates-by-email-of-congressional.html | How Did They Vote? Updates by E-Mail of Congressional Ayes and Nays | False | By Daniel Terdiman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/cut-in-us-housing-aid-raises-concerns-for-poor.html | Cut in U.S. Housing Aid Raises Concerns for Poor | False | By David W. Chen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/shooting-victim-recounts-night-of-drinks-and-disputes.html | Shooting Victim Recounts Night of Drinks and Disputes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/powerpoint-goes-to-the-fair.html | PowerPoint Goes to the Fair | False | By Marcia Biederman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly-93064625861.html | Arts, Briefly | False | | | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/international/americas/brazilian-president-defends-record-on-helping-the.html | Brazilian President Defends Record on Helping the Poor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/republicans-squaring-off-over-bush-plan-on-immigration.html | Republicans Squaring Off Over Bush Plan on Immigration | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/sap-to-expand-its-staff-as-customer-base-shifts.html | SAP to expand its staff as customer base shifts | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/pageoneplus/corrections-207586.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/a-growing-china-becomes-japans-top-trade-partner.html | A Growing China Becomes Japan's Top Trade Partner | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/will-real-estate-miss-the-train.html | Will Real Estate Miss the Train? | False | By Ernest Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/the-abortion-divide-and-senator-clinton-211923.html | The Abortion Divide And Senator Clinton | False | | | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/design/a-tastemaker-propelled-by-curiosity.html | A Tastemaker Propelled by Curiosity | False | By Nicolai Ouroussoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-van-norden-jeanie.html | Paid Notice: Deaths VAN NORDEN, JEANIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/the-conflict-in-iraq-resignation-senior-official-behind-many-of-the.html | THE CONFLICT IN IRAQ: RESIGNATION; Senior Official Behind Many of the Pentagon's Most Contentious Policies Is Stepping Down | False | By Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/americas/obituary-philip-johnson-98-a-monumental-force-on-us.html | Obituary: Philip Johnson, 98, a monumental force on U.S. architectural scene | False | By Paul Goldberger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/will-he-or-wont-he-run-codey-keeps-em-guessing.html | Will He or Won't He Run? Codey Keeps 'em Guessing | False | By David Kocieniewski | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/hosta-for-every-shadow.html | Hosta for Every Shadow. | False | By Leslie Land | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/horns-and-lots-of-pushing-visitors-from-texas-blend-in.html | Horns and Lots of Pushing: Visitors From Texas Blend In | False | By Randy Kennedy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/hot-off-the-web-gossip-and-design-guidance.html | Hot Off the Web: Gossip and Design Guidance | False | By Lockhart Steele | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/on-the-road-to-lowfriction-micro-devices-some-bumps.html | On the Road to Low-Friction Micro Devices, Some Bumps | False | By Ian Austen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/company-news-marsh-mclennan-to-split-its-mercer-unit.html | COMPANY NEWS; MARSH & MCLENNAN TO SPLIT ITS MERCER UNIT | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/movies/army-recruits-find-out-how-much-they-can-be.html | Army Recruits Find Out How Much They Can Be | False | By Dana Stevens | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/company-news-hartford-financial-subpoenaed-over-group-annuities.html | COMPANY NEWS; HARTFORD FINANCIAL SUBPOENAED OVER GROUP ANNUITIES | False | By Dow Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/international/middleeast/iraq-insurgents-execute-captive-candidate-as.html | Iraq Insurgents Execute Captive Candidate as Election Day Nears | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/movies/moviesspecial/sundance-on-sundance-praise-flowing-freely.html | Sundance on Sundance, Praise Flowing Freely | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/60-companies-plan-to-sponsor-health-coverage-for-uninsured.html | 60 Companies Plan to Sponsor Health Coverage for Uninsured | False | By Milt Freudenheim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/european-figure-skating-russians-crowd-the-platform.html | European Figure Skating Russians crowd the platform | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/basketball/nets-scalabrine-adds-to-rookie-coachs-woes.html | Nets' Scalabrine Adds to Rookie Coach's Woes | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/asia-letter-as-aceh-aid-pours-in-how-will-it-be-spent.html | Asia Letter: As Aceh aid pours in, how will it be spent? | False | Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/rice-is-sworn-in-as-secretary-after-senate-vote-of-85-to-13.html | Rice Is Sworn In as Secretary After Senate Vote of 85 to 13 | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/world-business-briefing-asia-south-korea-telecom-profit-falls.html | World Business Briefing | Asia: South Korea: Telecom Profit Falls | False | By Andrew Salmon (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-bronx-kerry-aide-joins-ferrer-staff.html | Metro Briefing | New York: Bronx: Kerry Aide Joins Ferrer Staff | False | By Michael Slackman (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/africa/in-baghdad-you-dont-know-what-will-happen.html | In Baghdad, 'you don't know what will happen' | False | By John F. Burns | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/college/an-anchor-bookstore-for-a-college-and-its-neighborhood.html | An Anchor Bookstore for a College and Its Neighborhood | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/read-my-ears.html | Read My Ears | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/rabbi-is-censured-not-expelled-by-her-conservative-colleagues.html | Rabbi Is Censured, Not Expelled, by Her Conservative Colleagues | False | By Joseph Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-johnson-philip.html | Paid Notice: Deaths JOHNSON, PHILIP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/pageoneplus/corrections-212865.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/toll-over-250-in-blaze-and-stampede-at-india-temple.html | Toll over 250 in blaze and stampede at India temple | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/style/home-and-garden/currents-architecture-buildings-that-dont-forget-air.html | CURRENTS: ARCHITECTURE; Buildings That Don't Forget Air and Space | False | By Elaine Louie | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/news/asia-letter-as-aceh-aid-pours-in-how-will-it-be-spent.html | Asia Letter: As Aceh aid pours in, how will it be spent? | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/world-leaders-gather-for-auschwitz-ceremony.html | World Leaders Gather for Auschwitz Ceremony | False | By Craig S. Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/us/after-a-new-ruling-ownership-of-bill-of-rights-copy-is-in-question-again.html | After a New Ruling, Ownership of Bill of Rights Copy Is in Question Again | False | By Ariel Hart | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/othersports/an-iraqis-quest-to-compete-in-the-winter-olympics.html | An Iraqi's Quest to Compete in the Winter Olympics | False | By Bill Pennington | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/bloombergs-budget-mixes-solid-numbers-with-hope.html | Bloomberg's Budget Mixes Solid Numbers With Hope | False | By Mike McIntire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/house-of-sand-and-dirt-and-rice.html | House of Sand and Dirt, and Rice | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/football/eagles-may-make-a-second-opinion.html | Eagles May Make a Second Opinion | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/meanwhile-take-me-home-through-the-roadblocks-200501279125557278.html | MEANWHILE: Take me home through the roadblocks | False | By Jumana Odeh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/vacant-land-on-long-island-is-disappearing-study-warns.html | Vacant Land on Long Island Is Disappearing, Study Warns | False | By Bruce Lambert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/climate-debate-threatens-republican-cleanair-bill.html | Climate Debate Threatens Republican Clean-Air Bill | False | By Michael Janofsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/in-race-for-wto-chief-a-frenchman-faces-off-against-3.html | In race for WTO chief, a Frenchman faces off against 3 from developing nations | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/health/world/poor-lands-treating-far-more-aids-patients.html | Poor Lands Treating Far More AIDS Patients | False | By Sharon Lafraniere | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/read-this-and-give.html | Read This and Give | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/africa/israel-and-palestinians-push-ahead-with-talks.html | Israel and Palestinians push ahead with talks | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/procter-is-said-to-reach-a-deal-to-buy-gillette.html | Procter Is Said to Reach a Deal to Buy Gillette | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-blitzer-esther.html | Paid Notice: Deaths BLITZER, ESTHER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/corrections-212911.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/services-lift-uk-growth-sales-and-output-are-weak.html | Services lift U.K. growth; sales and output are weak | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/virtual-volunteers-listen-first-then-reach-out.html | Virtual Volunteers Listen First, Then Reach Out | False | By Douglas Heingartner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/china-takes-top-spot-in-trade-with-japan.html | China takes top spot in trade with Japan | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/hiphop-producer-surrenders-in-money-laundering-case.html | Hip-Hop Producer Surrenders in Money-Laundering Case | False | By Michael Wilson and Jeff Leeds | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-raydon-alexander-r.html | Paid Notice: Deaths RAYDON, ALEXANDER R. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/us/william-a-bootle-judge-in-desegregation-case-dies-at-102.html | William A. Bootle, Judge in Desegregation Case, Dies at 102 | False | By Margalit Fox | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/books/publishing-sees-pizazz-potential-in-new-awards.html | Publishing Sees Pizazz Potential in New Awards | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/news/1955-tunisian-selfrule-in-our-pages-100-75-and-50-years-ago.html | 1955: Tunisian Self-Rule: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/health/warmer-antarctica-at-risk.html | Warmer Antarctica at risk | False | By Larry Rohter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/a-celebration-of-soloists-in-music-fit-for-an-emperor.html | A Celebration of Soloists in Music Fit for an Emperor | False | By Anne Midgette | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-cox-anne-delafield-finch.html | Paid Notice: Deaths COX, ANNE DELAFIELD FINCH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/for-a-day-campaign-bosses-play-nice-and-talk-politics.html | For a Day, Campaign Bosses Play Nice and Talk Politics | False | By Adam Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/death-ends-kabul-feud-of-last-2-at-synagogue.html | Death ends Kabul feud of last 2 at synagogue | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/sap-gears-up-for-push-to-expand-market-share.html | SAP gears up for push to expand market share | False | By Kevin J. O'Brien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/microsoft-takes-on-pirates.html | Microsoft takes on pirates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/style/home-and-garden/currents-expositions-furniture-of-a-play-ful-stripe.html | CURRENTS: EXPOSITIONS; Furniture Of a Playful Stripe | False | By Katherine E. Nelson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/as-4-jumped-2-firefighters-survived-by-a-bit-of-rope.html | As 4 Jumped, 2 Firefighters Survived by a Bit of Rope | False | By Michelle O'Donnell and Janon Fisher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/vodafone-growth-solid.html | Vodafone growth solid | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly-stockard-channing-charged.html | Arts, Briefly; Stockard Channing Charged | False | By Catherine Billey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/tiny-loans-stimulate-the-appetite-for-more.html | Tiny Loans Stimulate the Appetite for More | False | By Betsy Cummings | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/news/one-eu-future-25-views-on-the-path.html | One EU future, 25 views on the path | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/college/a-scholar-of-the-outr-returns-to-shakespearean-basics.html | A Scholar of the Outrã¡Ã©âˆ’Ã© Returns to Shakespearean Basics | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/the-best-coverage-money-can-buy.html | The Best Coverage Money Can Buy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/design/confident-as-a-diva-when-youre-a-man-on-the-farm.html | Confident as a Diva, When You're a Man on the Farm | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/for-tivo-its-not-over-yet.html | For TiVo, Itã¡âˆ’Ã¡Â¬Âs Not Over Yet | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/kennedy-calls-on-bush-to-begin-troops-pullout-soon.html | Kennedy Calls On Bush to Begin Troops Pullout Soon | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/natural-selection-210269.html | Natural Selection? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/low-bid-hurts-t-online.html | Low bid hurts T-Online | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/hockey/lamoriello-joins-leagues-team-in-nhl-contract-talks.html | Lamoriello Joins League's Team in N.H.L. Contract Talks | False | By Joe Lapointe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/videotape-to-dvd-made-easy.html | Videotape to DVD, Made Easy | False | By David Pogue | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/the-abortion-divide-and-senator-clinton-211958.html | The Abortion Divide And Senator Clinton | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/corrections-212938.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/style/gaultier-beats-a-tribal-drum.html | Gaultier beats a tribal drum | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/health/world/world-briefing-asia-vietnam-2-more-bird-flu-deaths.html | World Briefing | Asia: Vietnam: 2 More Bird Flu Deaths | False | By Lawrence K. Altman (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/dance/the-spirit-of-martha-graham-hovers-over-new-works.html | The Spirit of Martha Graham Hovers Over New Works | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/bound-by-class-or-moving-up-211877.html | Bound by Class, or Moving Up? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/front page/world/across-baghdad-vote-brings-fear.html | Across Baghdad, Vote Brings Fear | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/tennis/williams-overcomes-the-heat-and-her-rival.html | Williams Overcomes the Heat and Her Rival | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/theyre-off-to-see-the-wizards.html | They're Off to See the Wizards | False | By Katie Hafner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-gignoux-regis.html | Paid Notice: Deaths GIGNOUX, REGIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/college/college-degree-still-pays-but-its-leveling-off.html | College Degree Still Pays, but It's Leveling Off | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/indonesia-will-talk-with-aceh-separatists.html | Indonesia will talk with Aceh separatists | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/bound-by-class-or-moving-up-211893.html | Bound by Class, or Moving Up? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-manhattan-stadium-referendum-urged.html | Metro Briefing | New York: Manhattan: Stadium Referendum Urged | False | By Winnie Hu (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/top-medical-researcher-cuts-ties-to-businesses.html | Top medical researcher cuts ties to businesses | False | By Andrew Pollack | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/the-abortion-divide-and-senator-clinton-211940.html | The Abortion Divide And Senator Clinton | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly-hank-williams-jr-robbed.html | Arts, Briefly; Hank Williams Jr. Robbed | False | By Phil Sweetland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/americas/us-army-puts-women-in-front-lines-in-iraq.html | U.S. Army puts women in front lines in Iraq | False | By Bryan Bender | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/charger-fills-up-on-suns-rays-then-awaits-your-devices.html | Charger Fills Up on Sun's Rays, Then Awaits Your Devices | False | By Tim Gnatek | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/othersports/no-talk-from-allaction-gatti-as-fight-approaches.html | No Talk From All-Action Gatti as Fight Approaches | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/british-seek-tighter-laws-on-suspected-terrorists.html | British seek tighter laws on suspected terrorists | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-kassel-alberta-donahue.html | Paid Notice: Deaths KASSEL, ALBERTA DONAHUE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/indonesia-to-open-talks-with-aceh-rebels.html | Indonesia to Open Talks With Aceh Rebels | False | By Jane Perlez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/baseball/for-mets-duquette-mercy-and-a-mission.html | For Mets' Duquette, Mercy and a Mission | False | By Jack Curry | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/custom-tailor-a-web-browser-just-for-you.html | Custom Tailor a Web Browser Just for You | False | By Peter Wayner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/with-new-music-software-cellphones-may-start-to-mix-it-up-a-little.html | With New Music Software, Cellphones May Start to Mix It Up a Little | False | By Noah Shachtman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/washington/world/the-conflict-in-iraq-united-nations-un-says-mission.html | THE CONFLICT IN IRAQ: UNITED NATIONS; U.N. Says Mission Accomplished and That Legitimacy Is Now in Hands of Iraqis | False | By Warren Hoge | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/rock-review-call-him-supersensitive-hes-crafty-too.html | ROCK REVIEW; Call Him Supersensitive, He's Crafty Too | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/bound-by-class-or-moving-up-211796.html | Bound by Class, or Moving Up? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/us/police-tell-of-a-troubled-suicidal-man.html | Police Tell of a Troubled, Suicidal Man | False | By Charlie LeDuff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/schools-hard-lessons-in-wake-of-tsunami.html | Schools' hard lessons in wake of tsunami | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/theater/arts/back-from-death-row-exonerated-or-just-freed.html | Back From Death Row: Exonerated, or Just Freed? | False | By Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/us/california-train-strikes-an-suv-at-least-11-dead.html | California Train Strikes an S.U.V.; At Least 11 Dead | False | By John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/its-back-to-school-for-a-beaten-political-warrior.html | It's Back to School for a Beaten Political Warrior | False | By Chris Hedges | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/juniorsize-dvd-player-fits-small-hands.html | Junior-Size DVD Player Fits Small Hands | False | By Adam Baer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/dancing-on-the-volcano.html | Dancing on the volcano | False | Dominique Mo&#239;si | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-kreitman-phyllis-wisser.html | Paid Notice: Deaths KREITMAN, PHYLLIS WISSER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/baseball/newest-met-hangs-on-to-the-ball.html | Newest Met Hangs on to the Ball | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/the-media-business-advertising-addenda-fallon-worldwide-adds-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Worldwide Adds To Its Fashion Roster | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/movies/arts-briefly-harvest-of-razzies.html | Arts, Briefly; Harvest of Razzies | False | By Catherine Billey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/underground-both-security-and-logic-fail.html | Underground, Both Security and Logic Fail | False | By Joyce Purnick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/a-stabilizing-option-for-novices-who-want-to-film-like.html | A Stabilizing Option for Novices Who Want to Film Like the Pros | False | By Ivan Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/pageoneplus/corrections-212890.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/news/being-labeled-a-member-of-the-press-no-longer-affords-a-journalist.html | Being labeled a member of the press no longer affords a journalist protection : Media death toll on rise in war zones | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/football/arena-football-kicks-off-its-19th-season.html | Arena Football Kicks Off Its 19th Season | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/football/foxs-moleseye-view-coming-for-super-bowl.html | Fox's Mole's-Eye View Coming for Super Bowl | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/style/home and garden/currents-who-knew-i-know-i-saw-the-washer-around-here.html | CURRENTS: WHO KNEW?; I Know I Saw the Washer Around Here Somewhere | False | By Marianne Rohrlich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/harvard-leaders-style-210285.html | Harvard Leader's Style | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/golf/par-takes-a-beating-in-round-1-of-the-hope.html | Par Takes a Beating in Round 1 of the Hope | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/the-glass-whisperer.html | The Glass Whisperer | False | By Andrea Truppin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/books/andrew-sullivan.html | Andrew Sullivan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/style/home and garden/currents-sets-a-discriminating-host-at-home-away-from.html | CURRENTS: SETS; A Discriminating Host At Home Away From Home | False | By Stephen Treffinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/theater/newsandfeatures/crossexamination-for-a-drama-that-puts-the-death.html | Cross-Examination for a Drama That Puts the Death Penalty on Trial | False | By Adam Liptak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/basketball/role-reversal-for-thomas-being-patient.html | Role Reversal for Thomas: Being Patient | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/health/teaching-old-dogs-new-tricks.html | Teaching old dogs new tricks | False | By Nicholas Bakalar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/middleeast/antivote-violence-in-iraq-is-intensifying-latest-data-show.html | Anti-Vote Violence in Iraq Is Intensifying, Latest Data Show | False | By James Glanz and Thom Shanker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/books/the-osbournes-meet-the-sopranos-in-uzbekistan.html | The Osbournes Meet the Sopranos in Uzbekistan | False | By Janet Maslin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/poguesposts/doityourselfers-consider-the-new-macintosh.html | Do-It-Yourselfers Consider the New Macintosh | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/us/mississippi-extends-hospitality-to-nuclear-power.html | Mississippi Extends Hospitality to Nuclear Power | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/big-move-for-korea-markets.html | Big move for Korea markets | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/healthsouth-officer-says-he-was-told-to-fix-profit.html | HealthSouth Officer Says He Was Told to 'Fix' Profit | False | By Reed Abelson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/news/1930-india-unfurls-her-flag-in-our-pages-100-75-and-50-years-ago.html | 1930: India Unfurls Her Flag IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/odd-detour-disturbs-terror-jury.html | Odd Detour Disturbs Terror Jury | False | By Julia Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/ncaabasketball/small-guard-small-college-big-numbers.html | Small Guard, Small College, Big Numbers | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/the-neediest-cases-young-charge-brightens-a-mans-twilight-years.html | The Neediest Cases; Young Charge Brightens A Man's Twilight Years | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/blazes-on-the-trail-to-summer-camp.html | Blazes on the Trail to Summer Camp | False | By Michelle Slatalla | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/the-abortion-divide-and-senator-clinton-211931.html | The Abortion Divide And Senator Clinton | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/fake-commercial-spots-spread-quickly-on-the-internet.html | Fake Commercial Spots Spread Quickly on the Internet | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/it-can-be-an-annoying-jingle-mister-softee-concedes-at-hearing.html | It Can Be an Annoying Jingle, Mister Softee Concedes at Hearing | False | By Winnie Hu | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/media/times-co-plan-for-boston-paper-faces-inquiry.html | Times Co. Plan for Boston Paper Faces Inquiry | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly-odd-couple-is-formidable.html | Arts, Briefly; Odd Couple Is Formidable | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/philip-bowring-look-whos-coming-to-davos.html | Philip Bowring: Look who's coming to Davos | False | Philip Bowring | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/2day-rally-aside-its-a-bearish-january.html | 2-Day Rally Aside, It's a Bearish January | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/pentagons-gay-policy-210277.html | Pentagon's Gay Policy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/antiamericanism-letters-to-the-editor.html | Anti-Americanism LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-gruberg-lawrence.html | Paid Notice: Deaths GRUBERG, LAWRENCE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/bush-plan-poses-tough-safety-net-questions.html | Bush Plan Poses Tough 'Safety Net' Questions | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/at-davos-discussion-on-aid-a-sense-that-africas-time-has-come.html | At Davos Discussion on Aid, a Sense That Africa's Time Has Come | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-gutkin-mildred.html | Paid Notice: Deaths GUTKIN, MILDRED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-verrill-jean.html | Paid Notice: Deaths VERRILL, JEAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/news/a-growing-influence-of-asian-power-chinas-huge-shadow-at-economic-forum.html | A growing influence of Asian power : China's huge shadow at economic forum | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/what-happened-when-two-countries-liberalized-trade.html | What Happened When Two Countries Liberalized Trade? Pain, Then Gain | False | By Virginia Postrel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/witnesses-for-the-witnesses.html | Witnesses for the witnesses | False | Deborah E. Lipstadt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/bound-by-class-or-moving-up-211850.html | Bound by Class, or Moving Up? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/new-york-students-dominate-intel-science-contest-again.html | New York Students Dominate Intel Science Contest. Again. | False | By Lily Koppel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-beckerman-allie.html | Paid Notice: Deaths BECKERMAN, ALLIE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/bush-prohibits-paying-of-commentators.html | Bush Prohibits Paying of Commentators | False | By Anne E. Kornblut | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/college/cbs-news-draws-ire-of-bloggers.html | CBS News Draws Ire of Bloggers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/design/philip-johnson-architectures-restless-intellect-dies-at-98.html | Philip Johnson, Architecture's Restless Intellect, Dies at 98 | False | By Paul Goldberger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/slight-increase-in-weekly-jobless-claims.html | Slight Increase in Weekly Jobless Claims | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/cheney-to-urge-poland-to-stay-in-iraq.html | Cheney to urge Poland to stay in Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/another-powell-departs.html | Another Powell departs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/microcredit-success-leads-to-larger-loans.html | Microcredit success leads to larger loans | False | By Betsy Cummings | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/the-talk-of-davos-dollar-and-deficit.html | The talk of Davos: Dollar and deficit | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/philharmonic-announces-its-20056-season.html | Philharmonic Announces Its 2005-6 Season | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/copter-crash-kills-31-us-serviceman.html | Copter crash kills 31 U.S. serviceman | False | By John F. Burns | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/business-leaders-and-aids-letters-to-the-editor.html | Business leaders and AIDS: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/charges-raise-questions-about-mexicos-adherence-to.html | Charges Raise Questions About Mexico's Adherence to Securities Laws | False | By Elisabeth Malkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/travel/marrakesh-goes-international.html | Marrakesh goes international | False | By Seth Sherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/trafficking-in-memories-for-fun-and-profit.html | Trafficking in Memories (for Fun and Profit) | False | By Ginia Bellafante | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/bush-portrays-iraq-vote-as-step-in-a-global-march-to-freedom.html | Bush Portrays Iraq Vote as Step in a Global March to Freedom | False | By David E. Sanger and Richard W. Stevenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/world-briefing-asia-china-spares-life-of-tibetan-monk.html | World Briefing | Asia: China Spares Life Of Tibetan Monk | False | By Jim Yardley (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/meanwhile-take-me-home-through-the-roadblocks.html | Meanwhile: Take me home through the roadblocks | False | Jumana Odeh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-birnbaum-howard-k.html | Paid Notice: Deaths BIRNBAUM, HOWARD K. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/international/middleeast/experts-say-dust-is-a-real-enemy-of-helicopters-in.html | Experts Say Dust Is a Real Enemy of Helicopters in the Desert | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/military-rumblings-on-iran.html | Military Rumblings on Iran | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/media-death-toll-on-rise-in-war-zones.html | Media death toll on rise in war zones | False | By Doreen Carvajal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/international/middleeast/israeli-premier-and-palestinian-leader-in-cordial.html | Israeli Premier and Palestinian Leader in Cordial Exchange | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/technology/technology-briefing-telecommunications-att-plans-to-cut.html | Technology Briefing | Telecommunications: AT&T Plans To Cut 1,700 Jobs | False | By Matt Richtel (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/always-darkness-visible.html | Always, Darkness Visible | False | By Aharon Appelfeld | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/bean-sprout-and-a-wish.html | Bean sprout and a wish | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/the-abortion-divide-and-senator-clinton-5-letters.html | The Abortion Divide and Senator Clinton (5 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/prosecutors-rewrite-script-in-new-trial-of-2-at-tyco.html | Prosecutors Rewrite Script in New Trial of 2 at Tyco | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/style/fashion-gaultier-beats-a-tribal-drum.html | Fashion: Gaultier beats a tribal drum | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/business-leaders-and-aids.html | Business leaders and AIDS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/senate-panel-approves-gonzales-on-a-party-line-vote.html | Senate Panel Approves Gonzales on a Party-Line Vote | False | By Eric Lichtblau | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-jersey-perth-amboy-blast-causes-weighed.html | Metro Briefing \| New Jersey: Perth Amboy: Blast Causes Weighed | False | By Damien Cave (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/accord-on-zhao-funeral-is-reported-in-china.html | Accord on Zhao Funeral Is Reported in China | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/technology/world-business-briefing-europe-britain-vodafone-adds.html | World Business Briefing \| Europe: Britain: Vodafone Adds Customers | False | By Heather Timmons (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/americas/antiglobalists-sour-on-lula.html | Anti-globalists sour on Lula | False | By Todd Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/put-older-flash-memory-cards-back-to-work-as-usb-drives.html | Put Older Flash Memory Cards Back to Work as U.S.B. Drives | False | By Ivan Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/pageoneplus/corrections-212946.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/health/study-ties-weight-loss-to-restlessness-and-fidgeting.html | Study Ties Weight Loss to Restlessness and Fidgeting | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/chiles-retirees-find-shortfall-in-private-plan.html | Chile's Retirees Find Shortfall in Private Plan | False | By Larry Rohter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/pageoneplus/corrections-212881.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/science/space/astronauts-at-space-station-conduct-a-busy-spacewalk.html | Astronauts at Space Station Conduct a Busy Spacewalk | False | By Warren E. Leary | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/whats-with-these-faces-today-plastic.html | What's with these faces today? Plastic | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/an-unsweetened-voice-of-bitter-experience.html | An Unsweetened Voice of Bitter Experience | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/books-are-timeless-211389.html | Books Are Timeless | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/france-seizes-11-accused-of-plotting-iraq-attacks.html | France Seizes 11 Accused of Plotting Iraq Attacks | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/technology/technology-ibm-deal-in-china-faces-scrutiny-over.html | TECHNOLOGY; I.B.M. Deal in China Faces Scrutiny Over Security Issue | False | By Steve Lohr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-shwom-edward-j.html | Paid Notice: Deaths SHWOM, EDWARD J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/education/world/world-briefing-europe-germany-court-overturns-free-tuition.html | World Briefing \| Europe: Germany: Court Overturns Free Tuition | False | By Victor Homola (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/middleeast/2-sides-in-mideast-resume-public-meetings.html | 2 Sides in Mideast Resume Public Meetings | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/bound-by-class-or-moving-up-211753.html | Bound by Class, or Moving Up? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly-pop-charts-no-contest-as-the-game-scores-big.html | Arts, Briefly; Pop Charts: No Contest As the Game Scores Big | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/ipods-act-as-djs-at-clubs-where-patrons-call-the-tunes.html | IPods Act as D.J.'s at Clubs Where Patrons Call the Tunes | False | By Ashlee Vance | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/big-board-is-considering-trading-more-than-stocks.html | Big Board Is Considering Trading More Than Stocks | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-blau-maxine.html | Paid Notice: Deaths BLAU, MAXINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldcom-complexity-an-issue-at-trial.html | WorldCom Complexity an Issue at Trial | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/bound-by-class-or-moving-up-211885.html | Bound by Class, or Moving Up? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-white-plains-fundraiser-for-pirro.html | Metro Briefing \| New York: White Plains: Fund-Raiser For Pirro | False | By Lisa W. Fodenaro (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-meade-reverend-james-c.html | Paid Notice: Deaths MEADE, REVEREND JAMES C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/news/correction.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/digital-snapshots-into-unconventional-portraits.html | Digital Snapshots Into Unconventional Portraits | False | By Lisa Napoli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/technology/circuits/what-the-ipods-are-wearing-these-days.html | What the IPods Are Wearing These Days | False | By Rachel Metz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/tennis/federers-grand-slam-hopes-evaporate-in-loss-to-safin.html | Federer's Grand Slam Hopes Evaporate in Loss to Safin | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/science/shroud-of-turin-old-as-jesus.html | Shroud of Turin: Old as Jesus? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/arts-briefly-slavery-historian-named.html | Arts, Briefly; Slavery Historian Named | False | By Glenn Collins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/riggs-bank-is-penalized-16-million.html | Riggs Bank Is Penalized $16 Million | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/love-for-sale.html | Love for Sale | False | By Maureen Dowd | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/world-briefing-americas-canada-american-buyer-for-ghost-town.html | World Briefing \| Americas: Canada: American Buyer For Ghost Town | False | By Colin Campbell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/corrections-212903.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/60-years-after-auschwitz-ii-dancing-on-the-volcano.html | 60 years after Auschwitz II : Dancing on the volcano | False | By Dominique Moï&#239;Si | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/theater/arts/arts-briefly-peter-brook-to-columbia.html | Arts, Briefly; Peter Brook to Columbia | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/russia-will-pursue-ukraines-no-2-in-bribe-case.html | Russia will pursue Ukraine's No. 2 in bribe case | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-leyner-rose.html | Paid Notice: Deaths LEYNER, ROSE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/bound-by-class-or-moving-up-7-letters.html | Bound by Class, or Moving Up? (7 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/middleeast/31-americans-die-as-marine-copter-goes-down-in-iraq.html | 31 Americans Die as Marine Copter Goes Down in Iraq | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/trenton-yields-to-washington-in-easing-rules-on-donations.html | Trenton Yields to Washington in Easing Rules on Donations | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-daley-mary-nee-collins.html | Paid Notice: Deaths DALEY, MARY, (NEE COLLINS) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/durable-goods-orders-up-06-percent-in-december.html | Durable Goods Orders Up 0.6 Percent in December | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/turkey-ready-to-intervene.html | Turkey Ready to Intervene | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/sports/baseball/spurned-mets-rebound-by-getting-mientkiewicz.html | Spurned, Mets Rebound by Getting Mientkiewicz | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/readersopinions/andrew-sullivan.html | Andrew Sullivan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/pageoneplus/corrections-212873.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/culture-wars-pull-buster-into-the-fray.html | Culture Wars Pull Buster Into The Fray | False | By Julie Salamon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/greasing-palms-in-asia.html | Greasing palms in Asia | False | By Michael Vatikiotis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/michael-vatikiotis-greasing-palms-in-asia.html | Michael Vatikiotis: Greasing palms in Asia | False | Michael Vatikiotis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/snapping-out-of-a-dream-with-a-sharp-sliver-of-funk.html | Snapping Out of a Dream With a Sharp Sliver of Funk | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/to-whom-it-may-infuriate.html | To Whom It May Infuriate | False | By Alan Feuer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/news/czechs-honor-artist-who-died-at-auschwitz-a-new-life-for-youths-wartime.html | Czechs honor artist who died at Auschwitz : A new life for youth's wartime diaries | False | By Ladka M. Bauerova | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness/sinking-dollar-dominates-davos-debate.html | Sinking Dollar Dominates Davos Debate | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/music/ravels-pastoral-romance-full-of-impressionistic-colors.html | Ravel's Pastoral Romance, Full of Impressionistic Colors | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/garden/an-empty-nest-transformed-for-new-uses.html | An Empty Nest Transformed for New Uses | False | By Jane Margolies | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/washington/world/the-conflict-in-iraq-violence-across-baghdad-security-is.html | THE CONFLICT IN IRAQ: VIOLENCE; Across Baghdad, Security Is Only an Ideal | False | By John F. Burns | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/rell-reflects-on-hurdles-the-political-to-the-personal.html | Rell Reflects on Hurdles, the Political to the Personal | False | By William Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/arts/surveying-a-cultural-landscape-suddenly-without-beverly-sills.html | Surveying a Cultural Landscape Suddenly Without Beverly Sills | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/3-sentenced-for-protest-in-vietnam.html | 3 sentenced for protest in Vietnam | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/the-abortion-divide-and-senator-clinton-211915.html | The Abortion Divide And Senator Clinton | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/60-years-after-auschwitz-i-witnesses-for-the-witnesses.html | 60 years after Auschwitz I: Witnesses for the witnesses | False | By Deborah E. Lipstadt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/classified/paid-notice-deaths-clark-joseph-p.html | Paid Notice: Deaths CLARK, JOSEPH P. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/metro-briefing-new-york-brooklyn-lirr-strike-blocked.html | Metro Briefing | New York; Brooklyn: L.I.R.R. Strike Blocked | False | By Patrick McGeehan (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/us/accuser-testifies-at-trial-of-expriest-in-abuse-case.html | Accuser Testifies at Trial of Ex-Priest in Abuse Case | False | By Pam Belluck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/listen-to-rest-of-the-world-blair-urges-the-us.html | Listen to rest of the world, Blair urges the U.S. | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/media/spectrum-sale-draws-1-billion-in-bids.html | Spectrum Sale Draws $1 Billion in Bids | False | By Matt Richtel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/asia/film-of-dictators-death-stirs-ill-feelings-in-south-korea.html | Film of dictator's death stirs ill feelings in South Korea | False | By Sang-Hun Choe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregionspecial/wall-street-workers-put-money-into-charity.html | Wall Street Workers Put Money Into Charity | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/style/home-and-garden/residential-sales.html | Residential Sales | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/white-house-drops-effort-to-relax-media-ownership-rules.html | White House Drops Effort to Relax Media Ownership Rules | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/front-page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/us/deadly-crash-hits-close-to-home-but-hardest-part-is-not-knowing-how.html | Deadly Crash Hits Close to Home, but Hardest Part Is Not Knowing How Close | False | By Nick Madigan and Chris Dixon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/ata-cutting-back-in-indiana-us-airways-to-close-3-offices | ATA Cutting Back in Indiana; US Airways to Close 3 Offices | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/will-the-freedom-towers-spire-survive.html | Will the Freedom Tower's Spire Survive? | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/nyregion/pageoneplus/corrections-212857.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/washington/the-conflict-in-iraq-washington-memo-communicator-in-chief-keeps.html | THE CONFLICT IN IRAQ: WASHINGTON MEMO; Communicator in Chief Keeps the Focus Positive | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/health/obesity-may-skew-an-indicator.html | Obesity may skew an indicator | False | By John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/politics/black-caucus-urges-bush-to-combat-race-gap.html | Black Caucus Urges Bush to Combat Race Gap | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/worldbusiness-briefly-asiapacific.html | BRIEFLY: ASIA/PACIFIC | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/europe/blair-calls-on-united-states-to-cooperate-with-rest-of-the.html | Blair Calls on United States to Cooperate With Rest of the World | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/business/q-a-k-otomo-a-bold-stockpicker-worries-about-the-yen.html | Q & A / K. Otomo: A bold stock-picker worries about the yen | False | ByMiki Tanikawa. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/world/americas/brazils-japanese-preserve-sumo-and-share-it-with-others.html | Brazil's Japanese Preserve Sumo and Share It With Others | False | By Todd Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-27 | 2005-01-27 | https://www.nytimes.com/2005/01/27/opinion/bound-by-class-or-moving-up-211907.html | Bound by Class, or Moving Up? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/pageoneplus/corrections-221953.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/4-firefighters-suffer-broken-bones-when-a-wall-collapses.html | 4 Firefighters Suffer Broken Bones When a Wall Collapses | False | By Michael Luo and Janon Fisher | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/procter-said-to-reach-a-deal-to-buy-gillette-in-55-billion-accord.html | Procter Said to Reach a Deal to Buy Gillette in $55 Billion Accord | False | By Andrew Ross Sorkin and Steve Lohr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/americas/mexico-rebukes-us-for-drug-violence-alert.html | Mexico Rebukes U.S. for Drug Violence Alert | False | By Ginger Thompson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/driving-trawling-the-ejunky ard.html | DRIVING; Trawling the E-Junkyard | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/china-casts-big-shadow-over-talks-at-davos.html | China casts big shadow over talks at Davos | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/african-crises-take-back-seat-to-tsunami-un-relief-chief-says.html | African Crises Take Back Seat to Tsunami, U.N. Relief Chief Says | False | By Warren Hoge | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/news/pact-on-climate-change-draws-lobbying-at-home-and-abroad-global-heat-on.html | Pact on climate change draws lobbying at home and abroad : Global heat on Bush increases | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/economy-slowed-in-4th-quarter-us-report-says.html | Economy Slowed in 4th Quarter, U.S. Report Says | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/pageoneplus/corrections-222003.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/europe/auschwitz-victims-diaries-rediscovered.html | Auschwitz victim's diaries rediscovered | False | By Ladka M. Bauerova | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/women-in-science-voices-in-the-debate-220051.html | Women in Science: Voices in the Debate | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/world-business-briefing-asia-india-mobile-phone-profit-surges.html | World Business Briefing | Asia: India: Mobile Phone Profit Surges | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/television/the-bodybuilder-with-the-big-dreams.html | The Bodybuilder With the Big Dreams | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-log-cabin.html | Art in Review; 'Log Cabin' | False | By Holland Cotter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/news/if-you-will-be-the-same-after-this-we-will-be-lost.html | 'If you will be the same after this, we will be lost' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/checking-the-mullahs-empower-irans-opposition-forces.html | Checking the mullahs: Empower Iran's opposition forces | False | By Maryam Rajavi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/big-apple-by-the-pound.html | Big Apple by the Pound | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/can-democrats-just-be-democrats-220019.html | Can Democrats Just Be Democrats? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/log-cabin-steve-mcqueen-chris-hammerlein.html | 'Log Cabin'; Steve McQueen; Chris Hammerlein | False | HOLLAND COTTER | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/uhoh-that-mad-scientist-may-unlock-the-underworld.html | Uh-Oh! That Mad Scientist May Unlock the Underworld! | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/when-the-talk-is-terse-a-twitch-speaks-volumes.html | When the Talk Is Terse, a Twitch Speaks Volumes | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/books/arts-briefly-a-collection-collects.html | Arts, Briefly; A Collection Collects | False | By Edward Wyatt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/pirro-westchester-district-attorney-considering-race-for-attorney.html | Pirro, Westchester District Attorney, Considering Race for Attorney General | False | By Lisa W. Foderaro | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-mitchell-ehrman-b.html | Paid Notice: Deaths MITCHELL, EHRMAN B. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/tennis/serena-williams-wins-australian-open.html | Serena Williams Wins Australian Open | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/style/movie-guide-les-temps-qui-changent.html | MOVIE GUIDE: Les Temps qui Changent | False | By Joan Dupont | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/in-korea-new-hurdles-loom-for-foreign-banks.html | In Korea, new hurdles loom for foreign banks | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/pageoneplus/corrections-220000.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/worldbusiness/watching-america-will-it-listen-to-foreigners-or-do.html | Watching America: Will It Listen to Foreigners, or Do as It Pleases? | False | By Floyd Norris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/in-young-taipei-sleek-design-and-cultural-finds.html | In young Taipei, sleek design and cultural finds | False | By Andrew Yang | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/untamed-art-from-the-fringes-is-a-gust-of-bracing-air.html | Untamed Art From the Fringes Is a Gust of Bracing Air | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/technology/sports-briefing-tv-sports-cstv-has-basketball.html | SPORTS BRIEFING: TV SPORTS; CSTV Has Basketball | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/world-briefing-europe-vatican-city-us-jewish-group-wants-inquiry-on.html | World Briefing | Europe: Vatican City: U.S. Jewish Group Wants Inquiry On World War II Children | False | By John Files (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/books/a-romantic-like-emma-trapped-in-the-bourgeoisie.html | A Romantic Like Emma, Trapped in the Bourgeoisie | False | By Michiko Kakutani | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/news/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-jelin-mira.html | Paid Notice: Deaths JELIN, MIRA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/region/18-political-party-cars-leaving-for-washington.html | 18 (Political) Party Cars, Leaving for Washington | False | By David Kocieniewski | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/region/chaplain-steers-firefighters-mourners-through-grief.html | Chaplain Steers Firefighters' Mourners Through Grief | False | By Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/us/book-on-environmentalist-creates-a-storm.html | Book on Environmentalist Creates a Storm | False | By Dean E. Murphy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-kurz-joseph.html | Paid Notice: Deaths KURZ, JOSEPH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/riggs-bank-to-pay-16-million-fine.html | Riggs Bank to pay $16 million fine | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/us/even-in-paradise-of-turquoise-waters-absence-and-stress-take-their-toll.html | Even in Paradise of Turquoise Waters, Absence and Stress Take Their Toll | False | By Michele Kayal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/escapes/in-quebec-city.html | In Quebec City | False | By Scott L. Malcomson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/a-squeeze-on-a-drug-price-niche.html | A squeeze on a drug-price niche | False | By Stephanie Saul | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-pasquale-michael-lawrence.html | Paid Notice: Deaths PASQUALE, MICHAEL LAWRENCE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/escapes/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/clinton-is-pressed-to-clarify-her-stance-on-abortion-laws.html | Clinton Is Pressed to Clarify Her Stance on Abortion Laws | False | By Patrick D. Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/4-unions-sue-over-new-rules-for-homeland-security-workers.html | 4 Unions Sue Over New Rules for Homeland Security Workers | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-velardi-lillian.html | Paid Notice: Deaths VELARDI, LILLIAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/big-refiner-is-fined-and-will-spend-525-million-to-improve-air.html | Big Refiner Is Fined and Will Spend $525 Million to Improve Air | False | By Michael Janofsky | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/tax-credits-mask-sonys-troubles.html | Tax credits mask Sony's troubles | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-mayer-eleanor-g.html | Paid Notice: Deaths MAYER, ELEANOR G. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/pageoneplus/editors-note.html | Editors' Note | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/soccer-german-referee-admits-fixing-games.html | Soccer: German referee admits fixing games | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/a-taste-of-bigcity-politicking-in-basra.html | A Taste of Big-City Politicking in Basra | False | By James Glanz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/us/for-troops-loved-ones-a-day-of-loss-and-dreams-cut-short.html | For Troops' Loved Ones, a Day of Loss and Dreams Cut Short | False | By James Barron and Sarah Kershaw | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/company-news-wendys-to-postpone-release-of-4thquarter-results.html | COMPANY NEWS; WENDY'S TO POSTPONE RELEASE OF 4TH-QUARTER RESULTS | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/international/middleeast/with-hope-expatriate-iraqis-line-up-to-vote-in-14.html | With Hope, Expatriate Iraqis Line Up to Vote in 14 Countries | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-johnson-philip.html | Paid Notice: Deaths JOHNSON, PHILIP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-faith-ringgold.html | Art in Review; Faith Ringgold | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/merrill-sets-up-venture-in-china-with-local-broker.html | Merrill sets up venture in China with local broker | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/international/middleeast/israel-curtails-gaza-incursions-in-response-to.html | Israel Curtails Gaza Incursions in Response to Abbas Moves | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/technology/metro-briefing-new-york-manhattan-prostitute-ring.html | Metro Briefing | New York: Manhattan: Prostitute Ring Dismantled | False | By Michael Luo (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/in-davos-spotlight-turns-to-africa.html | In Davos, spotlight turns to Africa | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/football/jacksonville-prepares-to-welcome-the-world.html | Jacksonville Prepares to Welcome the World | False | By Richard Sandomir | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/corrections-222011.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/21stcentury-slavery-2-letters.html | 21st-Century Slavery (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/africa/libya-plans-to-shed-old-and-begin-a-new-era.html | Libya plans to shed old and begin a new era | False | By Thomas Crampton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/rethinking-evolution.html | Rethinking evolution | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/capitalist-democracy-219630.html | Capitalist Democracy | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/tennis/for-one-match-safin-catches-up-to-federer.html | For One Match, Safin Catches Up to Federer | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/a-fundraiser-is-sentenced-to-two-years-in-a-payoff-case.html | A Fund-Raiser Is Sentenced to Two Years in a Payoff Case | False | By Ronald Smothers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/in-violenceprone-mosul-voters-will-need-a-shield-of.html | In Violence-Prone Mosul, Voters Will Need a Shield of Snipers | False | By Christine Hauser and Thom Shanker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/health/the-media-business-advertising-addenda-commercials-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Commercials for Cialis Return to Super Bowl | False | By Courtney Kane | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/pro-football-arena-football-kicks-off-its-19th-season.html | PRO FOOTBALL; Arena Football Kicks Off Its 19th Season | False | By Fred Bierman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/takeover-bids-test-london-exchange-chief.html | Takeover bids test London exchange chief | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/pageoneplus/corrections-222020.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/pageoneplus/corrections-220027.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/an-artist-who-kept-his-day-job-as-a-priest.html | An Artist Who Kept His Day Job as a Priest | False | By Holland Cotter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/businessspecial3/jetblue-bucks-airline-trend-with-a-profit-weak-as.html | JetBlue Bucks Airline Trend With a Profit, Weak as It Is | False | By Jeremy W. Peters | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/the-listings-janie-taylor.html | The Listings; JANIE TAYLOR | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/us/navy-releases-photos-of-crash-damage-to-nuclear-submarine.html | Navy Releases Photos of Crash Damage to Nuclear Submarine | False | By Christopher Drew | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/technology/pogues-posts/debating-the-mini.html | Debating the Mini | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/news/corrections-20050128920247386651.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/the-listings-unica-zurn-drawings-from-the-1960s.html | The Listings; 'UNICA ZÜRN': DRAWINGS FROM THE 1960'S | False | By Holland Cotter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/africa/retaken-iraqi-cities-fearful-as-vote-nears.html | Retaken Iraqi cities fearful as vote nears | False | By Anne Barnard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/turning-a-deaf-ear-to-a-cry-for-help.html | Turning a Deaf Ear To a Cry for Help | False | By Laurel Graeber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/hollow-words-at-the-un.html | Hollow words at the UN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/economy-slowed-in-4th-quarter-us-report-says-200501289026456575.html | Economy Slowed in 4th Quarter, U.S. Report Says | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/paris-replies-to-a-radical-magic-flute.html | Paris replies to a radical 'Magic Flute' | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/realestate/in-brief-residential-market-appears-strong-investment-report.html | In Brief; Residential market appears strong, investment report states | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-kreitman-phyllis.html | Paid Notice: Deaths KREITMAN, PHYLLIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/women-in-science-voices-in-the-debate-220078.html | Women in Science: Voices in the Debate | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/style/the-frequent-traveler-air-fares-may-get-fairer.html | The Frequent TRAVELER: Air fares may get fairer | False | By Roger Collis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/pageoneplus/corrections-222402.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/nixon-soninlaw-weighs-challenge-to-clinton-in-06-his-friends-say.html | Nixon Son-in-Law Weighs Challenge to Clinton in '06, His Friends Say | False | By Michael Slackman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-cox-anne-delafield-finch.html | Paid Notice: Deaths COX, ANNE DELAFIELD FINCH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/iraqi-candidate-killed-on-videotape-other-attacks-leave-a.html | Iraqi Candidate Killed on Videotape; Other Attacks Leave a Marine and Several Iraqis Dead | False | By Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/dining/jewel-bako-robata.html | Jewel Bako Robata | False | By Frank Bruni | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/asia/chinataiwan-flights-cloudy-future.html | China-Taiwan flights: Cloudy future | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/letters-to-the-editor-20050128934957777743.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/mayor-budgets-for-tax-rebate-and-no-big-cuts.html | Mayor Budgets for Tax Rebate and No Big Cuts | False | By Mike McIntire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/west-side-stadium-plan-2-letters.html | West Side Stadium Plan (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/realestate/ivy-league-getaways-condos-near-campuses.html | Ivy League Getaways: Condos Near Campuses | False | As told to Amy Gunderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/us/man-charged-with-murder-in-train-wreck.html | Man Charged With Murder in Train Wreck | False | By Charlie Leduff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/news-analysis-at-the-eu-less-is-better.html | News Analysis: At the EU, less is better | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/obituaries/anne-cox-86-a-socialite-and-designer-dies.html | Anne Cox, 86, a Socialite and Designer, Dies | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/health/the-fit-tend-to-fidget-and-biology-may-be-why-a-study-says.html | The Fit Tend to Fidget, and Biology May Be Why, a Study Says | False | By Denise Grady | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/west-side-stadium-plan-219908.html | West Side Stadium Plan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/nokia-stock-surges-after-profit-surprise.html | Nokia stock surges after profit surprise | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-morris-claire-bloch.html | Paid Notice: Deaths MORRIS, CLAIRE BLOCH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/pageoneplus/corrections-222038.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/giving-back-to-his-park-and-to-the-public.html | Giving Back to 'His' Park, and to the Public | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-hennelly-edmund-paul.html | Paid Notice: Deaths HENNELLY, EDMUND PAUL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/reality-tv-the-lowest-219657.html | Reality TV: The Lowest | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-levy-julien.html | Paid Notice: Deaths LEVY, JULIEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/worldspecial4/survivors-and-aid-groups-fault-indian-bureaucracy.html | Survivors and Aid Groups Fault Indian Bureaucracy | False | By Hari Kumar and David Rohde | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/verizon-weighs-growth-options-in-contracting-field.html | Verizon Weighs Growth Options in Contracting Field | False | By Matt Richtel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/old-vodka-whacks-its-rivals.html | Old vodka whacks its rivals | False | By Eric Asimov | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/realestate/palazzoon-the-waterfront.html | Palazzoon the waterfront | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/europe/iran-is-told-bomb-work-must-end.html | Iran is told bomb work must end | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/realestate/home-land-security.html | Home, land, security | False | By Jessica Steinberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-donald-baechler.html | Art in Review; Donald Baechler | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/7-yearold-girl-discovered-stabbed-to-death-at-school.html | 7-Year-Old Girl Discovered Stabbed to Death at School | False | By Michael Luo and Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/women-in-science-voices-in-the-debate-4-letters.html | Women in Science: Voices in the Debate (4 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/world-briefing-europe-russia-7-killed-in-north-caucasus-shootout.html | World Briefing | Europe: Russia: 7 Killed In North Caucasus Shootout | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/theater/reviews/getting-higher-but-sinking-lower.html | Getting Higher but Sinking Lower | False | By Ben Brantley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/bush-says-iraqi-leaders-will-want-us-forces-to-stay-to-help.html | Bush Says Iraqi Leaders Will Want U.S. Forces to Stay to Help | False | This article is by Elisabeth Bumiller, David E. Sanger and Richard W. Stevenson. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/company-news-bank-of-america-ending-fees-on-transfers-to-mexico.html | COMPANY NEWS; BANK OF AMERICA ENDING FEES ON TRANSFERS TO MEXICO | False | By Elisabeth Malkin (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/worldspecial4/health-agency-warns-of-fever-after-tsunami.html | Health Agency Warns of Fever After Tsunami | False | By Lawrence K. Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/music/at-3-score-and-10-the-music-deepens.html | At 3 Score and 10, the Music Deepens | False | By Anne Midgette | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/roundup-del-bosque-fired-turkish-media-say.html | Roundup: Del Bosque fired, Turkish media say | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/can-democrats-just-be-democrats-220043.html | Can Democrats Just Be Democrats? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-robert-de-niro-sr.html | Art in Review; Robert De Niro Sr. | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/region/metro-briefing-new-york-manhattan-radio-dj-suspended.html | Metro Briefing | New York: Manhattan: Radio D.J. Suspended | False | By Lola Ogunnaike (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/the-neediest-cases-where-children-get-recreation-and-guardians-a.html | The Neediest Cases; Where Children Get Recreation, and Guardians a Rest | False | By Johanna Jainchill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/a-potters-dream-american-porcelain.html | A Potter's Dream: American Porcelain | False | By Wendy Moonan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/guest-housing-all-the-comforts-of-being-away.html | GUEST HOUSING; All the Comforts Of Being Away | False | By Charles Passy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/journeys-a-keys-resort-sells-a-piece-of-the-nest.html | JOURNEYS; A Keys Resort Sells A Piece of the Nest | False | By Charles Passy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/music/tangling-up-the-blues-in-long-tendrils-of-jazz.html | Tangling Up the Blues in Long Tendrils of Jazz | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/obituaries/cordelia-scaife-may-76-a-mellon-heir-dies.html | Cordelia Scaife May, 76, a Mellon Heir, Dies | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/the-listings.html | The Listings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/can-democrats-just-be-democrats-219975.html | Can Democrats Just Be Democrats? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/company-news-hollinger-makes-an-interim-chief-permanent.html | COMPANY NEWS; HOLLINGER MAKES AN INTERIM CHIEF PERMANENT | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/basketball/houston-dismisses-talk-of-retiring-as-premature.html | Houston Dismisses Talk of Retiring as Premature | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/freedom-to-speak-letters-to-the-editor.html | Freedom to speak: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/empower-irans-opposition-forces.html | Empower Iran's opposition forces | False | Maryam Rajavi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/the-multiple-aspects-of-the-knight-who-dreamed-impossible.html | The Multiple Aspects of the Knight Who Dreamed Impossible Dreams | False | By Holland Cotter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/ncaabasketball/after-a-journey-to-remember-st-josephs-finds-a.html | After a Journey to Remember, St. Joseph's Finds a Quieter Path | False | By Ira Berkow | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/iraq-this-election-is-a-sham.html | Iraq: This election is a sham | False | Salim Lone | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/arts-briefly-buster-is-on-in-new-york.html | Arts, Briefly; 'Buster' Is On in New York | False | By Julie Salamon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/last-don-reported-to-be-first-one-to-betray-mob.html | 'Last Don' Reported to Be First One to Betray Mob | False | By William K. Rashbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/iraqi-expatriates-begin-voting-in-election.html | Iraqi expatriates begin voting in election | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/little-black-lies.html | Little Black Lies | False | By Paul Krugman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/an-escape-in-the-country-maybe-not.html | An Escape in the Country? Maybe Not | False | By Manohla Dargis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/us/5-years-later-a-miami-trial-over-the-seizing-of-elian.html | 5 Years Later, a Miami Trial Over the Seizing of Elián | False | By Abby Goodnough | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-gignoux-regis.html | Paid Notice: Deaths GIGNOUX, REGIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/dial-m-for-merger.html | Dial M for Merger | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/the-listings-dan-stevens.html | The Listings; DAN STEVENS | False | By Ben Brantley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/music/a-ravel-romance-steeped-in-impressionistic-colors.html | A Ravel Romance, Steeped in Impressionistic Colors | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/cockfighting-for-the-squeamish.html | Cockfighting for the Squeamish | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-lerner-gertrude.html | Paid Notice: Deaths LERNER, GERTRUDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/metro-briefing.html | Metro Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/books/max-velthuijs-author-whose-books-starred-frog-dies-at-81.html | Max Velthuijs, Author Whose Books Starred Frog, Dies at 81 | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/21stcentury-slavery-219959.html | 21st-Century Slavery | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-lloyd-evans-john-wynn.html | Paid Notice: Deaths LLOYD, EVANS, JOHN WYNN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/letters-to-the-editor-2005012892084665290.html | LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/automobiles/a-new-fin-for-a-59-cadillac-its-online.html | A New Fin for a '59 Cadillac? It's Online | False | By Tim Sultan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/a-happy-source-of-riches-in-a-pair-of-scowling-busts.html | A Happy Source of Riches in a Pair of Scowling Busts | False | By Carol Vogel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/basketball/power-couples-never-work-for-the-knicks.html | Power Couples Never Work for the Knicks | False | By Harvey Araton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/can-democrats-just-be-democrats-219983.html | Can Democrats Just Be Democrats? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-heitz-karl.html | Paid Notice: Deaths HEITZ, KARL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/technology/former-finance-chief-returning-to-nortel.html | Former Finance Chief Returning to Nortel | False | By Ian Austen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/europe/7-dead-as-russian-standoff-ends-in-shootout.html | 7 dead as Russian standoff ends in shootout | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/company-news-us-airways-wins-delay-for-reorganization-plan.html | COMPANY NEWS; US AIRWAYS WINS DELAY FOR REORGANIZATION PLAN | False | By Kristen A. Lee (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/philips-plans-big-buyback-of-its-stock.html | Philips Plans Big Buyback of Its Stock | False | By Gregory Crouch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/americas-promises.html | America's Promises | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/europe/bobby-fischer-facing-charges-in-us-seeks-icelandic-citizenship.html | Bobby Fischer, Facing Charges in U.S., Seeks Icelandic Citizenship | False | By Sarah Lyall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/us/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/news/corrections-20050128929350394 78.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/arts-briefly-ratings-theyre-simple.html | Arts, Briefly; Ratings? They're 'Simple' | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/the-hungarian-news-wars.html | The Hungarian news wars | False | By Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/gender-differences-letters-to-the-editor.html | Gender differences: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/techbrief-cellphones-sold-well-in-4th-quarter.html | TechBrief; Cellphones sold well in 4th quarter | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/corrections-222046.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/picture-window-home-land-security.html | PICTURE WINDOW: Home, land, security | False | By Jessica Steinberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/fallen-power-lines-disrupt-rail-service-on-new-jersey-routes.html | Fallen Power Lines Disrupt Rail Service on New Jersey Routes | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/americas/brazilian-leader-hears-boos-from-unusual-direction-the-left.html | Brazilian Leader Hears Boos From Unusual Direction, the Left | False | By Todd Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-memorials-donsky-marilyn.html | Paid Notice: Memorials DONSKY, MARILYN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-gruber-howard-ernest.html | Paid Notice: Deaths GRUBER, HOWARD ERNEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-horn-chester.html | Paid Notice: Deaths HORN, CHESTER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/football/for-brady-its-about-the-team-not-him.html | For Brady, It's About the Team, Not Him | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/defense-lawyers-attack-records-of-tyco-board.html | Defense Lawyers Attack Records of Tyco Board | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/world-business-briefing-australia-mining-company-has-record-output.html | World Business Briefing | Australia: Mining Company Has Record Output | False | By Wayne Arnold (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/world-briefing-europe-france-carlos-a-case.html | World Briefing | Europe: France: 'Carlos' Wins A Case | False | By John Tagliabue (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/21st-century-slavery-219967.html | 21st-Century Slavery | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/company-news-charter-communications-cuts-an-executive-position.html | COMPANY NEWS; CHARTER COMMUNICATIONS CUTS AN EXECUTIVE POSITION | False | By Dow Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/technology/nokia-stock-jumps-as-earnings-beat-expectations.html | Nokia Stock Jumps as Earnings Beat Expectations | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/asia/japanese-military-lands-in-aceh-for-relief-work.html | Japanese military lands in Aceh for relief work | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/air-fares-may-get-fairer.html | Air fares may get fairer | False | By Roger Collis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-eller-jack.html | Paid Notice: Deaths ELLER, JACK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/americas/mexico-upset-by-us-alert-about-travel.html | Mexico upset by U.S. alert about travel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/europe/liberators-and-survivors-recall-the-auschwitz-that-was.html | Liberators and Survivors Recall the Auschwitz That Was | False | By Craig S. Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/help-by-reducing-tariffs-letters-to-the-editor.html | Help by reducing tariffs : LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/television/married-but-pregnant-by-another-man-violins-please.html | Married, but Pregnant by Another Man. Violins, Please. | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/worldbusiness/one-eu-future-25-views-on-path.html | One EU future, 25 views on path | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/can-democrats-just-be-democrats-219991.html | Can Democrats Just Be Democrats? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/sontags-death-letters-to-the-editor.html | Sontag's death: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/eager-to-place-the-blame-for-a-neverending-conflict.html | Eager to Place the Blame for a Never-Ending Conflict | False | By Ned Martel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/worldbusiness/eu-panel-praises-germany-on-reform.html | EU panel praises Germany on reform | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/asia/philippines-attacks-militants.html | Philippines attacks militants | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/riggs-pleads-guilty-in-money-laundering-case.html | Riggs Pleads Guilty in Money-Laundering Case | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/critics-notebook-innovative-and-fresh-flamenco-catches-fire.html | CRITIC'S NOTEBOOK; Innovative and Fresh, Flamenco Catches Fire | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/company-briefs.html | COMPANY BRIEFS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-cunniff-carol.html | Paid Notice: Deaths CUNNIFF, CAROL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/media/men-are-becoming-the-ad-target-of-the-gender-sneer.html | Men Are Becoming the Ad Target of the Gender Sneer | False | By Courtney Kane | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/for-rice-job-begins-with-plans-to-visit-europe-and-israel.html | For Rice, Job Begins With Plans to Visit Europe and Israel | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-shapira-karen-a.html | Paid Notice: Deaths SHAPIRA, KAREN A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-memorials-jaegerman-edward-c.html | Paid Notice: Memorials JAEGERMAN, EDWARD C. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/media/us-backs-off-relaxing-rules-for-big-media.html | U.S. Backs Off Relaxing Rules for Big Media | False | By Stephen Labaton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/media/fox-deadline-extended.html | Fox Deadline Extended | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/marketing-drugs-to-unsuitable-patients.html | Marketing Drugs to Unsuitable Patients | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/worldbusiness/charges-and-writedowns-cut-into-philips-4thquarter.html | Charges and writedowns cut into Philips 4th-quarter profit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/music/arts-briefly-tate-modern-to-grow.html | Arts, Briefly; Tate Modern to Grow | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/worldbusiness/paris-property-boom-turns-artists-garrets-into-luxury.html | Paris property boom turns artists' garrets into luxury lofts | False | By Patricia Brett | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-amelar-theresa-edel-man.html | Paid Notice: Deaths AMELAR, THERESA EDEL MAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/actress-killed-in-lower-east-side-robbery.html | Actress Killed in Lower East Side Robbery | False | By Michael Wilson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/europe/pressure-grows-for-rich-nations-to-redouble-effort-to-aid.html | Pressure Grows for Rich Nations to Redouble Effort to Aid Africa | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/shopping-kids-ski-gear.html | Shopping | Kids' Ski Gear | False | By Nancy M. Better | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-julian-stanczak.html | Art in Review; Julian Stanczak | False | By Grace Glueck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/lockheed-wins-marine-one-contract.html | Lockheed Wins Marine One Contract | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/media/bad-boy-label-seeking-new-distributor.html | Bad Boy Label Seeking New Distributor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/africa/palestinians-prohibit-weapons-on-some-streets.html | Palestinians prohibit weapons on some streets | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-mccormack-george-h.html | Paid Notice: Deaths MCCORMACK, GEORGE H. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/art-in-review-steve-mcqueen.html | Art in Review; Steve McQueen | False | By Roberta Smith | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/can-democrats-just-be-democrats-220035.html | Can Democrats Just Be Democrats? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/design/humanity-with-flaws-forgiven.html | Humanity With Flaws Forgiven | False | By Michael Kimmelman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/world-briefing-asia-afghaniranian-road-opens.html | World Briefing | Asia: Afghan-Iranian Road Opens | False | By Carlotta Gall (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/the-listings-jean-grae.html | The Listings; JEAN GRAE | False | By Kelefa Sanneh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/health/dr-sidney-carter-92-pediatric-neurology-pioneer-is-dead.html | Dr. Sidney Carter, 92, Pediatric Neurology Pioneer, Is Dead | False | By Jeremy Pearce | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/can-democrats-just-be-democrats-6-letters.html | Can Democrats Just Be Democrats? (6 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/rail-workers-demand-review-of-staff-security.html | Rail workers demand review of staff security | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/international/middleeast/iraqis-in-us-celebrate-the-election-in-their.html | Iraqis in U.S. Celebrate the Election in Their Homeland | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/worldbusiness/in-brief-europe-residential-market-appears-strong.html | IN BRIEF: EUROPE: Residential market appears strong, investment report states | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/basketball/for-the-newest-net-have-sneakers-will-travel.html | For the Newest Net: Have Sneakers, Will Travel | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/othersports/this-father-approves-of-his-sons-penchant-for-fighting.html | This Father Approves of His Sons' Penchant for Fighting | False | By Mitch Abramson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/in-bushs-words-iraq-abortion-social-security-diplomacy-and-the.html | In Bush's Words: Iraq, Abortion, Social Security, Diplomacy and the Presidency | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/resenting-an-absent-father-very-present-in-the-mind.html | Resenting an Absent Father, Very Present in the Mind | False | By A. O. Scott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/othersports/time-doesnt-give-hendrick-distance-from-a-tragedy.html | Time Doesn't Give Hendrick Distance From a Tragedy | False | By Viv Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/news/divide-between-rich-and-poor-remains-largest-obstacle-in-wtos-doha.html | Divide between rich and poor remains largest obstacle in WTO's Doha Round: Straining to bridge the free-trade gap | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/parmalat-auditors-trial-gets-under-way-in-milan.html | Parmalat auditors' trial gets under way in Milan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/rome-journal-at-the-trevi-fountain-selfmade-guides-in-hot-water.html | Rome Journal; At the Trevi Fountain, Self-Made Guides in Hot Water | False | By Jason Horowitz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/national/national-briefings.html | National Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/the-market-shall-set-you-free.html | The Market Shall Set You Free | False | By Robert Wright | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/europe/global-heat-on-bush-increases.html | Global heat on Bush increases | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/extending-a-hand-hoping-a-tentacle-might-shake-it.html | Extending a Hand, Hoping a Tentacle Might Shake It | False | By Stephen Holden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/women-in-science-voices-in-the-debate-220060.html | Women in Science: Voices in the Debate | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/football/eagles-plan-stop-the-run-stop-the-pass.html | Eagles' Plan: Stop the Run, Stop the Pass | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/hockey/nhl-and-players-union-break-off-talks.html | N.H.L. and Players Union Break Off Talks | False | By Joe Lapointe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/us/accusers-past-is-focus-of-defense-for-expriest.html | Accuser's Past Is Focus of Defense for Ex-Priest | False | By Pam Belluck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/tennis-safin-puts-on-hold-federers-slam-plans.html | Tennis: Safin puts on hold Federer's Slam plans | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/bush-and-kerry-at-odds-over-health-care.html | Bush and Kerry at Odds Over Health Care | False | By Anne Kornblut and Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/us/membership-in-unions-drops-again.html | Membership in Unions Drops Again | False | By Steven Greenhouse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/leaders-mark-the-auschwitz-liberation.html | Leaders mark the Auschwitz liberation | False | By Judy Dempsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-jacobs-herbert-e.html | Paid Notice: Deaths JACOBS, HERBERT E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/obituaries/a-tribute-for-robert-heilbroner.html | A Tribute for Robert Heilbroner | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-steinberger-ilse.html | Paid Notice: Deaths STEINBERGER, ILSE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/correction.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/childrens-events.html | Children's Events | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/lowpriced-surgery.html | Low-priced surgery | False | By Abhay Singh and Mrinalini Datta | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/news/new-administration-fosters-fewer-rules-for-eu-less-seems-better.html | New administration fosters fewer rules : For EU, less seems better | False | By Thomas Fuller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/baseball/giambi-breaks-silence.html | Giambi Breaks Silence | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/supreme-court-lifts-a-stay-of-execution-for-a-serial-killer.html | Supreme Court Lifts a Stay of Execution for a Serial Killer | False | By William Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/politics/congressional-study-notes-ways-to-collect-billions-more-in-taxes.html | Congressional Study Notes Ways to Collect Billions More in Taxes | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/technology/tax-credits-give-sony-profit-masking-troubled-quarter.html | Tax Credits Give Sony Profit, Masking Troubled Quarter | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/for-disabled-its-hooray-for-hollywood.html | For Disabled, It's Hooray for Hollywood | False | By Clyde Haberman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/rethinking-evolution-letters-to-the-editor.html | Rethinking evolution: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/news/qaddafi-son-sets-out-economic-reforms-libya-plans-to-shed-old-and-begin.html | Qaddafi son sets out economic reforms: Libya plans to shed old and begin a new era | False | By Thomas Crampton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/nothing-like-a-pretty-girl-to-energize-the-quiet-life.html | Nothing Like a Pretty Girl to Energize the Quiet Life | False | By Dave Kehr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/sports/tennis/williams-versus-davenport-a-final-pairing-worth-the-wait.html | Williams Versus Davenport, a Final Pairing Worth the Wait | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/spare-times.html | Spare Times | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/eu-panel-praises-germany-on-reform-20050128903293642536.html | EU panel praises Germany on reform | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/realestate/paris-property-boom-turns-artists-garrets-into-luxury-lofts.html | Paris property boom turns artists' garrets into luxury lofts | False | By Patricia Brett | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/fire-prevention-in-subway-signal-rooms-was-urged-after-1999-blaze.html | Fire Prevention in Subway Signal Rooms Was Urged After 1999 Blaze | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/us/national-briefing-science-and-health-the-gateses-donate-to-polio-fund.html | National Briefing | Science And Health: The Gateses Donate To Polio Fund | False | By Donald G. McNeil Jr. (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/uk-medical-journal-retracts-eli-lilly-claim.html | U.K. medical journal retracts Eli Lilly claim | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/escapes/joining-old-pals-in-new-places.html | Joining Old Pals in New Places | False | By Felicia Paik | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/sharon-sees-peace-chance-with-palestinians.html | Sharon Sees Peace Chance With Palestinians | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-chemlar-tiree-caroline.html | Paid Notice: Deaths CHEMLAR, TIREE CAROLINE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/rivals-in-mayors-race-assail-bloombergs-budget.html | Rivals in Mayor's Race Assail Bloomberg's Budget | False | By Winnie Hu | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/technology/oracle-throws-down-gauntlet-to-sap.html | Oracle throws down gauntlet to SAP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/after-the-victory-parties-in-ukraine.html | After the Victory Parties in Ukraine | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/palazzo-on-the-waterfront.html | Palazzo on the waterfront | False | By Elisabetta Povoledo | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/metro-briefing-new-york-brooklyn-terror-trial-delayed.html | Metro Briefing | New York: Brooklyn: Terror Trial Delayed | False | By William Glaberson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/with-signals-out-downtown-trains-use-manual-transmission.html | With Signals Out Downtown, Trains Use Manual Transmission | False | By Andy Newman and Colin Moynihan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/boldface-television-network.html | Boldface Television Network | False | By Joyce Wadler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/the-king-is-dead-has-been-for-46-years-but-two-iraqis-hope.html | The King Is Dead (Has Been for 46 Years) but Two Iraqis Hope: Long Live the King! | False | By Jeffrey Gettleman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/science/students-find-hole-in-car-security-systems.html | Students Find Hole in Car Security Systems | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/people-edwidge-danticat-nicole-kidman-ringo-starr.html | People: Edwidge Danticat, Nicole Kidman, Ringo Starr | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/music/paul-nash-jazz-composer-who-set-music-in-city-spaces-dies-at-56.html | Paul Nash, Jazz Composer Who Set Music in City Spaces, Dies at 56 | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/middleeast/reservist-to-offer-guilty-plea-in-jail-assault.html | Reservist to Offer Guilty Plea in Jail Assault | False | By Kate Zernike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/jockeying-for-position-to-buy-the-london-exchange.html | Jockeying for Position to Buy the London Exchange | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/movies/moviesspecial/forget-about-all-those-films-this-year-its-the.html | Forget About All Those Films, This Year It's the Sundance Free Stuff Festival | False | By Sharon Waxman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/television/a-flying-bird-is-an-elusive-bullseye.html | A Flying Bird Is an Elusive Bull's-Eye | False | By Randy Kennedy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/zhaos-passing-an-ancient-fear-of-martyrs.html | Zhao's passing: An ancient fear of martyrs | False | Jonathan Spence | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-deaths-snyder-hope.html | Paid Notice: Deaths SNYDER, HOPE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/technology/windows-boxes-and-a-halo-bolster-microsoft-profit.html | Windows, Boxes and a Halo Bolster Microsoft Profit | False | By Laurie J. Flynn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/women-in-science-voices-in-the-debate-220086.html | Women in Science: Voices in the Debate | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/mta-picks-an-agent-to-market-sponsorships.html | M.T.A. Picks an Agent to Market Sponsorships | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/art-in-review-chris-hammerlein.html | Art in Review; Chris Hammerlein | False | By Ken Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/travel/escapes/jamaica-vt.html | Jamaica, Vt. | False | By Wendy Knight | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/classified/paid-notice-memorials-friedlander-sam.html | Paid Notice: Memorials FRIEDLANDER, SAM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/nyregion/metro-briefing-new-jersey-harrison-freeride-loophole-closed.html | Metro Briefing | New Jersey: Harrison: Free-Ride Loophole Closed | False | By Patrick McGeehan (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/west-side-stadium-plan-219916.html | West Side Stadium Plan | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/business/worldbusiness/saudis-shift-toward-letting-opec-aim-higher.html | Saudis Shift Toward Letting OPEC Aim Higher | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/opinion/toilet-paper-ask-the-jets.html | Toilet Paper? Ask the Jets | False | By Bob Herbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/arts/movies/arts-briefly-the-return-of-cream.html | Arts, Briefly; The Return of Cream | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/news/white-house-letter-bad-news-about-iraq-bush-stays-on-message.html | White House Letter: Bad news about Iraq? Bush stays on message | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-28 | 2005-01-28 | https://www.nytimes.com/2005/01/28/world/africa/us-voting-under-way-in-iraqi-election.html | U.S. voting under way in Iraqi election | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/basketball/no-james-for-cavaliers-no-problems-for-knicks.html | No James for Cavaliers, No Problems for Knicks | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/crosswords/bridge/how-double-dummy-started-and-a-question-it-could-raise.html | How 'Double Dummy' Started, and a Question It Could Raise | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-miller-angela-mock.html | Paid Notice: Deaths MILLER, ANGELA MOCK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/philip-friedman-50-strategist-for-democratic-politicians-dies.html | Philip Friedman, 50, Strategist for Democratic Politicians, Dies | False | By Margalit Fox | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/firefighter-is-remembered-as-a-man-with-a-big-heart.html | Firefighter Is Remembered as a Man With a Big Heart | False | By Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-lloyd-evans-john-wynn.html | Paid Notice: Deaths LLOYD, EVANS, JOHN WYNN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/the-next-disaster-letters-to-the-editor.html | The next disaster: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/a-household-giant-the-overview-a-merger-in-search-of-a-home-yours.html | A HOUSEHOLD GIANT: THE OVERVIEW; A Merger in Search of a Home. Yours. | False | By Eric Dash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/counterbalancing-china-letters-to-the-editor.html | Counterbalancing China: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/mci-may-be-new-belle-of-the-acquisition-ball.html | MCI May Be New Belle of the Acquisition Ball | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/football/in-new-englands-dictionary-there-is-no-t-in-receiver.html | In New England's Dictionary, There Is No 'I' in Receiver | False | By Pete Thamel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/news/once-a-hot-topic-russia-as-an-investment-is-now-out-in-the-cold.html | Once a hot topic, Russia as an investment is now out in the cold | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/international/middleeast/2-killed-at-us-embassy-as-iraqis-prepare-to-vote.html | 2 Killed at U.S. Embassy as Iraqis Prepare to Vote | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-memorials-mckinley-selma-anderson.html | Paid Notice: Memorials MCKINLEY, SELMA ANDERSON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/politics/experts-dispute-bush-on-gay-adoption-issue.html | Experts Dispute Bush on Gay-Adoption Issue | False | By Benedict Carey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-morris-claire-bloch.html | Paid Notice: Deaths MORRIS, CLAIRE BLOCH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/yourmoney/procter-gamble-goes-after-men.html | Procter & Gamble Goes After Men | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/ally-pledges-not-to-lobby-a-ferrer-city-hall.html | Ally Pledges Not to Lobby a Ferrer City Hall | False | By Michael Slackman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly.html | Arts, Briefly | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/europe/serb-general-agrees-to-face-hague-court.html | Serb general agrees to face Hague court | False | By Nicholas Wood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/economic-worries-drag-down-stocks.html | Economic worries drag down stocks | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/style/exploring-the-connoisseurs-tool-kit.html | Exploring the connoisseur's tool kit | False | By Souren Melikian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/is-a-new-bubble-ready-to-burst.html | Is a new bubble ready to burst? | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/all-work-all-play-chocolaterie-requires-taste-for-hard.html | ALL WORK/ALL PLAY: 'Chocolaterie' requires taste for hard work | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/iraqis-abroad-begin-voting-with-joy-and-safety.html | Iraqis Abroad Begin Voting With Joy, and Safety | False | By Hassan M. Fattah | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/when-iraqis-go-to-the-polls-226920.html | When Iraqis Go to the Polls | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/world-business-briefing-asia-india-banks-profit-rises.html | World Business Briefing | Asia: India: Bank's Profit Rises | False | By Saritha Rai (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/us/national-briefing-rockies-wyoming-mouse-is-losing-its-protection.html | National Briefing | Rockies: Wyoming Mouse Is Losing Its Protection | False | By Kirk Johnson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/with-interest-one-size-doesnt-fit-all-in-poverty-2005012993372678949.html | With Interest: One size doesn't fit all in poverty battle | False | By Daniel Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-friedman-philip.html | Paid Notice: Deaths FRIEDMAN, PHILIP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/front page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/europe/goat-had-mad-cow-disease.html | Goat had 'mad cow' disease | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/tennis-hewitt-reaches-final-to-end-australian-drought.html | Tennis: Hewitt reaches final to end Australian drought | False | Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-gerber-martin.html | Paid Notice: Deaths GERBER, MARTIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/another-clock-is-ticking-at-delta-air-lines.html | Another Clock Is Ticking at Delta Air Lines | False | By Ariel Hart and Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/us-lobbies-un-on-darfur-and-international-court.html | U.S. Lobbies U.N. on Darfur and International Court | False | By Warren Hoge | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/the-neediest-cases-for-pearl-harbor-survivorexpenses-outstrip.html | The Neediest Cases; For Pearl Harbor Survivor,Expenses Outstrip Benefits | False | By Kari Haskell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/obituaries/donald-v-north-62-leader-in-fbis-fight-against-mafia-is-dead.html | Donald V. North, 62, Leader in F.B.I.'s Fight Against Mafia, Is Dead | False | By Douglas Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/movies/rich-widow-with-a-new-boyfriend-and-many-surprises.html | Rich Widow With a New Boyfriend and Many Surprises | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-memorials-perlbinder-arnold.html | Paid Notice: Memorials PERLBINDER, ARNOLD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/the-end-user-a-voice-for-the-consumer-p2p-revisits.html | THE END USER / A voice for the consumer: P2P revisits music roots | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/news-analysis-putin-spin-on-the-war-upsets-east-europeans.html | News Analysis: Putin spin on the war upsets East Europeans | False | By Judy Dempsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/othersports/extreme-is-becoming-more-mainstream.html | Extreme Is Becoming More Mainstream | False | By Bruce Weber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/business/expat-adviser-online-help-for-the-tongue-tied.html | Expat adviser: Online help for the tongue-tied | False | By Meredith Artley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/iraqs-elections-ii-will-women-be-the-biggest-losers.html | Iraq's elections II: Will women be the biggest losers? | False | By Mona Eltahawy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/europe/united-states-and-europe-differ-over-strategy-on-iran.html | United States and Europe Differ Over Strategy on Iran | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/us/at-celebrity-trials-the-spotlight-is-sharp-but-shifting.html | At Celebrity Trials, the Spotlight Is Sharp but Shifting | False | By Charlie Leduff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/othersports/slutskaya-glides-into-record-books.html | Slutskaya Glides Into Record Books | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/basketball/carter-blinds-lakers-as-nets-vie-to-sign-a-7foot-center.html | Carter Blinds Lakers as Nets Vie to Sign a 7-Foot Center | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/america-in-the-world-letters-to-the-editor-200501299222160857 5.html | America in the world: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/uncle-sams-diet-try-it-you-might-like-it-226904.html | Uncle Sam's Diet: Try It, You Might Like It | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/africa/before-vote-iraq-violence-unbated.html | Before vote, Iraq violence unbated | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/goodbye-to-all-that.html | Goodbye to all that | False | By Bernard Weinraub | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/when-iraqis-go-to-the-polls-5-letters.html | When Iraqis Go to the Polls (5 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/uncle-sams-diet-try-it-you-might-like-it-2-letters.html | Uncle Sam's Diet: Try It, You Might Like It (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/molson-shareholders-approve-disputed-deal-with-coors.html | Molson Shareholders Approve Disputed Deal With Coors | False | By Ian Austen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/pageoneplus/corrections-229083.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/remembering-auschwitz-letters-to-the-editor-200501299338956921.html | Remembering Auschwitz: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-olsen-twins-take-charge.html | Arts, Briefly; Olsen Twins Take Charge | False | By Catherine Billey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/television/with-vesuvius-rumbling-romans-still-behave-badly.html | With Vesuvius Rumbling, Romans Still Behave Badly | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/tennis/hewitt-feeling-strong-prepares-to-hold-his-court.html | Hewitt, Feeling Strong, Prepares to Hold His Court | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/us/graduate-cryptographers-unlock-code-of-thiefproof-car-key.html | Graduate Cryptographers Unlock Code of 'Thiefproof' Car Key | False | By John Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/television/quiet-times-but-lots-of-laughs-in-the-years-after-tonight.html | Quiet Times, but Lots of Laughs, in the Years After 'Tonight' | False | By Nick Madigan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/theater/newsandfeatures/hairspray-is-headed-to-las-vegas-this-year.html | 'Hairspray' Is Headed to Las Vegas This Year | False | By Jesse McKinley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/rereading-the-landscape-of-an-essay-by-joan-didion.html | Rereading the Landscape of an Essay by Joan Didion | False | By Verlyn Klinkenborg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/sex-slaves-lock-up-the-pimps.html | Sex Slaves? Lock Up the Pimps | False | By Nicholas D. Kristof | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/international/europe/severe-weather-brings-much-of-europe-to-a-halt.html | Severe Weather Brings Much of Europe to a Halt | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/the-bushies-new-groove.html | The Bushies' New Groove | False | By David Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/dance/earth-air-fire-and-water-distilled-into-flamenco.html | Earth, Air, Fire and Water, Distilled Into Flamenco | False | By John Rockwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/your-money/balance-sheet-locking-the-barn-door.html | Balance Sheet: Locking the barn door | False | By Jim Peterson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/iraqs-election-gamble.html | Iraq's Election Gamble | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/america-in-the-world-letters-to-the-editor.html | America in the world: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-toboroff-myrna.html | Paid Notice: Deaths TOBOROFF, MYRNA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/gadgets-a-solar-backup.html | Gadgets: A solar backup | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/international/world-briefings.html | World Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/2-men-are-sentenced-in-mta-scheme.html | 2 Men Are Sentenced in M.T.A. Scheme | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/overcrowded-schools-226777.html | Overcrowded Schools | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-dennis-helen-nee-politopoulos.html | Paid Notice: Deaths DENNIS, HELEN (NEE POLITOPOULOS) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-gorman-william-d.html | Paid Notice: Deaths GORMAN, WILLIAM D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/technology/world-business-briefing-americas-mexico-wireless.html | World Business Briefing \| Americas: Mexico: Wireless Concern Plans Expansion | False | By Elisabeth Malkin (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/exploring-the-connoisseurs-tool-kit.html | Exploring the connoisseur's tool kit | False | By Souren Melikian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/australian-open-tennis-a-final-pairing-worth-a-long-wait.html | Australian Open Tennis : A final pairing worth a long wait | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/basketball/still-in-pain-houston-asks-to-be-put-on-injured-list.html | Still in Pain, Houston Asks to Be Put on Injured List | False | By Dave Caldwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/asia/very-discreetly-china-buries-zhao-its-troublesome-exleader.html | Very Discreetly, China Buries Zhao, Its Troublesome Ex-Leader | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/politicians-seize-the-day-in-iraq.html | Politicians seize the day in Iraq | False | By Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/other-side-of-the-roadblock-letters-to-the-editor.html | Other side of the roadblock: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/lockheed-team-to-build-presidential-copters.html | Lockheed Team to Build Presidential Copters | False | By Leslie Wayne | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/pageoneplus/corrections-229040.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/snubbed-by-conservatives-bruno-returns-the-gesture.html | Snubbed by Conservatives, Bruno Returns the Gesture | False | By Patrick D. Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/us/bush-travels-next-week-to-push-benefits-plan.html | Bush Travels Next Week to Push Benefits Plan | False | By Richard W. Stevenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/music/a-good-scrubbing-for-mahler.html | A Good Scrubbing for Mahler | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/opart-the-subways-that-time-forgot.html | Op-Art; The Subways That Time Forgot | False | By Christoph Niemann | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/meanwhile-the-kind-of-plainness-that-discovers-wisdom.html | Meanwhile: The kind of plainness that discovers wisdom | False | Verlyn Klinkenborg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/halliburton-will-withdraw-from-energy-projects-in-iran.html | Halliburton Will Withdraw From Energy Projects in Iran | False | By Simon Romero | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/news/once-a-hot-topic-russia-as-an-investment-is-now-out-in-the-cold-200501299332621714 9.html | Once a hot topic, Russia as an investment is now out in the cold | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/patent-ruling-imperils-another-merck-drug.html | Patent Ruling Imperils Another Merck Drug | False | By Alex Berenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/the-real-trade-barriers-that-hinder-poor-countries.html | The real trade barriers that hinder poor countries | False | Peter Sutherland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/new-way-for-stars-to-keep-truckin.html | New Way for Stars to Keep Truckin' | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/power-of-celebrity-at-work-in-davos.html | Power of celebrity at work in Davos | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/a-dry-run-with-mock-voters-casting-ballots-inside-snipers.html | A Dry Run, With Mock Voters Casting Ballots Inside, Snipers Keeping Watch Outside | False | By James Glanz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/style/louvre-buys-messerschmidt-bust.html | Louvre buys Messerschmidt bust | False | By Souren Melikian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/for-the-mayor-the-party-line-may-be-tough-to-get-past.html | For the Mayor, The Party Line May Be Tough to Get Past | False | By Jim Rutenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/politics/president-promotes-agenda-at-gop-retreat.html | President Promotes Agenda at G.O.P. Retreat | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/music/a-singer-shares-the-stage-in-a-dressedup-recital.html | A Singer Shares the Stage in a Dressed-Up Recital | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/world-business-briefing-asia-japan-honda-forecasts-higher-profit.html | World Business Briefing \| Asia: Japan: Honda Forecasts Higher Profit | False | By Todd Zaun (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-haymes-carol-nee-stein.html | Paid Notice: Deaths HAYMES, CAROL (NEE STEIN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/uncle-sams-diet-try-it-you-might-like-it-226890.html | Uncle Sam's Diet: Try It, You Might Like It | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/tax-protester-is-convicted-on-13-us-charges.html | Tax Protester Is Convicted on 13 U.S. Charges | False | By Eric Brazil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/playing-the-holocaust-card.html | Playing the Holocaust Card | False | By Ami Eden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-amelar-theresa-edel-man.html | Paid Notice: Deaths AMELAR, THERESA EDEL MAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/growth-pace-of-economy-slowed-to-31-in-4th-quarter.html | Growth Pace of Economy Slowed to 3.1% in 4th Quarter | False | By Louis Uchitelle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/america-in-the-world-letters-to-the-editor-200501299333800897.html | America in the world: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-here-come-the-grammys.html | Arts, Briefly; Here Come the Grammys | False | By Lola Ogunnaike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/deal-can-only-raise-the-level-of-competition-from-the-boardroom-to.html | Deal Can Only Raise the Level of Competition, From the Boardroom to Aisle 5 | False | By Claudia H. Deutsch | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/media/earnings-decline-at-tribune-company.html | Earnings Decline at Tribune Company | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/news-analysis-iran-puzzle-us-and-europe-on-separate-tracks.html | News Analysis: Iran puzzle: U.S. and Europe on separate tracks | False | By Elaine Sciolino | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/iraqs-elections-a-path-to-sunni-engagement.html | Iraq's elections I: A path to Sunni engagement | False | By Edward P. Joseph | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/on-the-record.html | ON THE RECORD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/technology/a-dying-breed-apples-helping-hand.html | A dying breed: Apple's helping hand | False | By Katie Hafner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-memorials-mihlrad-jack.html | Paid Notice: Memorials MIHLRAD, JACK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/currencies-dollar-rebounds-from-loss-on-gdp.html | Currencies: Dollar rebounds from loss on GDP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/briefs-siemens-to-cut-1250-jobs.html | Briefs: Siemens to cut 1,250 jobs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/lucky-8-pays-60-in-boeing-deal.html | Lucky 8 Pays 60 in Boeing Deal | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/to-save-more-lives-in-urban-fires-226874.html | To Save More Lives In Urban Fires | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/another-big-bailout-for-mitsubishi-motors.html | Another Big Bailout for Mitsubishi Motors | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-prize-for-dutilleux.html | Arts, Briefly; Prize for Dutilleux | False | By Victor Homola | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/people-franka-potente-kid-rock-salem-pax.html | People: Franka Potente, Kid Rock, Salem Pax | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-kreitman-phyllis.html | Paid Notice: Deaths KREITMAN, PHYLLIS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/obituaries/william-bailey-78-dies-advocate-for-municipal-bonds.html | William Bailey, 78, Dies, Advocate for Municipal Bonds | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/israel-cuts-back-military-actions-to-answer-abbas.html | Israel Cuts Back Military Actions to Answer Abbas | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/world-briefing-americas-chile-pinochet-security-chief-taken-to-prison.html | World Briefing | Americas: Chile: Pinochet Security Chief Taken To Prison | False | By Larry Rohter (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/corrections-229008.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/business/viewpoints-coming-up.html | ViewPoints: COMING UP; | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/a-range-of-campaigning-from-stealthy-to-illegal.html | A Range of Campaigning, From Stealthy to Illegal | False | By Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/music/jim-capaldi-mainstay-of-the-rock-band-traffic-dies-at-60.html | Jim Capaldi, Mainstay of the Rock Band Traffic, Dies at 60 | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/pageoneplus/corrections-229091.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/reforming-the-wto-the-real-trade-barriers-that-hinder-poor-countries.html | Reforming the WTO: The real trade barriers that hinder poor countries | False | By Peter Sutherland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/roundup-lara-hammers-156-as-west-indies-wins.html | Roundup: Lara hammers 156 as West Indies wins | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/shiite-faction-ready-to-shun-sundays-election-in-iraq.html | Shiite Faction Ready to Shun Sunday's Election in Iraq | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/design/an-art-exhibition-raises-the-issue-of-terrorism.html | An Art Exhibition Raises the Issue of Terrorism | False | By Kirsten Grieshaber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/europe/exserbian-general-agrees-to-surrender-to-war-crimes-tribunal.html | Ex-Serbian General Agrees to Surrender to War Crimes Tribunal | False | By Nicholas Wood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-arrest-at-the-british-museum.html | Arts, Briefly; Arrest at the British Museum | False | By Pam Kent | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/ncaabasketball/left-at-a-loss-duke-women-find-a-way.html | Left at a Loss, Duke Women Find a Way | False | By Viv Bernstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/othersports/bigger-prize-awaits-gatti-if-he-puts-wraps-on-leija.html | Bigger Prize Awaits Gatti If He Puts Wraps on Leija | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/news/corrections-20050129092480276-4.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-lissner-john-arthur.html | Paid Notice: Deaths LISSNER, JOHN ARTHUR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/the-long-road-to-a-vote.html | The Long Road to a Vote | False | By Bakhtiar Dargali | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/sleeplessness-for-judges-wrestling-with-death.html | Sleeplessness for Judges Wrestling With Death | False | By Julia Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/louvre-buys-messerschmidt-bust.html | Louvre buys Messerschmidt bust | False | By Souren Melikian | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/your-money/all-workall-play-chocolaterie-requires-taste-for-hard-work.html | All Work/All Play: 'Chocolaterie' requires taste for hard work | False | By Holly Hubbard Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-richter-murray.html | Paid Notice: Deaths RICHTER, MURRAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/pageoneplus/corrections-229067.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/remembering-auschwitz-letters-to-the-editor.html | Remembering Auschwitz; LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/your-money/an-object-lesson-in-asian-pensions.html | An object lesson in Asian pensions | False | By Sharon Reier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/skiing-austrian-men-show-ominous-form.html | Skiing: Austrian men show ominous form | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/your-money/funds-ripplewoods-formula-for-success-buy-it-fix-it-sell-it.html | Funds: Ripplewood's formula for success: Buy it, fix it, sell it | False | By Chawadee Nualkhair | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/world-briefing-europe-ukraine-bribery-case-against-acting-premier-is.html | World Briefing | Europe: Ukraine: Bribery Case Against Acting Premier Is Dropped | False | By Sophia Kishkovsky (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/world-briefing-asia-nepal-tibetan-offices-ordered-closed.html | World Briefing | Asia: Nepal: Tibetan Offices Ordered Closed | False | By Dhruba Adhikary (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/pageoneplus/corrections-229059.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/us/judge-says-guilty-plea-in-smuggling-must-stand.html | Judge Says Guilty Plea in Smuggling Must Stand | False | By Ralph Blumenthal | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/style/expat-adviser-online-help-for-the-tongue-tied.html | Expat adviser: Online help for the tongue-tied | False | Meredith Artley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/an-object-lesson-in-asian-pensions.html | An object lesson in Asian pensions | False | By Sharon Reier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/with-interest-one-size-doesnt-fit-all-in-poverty.html | With Interest: One size doesn't fit all in poverty battle | False | By Daniel Altman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-levenson-ralph.html | Paid Notice: Deaths LEVENSON, RALPH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/economist-wants-the-rich-to-hand-it-over.html | Economist wants the rich to hand it over | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/pageoneplus/corrections-228990.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/africa/hamas-gets-huge-gains-in-elections.html | Hamas gets huge gains in elections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-beir-howard-f.html | Paid Notice: Deaths BEIR, HOWARD F. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-jacobs-herbert-e.html | Paid Notice: Deaths JACOBS, HERBERT E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/remembering-auschwitz.html | Remembering Auschwitz | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-memorials-patterson-herbert-p-iii.html | Paid Notice: Memorials PATTERSON, HERBERT P. III. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/news/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/us/government-penalizes-university-overseer-of-los-alamos-lab.html | Government Penalizes University Overseer of Los Alamos Lab | False | By Kenneth Chang | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/united-airlines-mechanics-reject-additional-cuts.html | United Airlines Mechanics Reject Additional Cuts | False | By Micheline Maynard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/politics/security-nominee-gave-advice-to-the-cia-on-torture-laws.html | Security Nominee Gave Advice to the C.I.A. on Torture Laws | False | This article is by David Johnston, Neil A. Lewis and Douglas Jehl. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/national/national-briefing.html | National Briefing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/europe/ukraines-new-president-asks-for-help-at-economic-meeting.html | Ukraine's New President Asks for Help at Economic Meeting | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/when-iraqis-go-to-the-polls-226912.html | When Iraqis Go to the Polls | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/when-iraqis-go-to-the-polls-226947.html | When Iraqis Go to the Polls | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/father-accused-of-murdering-daughter-7-while-at-school.html | Father Accused of Murdering Daughter, 7, While at School | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/a-star-turn-on-a-larger-stage.html | A Star Turn on a Larger Stage | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/theater/news/features/a-spiritual-mother-of-spoken-word-for-a-hiphop.html | A 'Spiritual Mother' of Spoken Word for a Hip-Hop Generation | False | By Felicia R. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/bush-signals-a-revolution-in-foreign-policy.html | Bush signals a revolution in foreign policy | False | Ian Bremmer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/where-crack-once-ruled-construction-now-booms.html | Where Crack Once Ruled, Construction Now Booms | False | By Jennifer Steinhauer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/growth-in-the-us-cools-off.html | Growth in the U.S. cools off | False | By John O'Neil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/to-save-more-lives-in-urban-fires-226882.html | To Save More Lives In Urban Fires | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/international/europe/swiss-nurse-is-sentenced-for-22-murders.html | Swiss Nurse Is Sentenced for 22 Murders | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/viewpoints-a-vision-thing-for-barroso-200501299354133671 8.html | ViewPoints: A vision thing for Barroso | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/style/for-enthusiasts-indoor-games-can-open-unexpected-doors.html | For enthusiasts, indoor games can open unexpected doors | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/your-money/investing-penny-stock-high-rollers.html | Investing Penny stock high rollers | False | By Gary Rivlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/america-in-the-world-letters-to-the-editor-200501299407659255 5.html | America in the world: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/pageoneplus/corrections-229032.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/viewpoints-choose-your-battles.html | ViewPoints: CHOOSE YOUR BATTLES! | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-deutsch-jerry.html | Paid Notice: Deaths DEUTSCH, JERRY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/choosing-her-fights-while-she-can.html | Choosing Her Fights, While She Can | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/us/national-briefing-washington-gao-questions-meat-industrys-injury-data | National Briefing \| Washington: G.A.O. Questions Meat Industry's Injury Data | False | By Steven Greenhouse (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/the-axis-of-tyranny-bush-signals-a-revolution-in-foreign-policy.html | The axis of tyranny : Bush signals a revolution in foreign policy | False | By Ian Bremmer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/big-health-plan-suspends-use-of-painkiller.html | Big Health Plan Suspends Use of Painkiller | False | By Gardiner Harris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/local-clubs-for-enthusiasts-indoor-games-can-open.html | Local clubs: For enthusiasts, indoor games can open unexpected doors | False | By Brad Spurgeon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/viewpoints-siren-songs.html | ViewPoints: SIREN SONGS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-de-vries-miriam-nee-jainchill.html | Paid Notice: Deaths DE VRIES, MIRIAM (NEE JAINCHILL) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/when-iraqis-go-to-the-polls-226955.html | When Iraqis Go to the Polls | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/how-cold-is-it-not-very-if-you-are-a-statistician.html | How Cold Is It? Not Very, if You Are a Statistician | False | By Anthony Ramirez | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/businessspecial3/sales-growth-at-mcdonalds-is-the-highest-in-17.html | Sales Growth at McDonald's Is the Highest in 17 Years | False | By Melanie Warner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/technology/browsers-with-bells-and-whistles.html | Browsers with bells and whistles | False | By Peter Wayner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/roundup-lara-hammers-156-as-west-indies-win.html | Roundup: Lara hammers 156 as West Indies win | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/a-maestros-class-in-music-appreciation-in-talk-and-performance.html | A Maestro's Class in Music Appreciation, in Talk and Performance | False | By Daniel J. Wakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/israel-reins-in-its-army-as-gesture-to-abbas.html | Israel reins in its army as gesture to Abbas | False | By Steven Erlanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/when-iraqis-go-to-the-polls-226939.html | When Iraqis Go to the Polls | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/us/early-legal-moves-are-focus-in-abuse-trial.html | Early Legal Moves Are Focus in Abuse Trial | False | By Pam Belluck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/for-some-riders-a-subway-line-is-hallowed-ground.html | For Some Riders, a Subway Line Is Hallowed Ground | False | By Sewell Chan and Colin Moynihan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/your-money/teaching-the-abcs-of-investing-and-finance.html | Teaching the (a)(b)(c)'s of investing and finance | False | By Sharon Reier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/baseball/sosa-deal-is-getting-closer-to-reality.html | Sosa Deal Is Getting Closer To Reality | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/pageoneplus/corrections-229016.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/company-news-earnings-climb-3-at-honeywell-international.html | COMPANY NEWS; EARNINGS CLIMB 3% AT HONEYWELL INTERNATIONAL | False | By Dow Jones; Ap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/us/antibush-criticism-and-the-fixation-on-delusional-christian.html | Anti-Bush Criticism and the Fixation on 'Delusional' Christian Fundamentalism | False | By Peter Steinfels | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/viewpoints-a-vision-thing-for-barroso.html | ViewPoints: A vision thing for Barroso | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/europe/davos-pressure-rises-on-us-over-global-warming.html | Davos: Pressure rises on U.S. over global warming | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/design/a-powerful-collector-changes-course.html | A Powerful Collector Changes Course | False | By Alan Riding | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/fashion/a-new-line-of-threads-to-mend-the-nbas-tattered-image.html | A New Line of Threads to Mend the N.B.A.'s Tattered Image | False | By Vincent M. Mallozzi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/your-money/briefcase-sports-teams-split-on-scalped-tickets.html | Briefcase: Sports teams split on 'scalped' tickets | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-letterman-on-carson.html | Arts, Briefly; Letterman on Carson | False | By Jacques Steinberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/middleeast/for-iraqi-expatriates-in-the-us-a-chance-to-savor-the-vote.html | For Iraqi Expatriates in the U.S., a Chance to Savor the Vote | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-kaye-marilyn-weinberg.html | Paid Notice: Deaths KAYE, MARILYN (WEINBERG) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/television/watch-for-that-passenger-below-deck-hes-hungry.html | Watch for That Passenger Below Deck; He's Hungry | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/us/judge-in-jackson-trial-permits-sexually-explicit-evidence.html | Judge in Jackson Trial Permits Sexually Explicit Evidence | False | By John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/travel/norway-readies-tours-for-seal-hunting-season.html | Norway readies tours for seal-hunting season | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/news/administration-is-shifting-senator-says-pressure-rises-on-us-over.html | Administration is shifting, senator says : Pressure rises on U.S. over global warming | False | By Katrin Bennhold | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/news/putin-spin-on-the-war-upsets-east-europeans.html | Putin spin on the war upsets East Europeans | False | By Judy Dempsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/europe/loss-of-celebrity-leaves-munich-a-bit-grayer.html | Loss of celebrity leaves Munich a bit grayer | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/americas/a-rich-state-in-bolivia-moves-toward-more-autonomy.html | A Rich State in Bolivia Moves Toward More Autonomy | False | By Juan Forero | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/an-actress-who-strode-boldly-through-life-to-the-end.html | An Actress Who Strode Boldly Through Life, to the End | False | By Michael Brick and Jennifer 8. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/the-vaccine-balance.html | The Vaccine Balance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/pageoneplus/corrections-229113.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/a-new-start-for-the-us-letters-to-the-editor.html | A new start for the U.S.: LETTERS TO THE EDITOR | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/killers-execution-is-delayed-despite-supreme-court-ruling.html | Killer's Execution Is Delayed Despite Supreme Court Ruling | False | By James Barron and Stacey Stowe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/balance-sheet-locking-the-barn-door.html | Balance Sheet: Locking the barn door | False | Jim Peterson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/other-views-the-guardian-arab-news-south-china-morning-post.html | Other Views: The Guardian, Arab News, South China Morning Post | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/to-save-more-lives-in-urban-fires-2-letters.html | To Save More Lives in Urban Fires (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/corrections-228982.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/australians-long-path-in-us-antiterrorism-maze.html | Australian's Long Path in U.S. Antiterrorism Maze | False | By Raymond Bonner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/saving-the-subways.html | Saving the Subways | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/dance/a-greek-trilogy-of-gods-and-balanchine.html | A Greek Trilogy of Gods and Balanchine | False | By Jack Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/corrections-229105.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/spotlight-economist-wants-the-rich-to-hand-it-over.html | SPOTLIGHT: Economist wants the rich to hand it over | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/a-path-to-sunni-engagement.html | A path to Sunni engagement | False | Edward P. Joseph | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-nbc-edges-past-cbs.html | Arts, Briefly; NBC Edges Past CBS | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/for-unilever-rough-spell-starts-to-look-even-rougher.html | For Unilever, Rough Spell Starts to Look Even Rougher | False | By Heather Timmons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/world-briefing-europe-france-mad-cow-disease-found-in-goat.html | World Briefing | Europe: France: Mad Cow Disease Found In Goat | False | By John Tagliabue (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/americas/3-deputies-defect-citing-rightist-influence.html | 3 deputies defect, citing rightist influence | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-connolly-ann-d-nee-dolan.html | Paid Notice: Deaths CONNOLLY, ANN D. (NEE DOLAN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-cox-anne-delafield-finch.html | Paid Notice: Deaths COX, ANNE DELAFIELD FINCH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/teaching-the-abcs-of-investing-and-finance.html | Teaching the (a)(b)(c)'s of investing and finance | False | By Sharon Reier | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/as-sprinklers-fail-tenant-dies-fleeing-a-fire-in-residential-hotel.html | As Sprinklers Fail, Tenant Dies Fleeing a Fire in Residential Hotel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/health/bird-flu-toll-climbs-to-10-in-vietnam.html | Bird flu toll climbs to 10 in Vietnam | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/sports/tennis/williams-returns-to-championship-form.html | Williams Returns to Championship Form | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/classified/paid-notice-deaths-cunniff-carol.html | Paid Notice: Deaths CUNNIFF, CAROL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/pageoneplus/corrections-229024.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/company-news-verizon-tv-service-to-use-microsoft-product.html | COMPANY NEWS; VERIZON TV SERVICE TO USE MICROSOFT PRODUCT | False | By Ken Belson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/pageoneplus/corrections-229075.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/whats-behind-the-procter-deal-walmart.html | What's Behind the Procter Deal? Wal-Mart | False | By Constance L. Hays | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/asia/flights-from-taiwan-to-mainland-signal-softer-tone-from-beijing.html | Flights From Taiwan to Mainland Signal Softer Tone From Beijing | False | By Jim Yardley and Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/technology/the-end-user-p2p-revisits-music-roots.html | The End User: P2P revisits music roots | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/a-big-payoff-for-berkshire-hathaway-16-years-after-taking-its-stake.html | A Big Payoff for Berkshire Hathaway 16 Years After Taking Its Stake | False | By Riva D. Atlas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/americas/us-lobbies-security-council-on-darfur-prosecution.html | U.S. lobbies Security Council on Darfur prosecution | False | By Warren Hoge | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/nyregion/sheik-prayed-for-death-of-jews-prosecutor-claims.html | Sheik Prayed for Death of Jews, Prosecutor Claims | False | By William Glaberson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/news/loss-of-celebrity-leaves-munich-a-bit-grayer.html | Loss of celebrity leaves Munich a bit grayer | False | By Andreas Tzortzis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/mitsubishis-rocky-road.html | Mitsubishi's rocky road | False | By Todd Zaun | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/theater/reviews/modern-neurotics-mingling-with-the-ghosts-of-vienna.html | Modern Neurotics Mingling With the Ghosts of Vienna | False | By Charles Isherwood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/arts/arts-briefly-a-faint-chant-to-free-fiona-apple.html | Arts, Briefly; A Faint Chant to 'Free' Fiona Apple | False | By Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/world/asia/china-softens-tone-on-issue-of-taiwan-talks.html | China softens tone on issue of Taiwan talks | False | By Jim Yardley and Chris Buckley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/education/new-york-plans-test-to-affirm-fitness-for-jobs.html | New York Plans Test to Affirm Fitness for Jobs | False | By Susan Saulny | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/union-move-at-airline.html | Union Move at Airline | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/us/panel-cautions-nasa-on-shuttle-models.html | Panel Cautions NASA on Shuttle Models | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/business/worldbusiness/serious-consequences-if-property-or-bonds-pop-is-a.html | 'Serious consequences' if property or bonds pop : Is a new bubble ready to burst? | False | By Carter Dougherty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/movies/an-argentine-with-literary-roots-in-singer-and-roth.html | An Argentine With Literary Roots in Singer and Roth | False | By Larry Rohter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/opinion/will-women-be-the-biggest-losers.html | Will women be the biggest losers? | False | Mona Eltahawy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/politics/third-journalist-was-paid-to-promote-bush-policies.html | Third Journalist Was Paid to Promote Bush Policies | False | By Anne E. Kornblut | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-29 | 2005-01-29 | https://www.nytimes.com/2005/01/29/politics/flashback-to-the-60s-a-sinking-sensation-of-parallels-between-iraq.html | Flashback to the 60's: A Sinking Sensation of Parallels Between Iraq and Vietnam | False | By Todd S. Purdum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/a-defense-lawyer-whose-life-has-become-unreal.html | A Defense Lawyer Whose Life Has Become 'Unreal' | False | By Corey Kilgannon and Stacey Stowe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/riverdale-or-the-bronx-228630.html | Riverdale, or the Bronx? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/the-uncommitted.html | The Uncommitted | False | By Michael Ignatieff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/yet-another-black-wand-has-lost-its-powers.html | Yet Another Black Wand Has Lost Its Powers | False | By Anemona Hartocollis | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/world/middleeast/american-forces-in-iraq-brace-for-their-day-of-reckoning.html | American Forces in Iraq Brace for Their 'Day of Reckoning' | False | By Thom Shanker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/riverdale-or-the-bronx-228613.html | Riverdale, or the Bronx? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/thecity/the-frostbitten-mayor.html | The Frostbitten Mayor | False | By Michael Pollak | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/bush-and-europe-an-ocean-apart-233064.html | Bush and Europe, an Ocean Apart | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-person-when-the-gop-attacks.html | IN PERSON; When The G.O.P. Attacks | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/music/avant-garde-music-is-subject-of-focus-festival-at-julliard.html | Avant-Garde Music Is Subject of Focus Festival at Julliard | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-gutterman-stewart.html | Paid Notice: Deaths GUTTERMAN, STEWART | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/by-popular-cuisine-new-place-for-italian.html | By Popular Cuisine: New Place for Italian | False | By Patricia Brooks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/magazine/a-sellers-edge-191256.html | A Seller's Edge | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/briefings-construction-better-late-than-never.html | BRIEFINGS; CONSTRUCTION; BETTER LATE THAN NEVER | False | By John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/art-review-photorealism-is-that-all-there-is.html | ART REVIEW; Photorealism: Is That All There Is? | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/bush-and-europe-an-ocean-apart-233102.html | Bush and Europe, an Ocean Apart | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/sports/basketball/knicks-add-ignominy-to-insult-and-injury.html | Knicks Add Ignominy to Insult and Injury | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-szczepaniak-prof-ed-ward-aloysius.html | Paid Notice: Deaths SZCZEPANIAK, PROF. ED WARD ALOYSIUS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/region/theicity/how-q-found-her-groove.html | How Q Found Her Groove | False | By Jiro Adachi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/update-a-hitchcock-tale-from-chairs-to-glass-art.html | UPDATE; A Hitchcock Tale: From Chairs to Glass Art | False | By Dick Ahles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/a-home-for-troubled-youths-232602.html | A Home for Troubled Youths | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/travel/cruise-destinations.html | Cruise Destinations | False | TERRY TRUCCO | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/books/chapters/bicycle.html | 'Bicycle' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/around-the-world-in-5-boroughs.html | Around the World in 5 Boroughs | False | By Joseph Berger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/sunday-interview-with-davis-dyer-procter-gamble-bulks-up.html | SUNDAY INTERVIEW: WITH DAVIS DYER; Procter & Gamble Bulks Up | False | By Laura Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/opinionspecial/an-election-year-budget.html | An Election-Year Budget | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-amelar-theresa-edel-man.html | Paid Notice: Deaths AMELAR, THERESA EDEL MAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/television/cover-story-fidel-castros-ascendance-interpreted-by-an.html | COVER STORY; Fidel Castro's Ascendance Interpreted By an Exile | False | By Robin Pogrebin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/is-there-more-behind-keeping-flu-at-bay-231657.html | Is There More Behind Keeping Flu at Bay? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-memorials-bayles-virginia-conheim.html | Paid Notice: Memorials BAYLES, VIRGINIA CONHEIM | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/great-theater-and-actually-affordable-223549.html | Great Theater (and Actually Affordable) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/markets-manage-to-end-a-2005-losing-streak.html | Markets Manage to End a 2005 Losing Streak | False | By Jeff Sommer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/advisory-travel-notes-giant-airbus-a380-creates-extra-decorating.html | ADVISORY; TRAVEL NOTES; Giant Airbus A380 Creates Extra Decorating Space | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-waxman-isidore-harold.html | Paid Notice: Deaths WAXMAN, ISIDORE HAROLD | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-landau-bernice.html | Paid Notice: Deaths LANDAU, BERNICE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/openers-suits-its-good-to-be-chad.html | OPENERS; SUITS; IT'S GOOD TO BE CHAD | False | By Mark A. Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/movies/long-island-journal-for-retirees-now-its-see-you-at-the-gym.html | LONG ISLAND JOURNAL; For Retirees, Now It's 'See You at the Gym' | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-nachamie-carole-jon.html | Paid Notice: Deaths NACHAMIE, CAROLE JON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/sixteen-acres-rebuilding-ground-zero.html | 'Sixteen Acres': Rebuilding Ground Zero | False | By Clay Risen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/world/africa/clash-with-rebels-allies-kills-14-in-sudan.html | Clash With Rebels' Allies Kills 14 in Sudan | False | By Agence France-Presse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/sports/kicking-shootout-233277.html | Kicking Shootout | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/football/qt-on-to-second-and-third-opinions-of-course.html | Q.T. on T.O.: Second and Third Opinions, of Course | False | By Selena Roberts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/one-simple-law-would-solve-problem-231673.html | One Simple Law Would Solve Problem | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/buzzwords-hello-synergy-begone-crisis-231703.html | Buzzwords; Hello, Synergy, Begone, Crisis | False | By Douglas Jehl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/travel/datebook.html | DATEBOOK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/travel/whats-next-tripoli-and-beirut.html | WHAT'S NEXT; TRIPOLI AND BEIRUT | False | By Terry Truccio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/bush-and-europe-an-ocean-apart-233110.html | Bush and Europe, an Ocean Apart | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/photoop.html | PHOTO-OP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/magazine/a-sellers-edge-191264.html | A Seller's Edge | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/fashion/weddings/melanie-brownrout-andrew-honnor.html | Melanie Brownrout, Andrew Honnor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/national/deadly-storm-blankets-southeast-in-ice-closing-atlanta-highways.html | Deadly Storm Blankets Southeast In Ice, Closing Atlanta Highways | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/art-review/what-the-critic-chose-to-hang-on-his-walls-214230.html | ART REVIEW; What the Critic Chose to Hang on His Walls | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/football/philadelphia-boos-still-ringing-for-santa.html | Philadelphia's Boos Still Ringing for Santa | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/tennis/williams-savors-another-great-escape-for-victory.html | Williams Savors Another Great Escape for Victory | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/kidd-and-carter-propel-nets-to-third-road-victory-in-a-row.html | Kidd and Carter Propel Nets to Third Road Victory in a Row | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/music/june-28-2008.html | 2008-06-28 00:00:00 | False | By Anne Midgette | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/whats-a-home-without-an-office.html | What's a Home Without an Office? | False | By Valerie Cotsalas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/call-with-judge-leads-to-delay-in-execution.html | Call With Judge Leads to Delay in Execution | False | By James Barron and Stacey Stowe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/a-coupleofdollars-baby.html | A Couple-of-Dollars Baby | False | By Rachel Leifer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/advisory-travel-notes-some-airline-water-fails-tests.html | ADVISORY; TRAVEL NOTES; Some Airline Water Fails Tests | False | By Susan Stellin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/the-guide-213519.html | THE GUIDE | False | By Eleanor Charles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/world/middleeast/in-culture-dominated-by-men-questions-about-womens-vote.html | In Culture Dominated by Men, Questions About Women's Vote | False | By James Glanz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/golf/wadkins-and-strange-wait-for-their-chance-at-the-hall.html | Wadkins and Strange Wait for Their Chance at the Hall | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/correction-228753.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/parking-rules.html | Parking Rules | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-workshop-of-the-devils-idle-hands.html | In Workshop of the Devils, Idle Hands | False | By Peter Applebome | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/building-unnecessary-jails-223581.html | Building Unnecessary Jails | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-meyerson-frank.html | Paid Notice: Deaths MEYERSON, FRANK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/international/middleeast/najaf-top-shiite-cleric-inspires-many-to-vote.html | Najaf: Top Shiite Cleric Inspires Many to Vote | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/weddings/jennifer-cayea-terrence-cheng.html | Jennifer Cayea, Terrence Cheng | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/weddings/samantha-ettus-mitchell-jacobs.html | Samantha Ettus, Mitchell Jacobs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-transporting-a-house-from-africa-to-yale.html | IN BRIEF; Transporting a House, From Africa to Yale | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/finding-a-sea-less-crowded.html | Finding a Sea Less Crowded | False | By William J. Holstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-schwartz-max-h.html | Paid Notice: Deaths SCHWARTZ, MAX H. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/jobs/the-artists-perfect-day-job-its-the-one-too-good-to-quit.html | The Artist's Perfect Day Job? It's the One Too Good to Quit | False | By Codi Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/chapters/area-code-212.html | 'Area Code 212' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/there-goes-the-old-neighborhood-to-revitalization.html | There Goes the Old Neighborhood, to Revitalization | False | By Iver Peterson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/with-a-legend-gone-what-fate-for-table-32.html | With a Legend Gone, What Fate for Table 32? | False | By Steven Kurutz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/a-famous-cube-puzzles-its-biggest-fans.html | A Famous Cube Puzzles Its Biggest Fans | False | By Jennifer Bleyer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/boarding-through-midlife-and-beyond.html | Boarding Through Midlife, And Beyond | False | By Abigail Sullivan Moore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/books/by-the-way-a-princeton-waltz.html | BY THE WAY; A Princeton Waltz | False | By Richard Trenner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/world/middleeast/iraqis-vote-amid-tight-security-and-scattered-attacks.html | Iraqis Vote Amid Tight Security and Scattered Attacks | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/obituaries/jacob-trobe-93-relief-worker-who-cared-for-holocaust-survivors.html | Jacob Trobe, 93, Relief Worker Who Cared for Holocaust Survivors, Dies | False | By Jennifer Bayot | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/obituaries/rev-rufus-a-strother-jr-74-leader-of-baptist-church-is-dead.html | Rev. Rufus A. Strother Jr., 74, Leader of Baptist Church, Is Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/bush-and-europe-an-ocean-apart-233072.html | Bush and Europe, an Ocean Apart | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/automobiles/2005-hummer-h2-sut-hauling-a-load-of-attitude.html | 2005 Hummer H2 SUT: Hauling a Load of Attitude | False | By Leonard M. Apcar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/shedding-the-past-via-the-zoning-code.html | Shedding the Past Via the Zoning Code | False | By Morgan Lyle | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/international/middleeast/bush-hails-iraq-vote-as-a-resounding-success-20050130904060621.html | Bush Hails Iraq Vote as 'a Resounding Success' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/pageoneplus/corrections-214183.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/senator-clintons-values-lesson.html | Senator Clinton's Values Lesson | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/riverdale-or-the-bronx-228451.html | Riverdale, or the Bronx? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/extreme-weather-you-do-need-a-weatherman.html | 'Extreme Weather': You Do Need a Weatherman | False | By Tim Cahill | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/jia-in-hong-kong.html | Jia in Hong Kong | False | By Susan Dominus | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/international/worldspecial4/un-to-lead-wave-center.html | U.N. to Lead Wave Center | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/plastic-surgery-tv-newsmen-dance-and-academe.html | Plastic Surgery; TV Newsmen; Dance and Academe | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/us/states-may-restrict-cold-pills-with-ingredient-in-meth.html | States May Restrict Cold Pills With Ingredient in Meth | False | By Fox Butterfield | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/national/michael-jackson-calls-pretrial-leaks-false.html | Michael Jackson Calls Pre-trial Leaks 'False' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-schwartz-winter-gloria.html | Paid Notice: Deaths SCHWARTZ, WINTER, GLORIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-gladstone-stanley.html | Paid Notice: Deaths GLADSTONE, STANLEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/world/asia/karzai-is-urged-to-prosecute-war-crimes.html | Karzai Is Urged to Prosecute War Crimes | False | By Carlotta Gall | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/bayonne-dreams-of-a-gleaming-shoreline.html | Bayonne Dreams of a Gleaming Shoreline | False | By Ronald Smothers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/international/europe/deep-divisions-emerge-in-turkeys-opposition-party.html | Deep Divisions Emerge in Turkey's Opposition Party | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/obituaries/lucien-carr-a-founder-and-a-muse-of-the-beat-generation-dies-at.html | Lucien Carr, a Founder and a Muse of the Beat Generation, Dies at 79 | False | By Wilborn Hampton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-cox-anne-delafield-finch.html | Paid Notice: Deaths COX, ANNE DELAFIELD FINCH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/monument-in-search-of-a-home.html | Monument In Search Of a Home | False | By Jonathan Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-memorials-dix-rita.html | Paid Notice: Memorials DIX, RITA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/these-stock-options-just-didnt-add-up.html | These Stock Options Just Didn't Add Up | False | By Gretchen Morgenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/auschwitz-60-years-later-233056.html | Auschwitz, 60 Years Later | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/an-epilogue-of-his-design.html | An Epilogue of His Design | False | By Robert Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/chapters/tattoo-for-a-slave.html | 'Tattoo for a Slave' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/television/glossary-of-terms.html | Glossary of Terms | False | By Eric Taub | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/homes-at-the-club-not-for-golfers-only.html | Homes at the Club, Not for Golfers Only | False | By Eleanor Charles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/movies/big-test-break.html | Big (Test) Break | False | By Choire Sicha | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/do-not-call-it-a-brewski.html | Do Not Call It a Brewski | False | By William L. Hamilton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/three-decades-later-washington-still-feels-effects-of-his-punch.html | Three Decades Later, Washington Still Feels Effects of His Punch | False | By Liz Robbins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/environment-the-doctor-is-out-locating-his-patients.html | ENVIRONMENT; The Doctor Is Out, Locating His Patients | False | By David Gottlieb | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-silberberg-ann.html | Paid Notice: Deaths SILBERBERG, ANN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/in-queens-the-houses-are-growing-and-growing.html | In Queens, the Houses Are Growing and Growing | False | By Dennis Hevesi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/taking-the-wheel-before-a-pension-runs-into-trouble.html | Taking the Wheel Before a Pension Runs Into Trouble | False | By Mary Williams Walsh | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/wave-of-renovations-helping-downtown-detroit.html | Wave of Renovations Helping Downtown Detroit | False | By Robert Sharoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/fourterm-newark-leader-wont-secondguess-mayor.html | Four-Term Newark Leader Won't Second-Guess Mayor | False | By Joseph P. Fried | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/qa-a-sponsors-obligations-at-a-coop.html | Q&A; A Sponsor's Obligations at a Co-op | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/business/why-companies-delist-226866.html | Why Companies Delist | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/wrong-about-japan-the-road-to-anime.html | 'Wrong About Japan': The Road to Anime | False | By Marcel Theroux | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/openers-suits-art-and-mammon.html | OPENERS; SUITS; ART AND MAMMON | False | By Jane L. Levere | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/opinionspecial/a-home-for-troubled-youths-4-letters.html | A Home for Troubled Youths (4 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/technology/executives-thoughts-on-financing-content-in-a-digital-age.html | Executives' Thoughts on Financing Content in a Digital Age | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/auschwitz-60-years-later-4-letters.html | Auschwitz, 60 Years Later (4 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/style/pulse-put-some-firecracker-in-your-step.html | PULSE; Put Some Firecracker In Your Step | False | By Ellen Tien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/paperback-row.html | Paperback Row | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/international/middleeast/ephraim-kishon-80-holocaust-survivor-who-became.html | Ephraim Kishon, 80, Holocaust Survivor Who Became Satirist | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-morris-claire-bloch.html | Paid Notice: Deaths MORRIS, CLAIRE BLOCH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/world/europe/cia-said-to-rebuff-congress-on-nazi-files.html | C.I.A. Said to Rebuff Congress on Nazi Files | False | By Douglas Jehl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/tennis/safin-defeats-hewitt-to-win-australian-open.html | Safin Defeats Hewitt to Win Australian Open | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/international/middleeast/bush-hails-iraq-vote-as-a-resounding-success.html | Bush Hails Iraq Vote as 'a Resounding Success' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/qa-a-flip-tax-in-a-coop.html | Q&A; A Flip Tax in a Co-op | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/the-frost-is-on-the-window-and-he-turns-it-into-art.html | The Frost Is on the Window, and He Turns It Into Art | False | By Penelope Green | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-andrews-sara-sonsol.html | Paid Notice: Deaths ANDREWS, SARA SONSOL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/magazine/among-the-peculiars-191272.html | Among the Peculiars | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/doubleduty-desserts.html | Double-Duty Desserts | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-baldwin-harley.html | Paid Notice: Deaths BALDWIN, HARLEY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/pageoneplus/corrections.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/ncaabasketball/with-focus-on-hill-red-storm-result-is-not-a-pretty.html | With Focus on Hill, Red Storm Result Is Not a Pretty Picture | False | By Bill Finley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/the-sisterhood-judging-worldcom.html | The Sisterhood Judging WorldCom | False | By Gretchen Morgenson and Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/washington/world/the-iraqi-election-the-network-under-pressure-qatar-may.html | THE IRAQI ELECTION: THE NETWORK; Under Pressure, Qatar May Sell Jazeera Station | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/the-guide.html | The Guide | False | By Choire Sicha \| Theguide@Nytimes.com | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/magazine/a-question-of-numbers-191221.html | A Question of Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/a-new-symphony-season-strings-attached.html | A New Symphony Season, Strings Attached | False | By Brian Wise | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/politics/seven-candidates-scramble-to-lead-the-party-that-lost.html | Seven Candidates Scramble to Lead the Party That Lost | False | By Adam Nagourney and Anne E. Kornblut | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/football/curiously-belichick-made-it-happen-but-elsewhere.html | Curiously, Belichick Made It Happen, but Elsewhere | False | By George Vecsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/washington/world/the-iraqi-election-the-process-the-vote-and-democracy.html | THE IRAQI ELECTION: THE PROCESS; The Vote, and Democracy Itself, Leave Anxious Iraqis Divided | False | By John F. Burns | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/look-out-look-out-look-out.html | Look Out! Look Out! Look Out! | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/design/greenwich-gets-a-renaissance-all-its-own.html | Greenwich Gets a Renaissance All Its Own | False | By Hugh Eakin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/first-novels-rookie-sensations.html | First Novels: Rookie Sensations | False | By Taylor Antrim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/at-least-4-die-after-bus-hits-truck-upstate.html | At Least 4 Die After Bus Hits Truck Upstate | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/more-frills-and-even-chills-to-lure-landlubbers.html | More Frills (and Even Chills) to Lure Landlubbers | False | By Terry Trucco | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/li-work.html | L.I. @WORK | False | Compiled by Stacy Albin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/mommy-and-me.html | Mommy (and Me) | False | By David Hochman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/weddings/jason-kent-james-pomeranz.html | Jason Kent, James Pomeranz | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/bush-and-europe-an-ocean-apart-233099.html | Bush and Europe, an Ocean Apart | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/chapters/grace.html | 'Grace' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-levenson-ralph.html | Paid Notice: Deaths LEVENSON, RALPH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/technology/ringtones-how-much-is-too-much.html | Ringtones: How Much Is Too Much? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/the-boar-the-boar.html | The Boar, the Boar | False | By Karla Cook | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/deaths-of-two-firefighters-raise-issue-of-safety-ropes.html | Deaths of Two Firefighters Raise Issue of Safety Ropes | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/the-geogreen-alternative.html | The Geo-Green Alternative | False | By Thomas L. Friedman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/divorce-ties-chile-in-knots.html | Divorce Ties Chile in Knots | False | By Larry Rohter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/his-genes-hold-gifts-mine-carry-risk.html | His Genes Hold Gifts. Mine Carry Risk. | False | By Bonnie J. Rough | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/riverdale-or-the-bronx-228435.html | Riverdale, or the Bronx? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/kindness-and-valor-of-fireman-are-recalled.html | Kindness And Valor of Fireman Are Recalled | False | By Nicholas Confessore | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/the-last-stand-or-joe-versus-the-eyesore.html | The Last Stand, or Joe Versus the Eyesore | False | By Seth Kugel | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-nussbaum-theodore.html | Paid Notice: Deaths NUSSBAUM, THEODORE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/clothes-with-lots-of-style-and-a-little-history-too.html | Clothes With Lots of Style and a Little History, Too | False | By Codi Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/television/steal-this-show.html | Steal This Show | False | By Lorne Manly and John Markoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/building-unnecessary-jails.html | Building Unnecessary Jails | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/minetta-moments.html | Minetta Moments | False | By Jennifer Callahan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/first-walk-the-course.html | First, Walk the Course | False | By CAROL B. TOMÃ'â€žÂ© | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-cunniff-carol.html | Paid Notice: Deaths CUNNIFF, CAROL | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/international/middleeast/mosul-threats-fail-and-glitches-for-the-kurds.html | Mosul: Threats Fail, and Glitches for the Kurds | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/arts/paperback-best-sellers-january-30-2005.html | PAPERBACK BEST SELLERS: January 30, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/sports/50yard-scrum-233293.html | 50-Yard Scrum | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/on-henry-street-a-love-of-labor.html | On Henry Street, a Love of Labor | False | By Nadine Brozan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-zimmerman-anne-helen.html | Paid Notice: Deaths ZIMMERMAN, ANNE HELEN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-blau-herman.html | Paid Notice: Deaths BLAU, HERMAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-steinfeld-thomas-a.html | Paid Notice: Deaths STEINFELD, THOMAS A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/funeral-held-for-girl-killed-in-snowbank.html | Funeral Held for Girl Killed in Snowbank | False | By Damien Cave | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/opinionspecial/after-14-years-another-crack-at-justice.html | After 14 Years, Another Crack at Justice | False | By Scott Christianson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/baseball/orioles-and-cubs-reach-deal-for-sosa.html | Orioles and Cubs Reach Deal for Sosa | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/pageoneplus/corrections-207098.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/up-front-worth-noting-in-the-legislature-calm-before-the-storm.html | UP FRONT: WORTH NOTING; In the Legislature, Calm Before the Storm | False | By Jessica Bruder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/home-well-before-dawn.html | Home Well Before Dawn | False | By Liza Ghorbani | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-metronorth-riders-face-rise-in-a-ticket-surcharge.html | IN BRIEF; Metro-North Riders Face Rise in a Ticket Surcharge | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/songs-of-the-heart-about-lifes-mysteries.html | Songs of the Heart, About Life's Mysteries | False | By Thomas Staudter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/buzzwords-hello-synergy-begone-crisis-231720.html | Buzzwords; Hello, Synergy, Begone, Crisis | False | By David E. Rosenbaum | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/music/reggae-riddims-and-the-sound-of-london-grit.html | Reggae Riddims and the Sound of London Grit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-baxter-katherine-d.html | Paid Notice: Deaths BAXTER, KATHERINE D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/style/on-the-street-coverup.html | ON THE STREET; Cover-Up | False | By Bill Cunningham | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/forget-armor-all-you-need-is-love.html | Forget Armor. All You Need Is Love | False | By Frank Rich | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-toboroff-myrna.html | Paid Notice: Deaths TOBOROFF, MYRNA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-power-authority-unveils-pair-of-100foot-wind-turbines.html | IN BRIEF; Power Authority Unveils Pair Of 100-Foot Wind Turbines | False | By John Rather | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/editors-choice.html | Editors' Choice | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/postlunarism.html | Post-Lunarism | False | By Deborah Solomon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/corporate-welfare-runs-amok.html | Corporate Welfare Runs Amok | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-dedapper-jay-warren.html | Paid Notice: Deaths DEDAPPER, JAY WARREN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-diederich-margaret-ross.html | Paid Notice: Deaths DIEDERICH, MARGARET ROSS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/snow-day.html | Snow Day | False | By Margaret Farley Steele | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/architecture-at-last-a-monument-to-vietnam-veterans.html | ARCHITECTURE; At Last, a Monument to Vietnam Veterans | False | By Margo Nash | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/movies/14-years-later-my-hollywood-ending.html | 14 Years Later, My Hollywood Ending | False | By Bernard Weinraub | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/sweet-somethings-sweet-nothings.html | Sweet Somethings, Sweet Nothings | False | By Steven Kurutz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/imperial-reckoning-and-histories-of-the-hanged-white-mans-bungle.html | 'Imperial Reckoning' and 'Histories of the Hanged': White Man's Bungle | False | By Daniel Bergner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/losing-the-debate-on-seat-belts-recite-the-numbers.html | Losing the Debate on Seat Belts? Recite the Numbers | False | By Hubert B. Herring | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/bush-and-europe-an-ocean-apart-233129.html | Bush and Europe, an Ocean Apart | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/hog-heaven-on-the-high-seas.html | Hog Heaven on the High Seas | False | By Robert Andrew Powell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/cozy-apt-world-vu.html | Cozy Apt, World Vu | False | By Alex Mindlin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/buzzwords-hello-synergy-begone-crisis-231711.html | Buzzwords; Hello, Synergy, Begone, Crisis | False | By Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/automobiles/what-the-heck-was-that-crazy-car.html | What the Heck Was That Crazy Car? | False | By Jim Motavalli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/musthaves-for-the-next-hurricane.html | Must-Haves for the Next Hurricane | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/can-angelina-jolie-really-save-the-world.html | Can Angelina Jolie Really Save the World? | False | By Timothy L. O'Brien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/jobs/envisioning-a-career-path-with-pit-stops.html | Envisioning a Career Path With Pit Stops | False | By Lisa Belkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/quick-bitebergenfield-we-dont-need-no-stinking-taco-bell.html | QUICK BITE/Bergenfield; We Don't Need No Stinking Taco Bell | False | By Jason Perlow | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/weather-microclimates-big-variations.html | WEATHER; Microclimates, Big Variations | False | By Leo H. Carney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/tool-for-thought.html | Tool for Thought | False | By Steven Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-johnson-philip.html | Paid Notice: Deaths JOHNSON, PHILIP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/antipasto-and-pasta-worth-the-formality.html | Antipasto and Pasta Worth the Formality | False | By M.h. Reed | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-connolly-ann-d-nee-dolan.html | Paid Notice: Deaths CONNOLLY, ANN D. (NEE DOLAN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/the-outdoorsman.html | The Outdoorsman | False | By Jennifer Tung | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/the-new-boss.html | The New Boss | False | By Matt Bai | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-berwick-virginia.html | Paid Notice: Deaths BERWICK, VIRGINIA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/with-little-for-sale-frantic-buyers-push-up-prices.html | With Little for Sale, Frantic Buyers Push Up Prices | False | By Anna Bahney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/bond-prices-in-a-snap-well-almost.html | Bond Prices in a Snap (Well, Almost) | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/arts/best-sellers-january-30-2005.html | BEST SELLERS: January 30, 2005 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-church-brings-in-660000-from-sale-of-silver.html | IN BRIEF; Church Brings In $660,000 From Sale of Silver | False | By Jane Gordon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/movies/mining-matrix.html | Mining 'Matrix' | False | By Charles Taylor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/magazine/a-question-of-numbers-191205.html | A Question of Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/obituaries/consuelo-velazquez-dies-wrote-besame-mucho.html | Consuelo Velã¡Sâ¿¿quez Dies; Wrote 'Bã¡Sâ¿¿same Mucho' | False | By Margalit Fox | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/healthy-eating-weve-got-to-do-a-lot-better-233005.html | Healthy Eating: We've Got to Do a Lot Better | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-klein-judah-e.html | Paid Notice: Deaths KLEIN, JUDAH E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/television/carsons-code.html | Carson's Code | False | By Joe Rhodes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/racing-with-sam.html | Racing With Sam | False | By Robin Marantz Henig | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/li-work-bank-builds-profits-by-being-customer-centric.html | L.I. @ WORK; Bank Builds Profits by Being 'Customer Centric' | False | By Stewart Ain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/newsat-takers-confused-yet.html | New-SAT Takers: Confused Yet? | False | By Jennifer Medina | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/chapters/collapse.html | 'Collapse' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/the-new-hardsoft-power.html | The New Hard-Soft Power | False | By James Traub | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/sliding-down-mountains-all-year.html | Sliding Down Mountains, All Year | False | By David Howard | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/othersports/austrians-no-match-for-miller.html | Austrians No Match for Miller | False | By Nathaniel Vinton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/magazine/a-sellers-edge-191248.html | A Seller's Edge | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/advancing-the-theater.html | Advancing the Theater | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/theater/newsandfeatures/the-time-of-their-lives-live.html | The Time of Their Lives, Live | False | By Melena Z. Ryzik | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/jan-2329.html | Jan. 23-29 | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/opinionspecial/riverdale-or-the-bronx-8-letters.html | Riverdale, or the Bronx? (8 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/a-sponsors-obligations-at-a-coop.html | A Sponsor's Obligations at a Co-op | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/where-trout-and-thrills-abound.html | Where Trout and Thrills Abound | False | By Julie Earle-Levine | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/theater/theater-review-notsoyoung-romance.html | THEATER REVIEW; Not-So-Young Romance | False | By Neil Genzlinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/a-researcher-not-a-crusader-166650.html | A Researcher, Not a Crusader | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/healthy-eating-weve-got-to-do-a-lot-better-232998.html | Healthy Eating: We've Got to Do a Lot Better | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/auschwitz-60-years-later-233021.html | Auschwitz, 60 Years Later | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-friedjung-judith.html | Paid Notice: Deaths FRIEDJUNG, JUDITH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/education/briefings-education-uhoh-hire-more-tutors.html | BRIEFINGS; EDUCATION; UH-OH, HIRE MORE TUTORS | False | By John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/dr-ecstasy.html | Dr. Ecstasy | False | By Drake Bennett | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/torture-chicks-gone-wild.html | Torture Chicks Gone Wild | False | By Maureen Dowd | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/teenage-drinking-214477.html | Teenage Drinking | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/technology/county-lines-call-spidey-with-problems-spano-has-his.html | COUNTY LINES; Call Spidey With Problems. Spano Has His Number. | False | By Marek Fuchs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/when-gray-heads-roll-is-age-bias-at-work.html | When Gray Heads Roll, Is Age Bias at Work? | False | By Norm Alster | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-alex-kelly-is-set-for-a-parole-hearing.html | IN BRIEF; Alex Kelly Is Set For a Parole Hearing | False | By Jeff Holtz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/weddings/a-new-nose-then-the-i-do.html | A New Nose, Then the 'I Do' | False | By Marcelle S. Fischler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/state-of-fear-not-so-hot.html | 'State of Fear': Not So Hot | False | By Bruce Barcott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/chinese-favorites-redefined.html | Chinese Favorites, Redefined | False | By Joanne Starkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/light-rail-for-the-east-end-210315.html | Light Rail for the East End | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/the-neediest-cases-illness-and-death-of-a-spouse-test-a-familys.html | The Neediest Cases; Illness and Death of a Spouse Test a Family's Matriarch | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/in-jacksonville-faith-hope-and-charity-at-a-super-bowl.html | In Jacksonville, Faith, Hope and Charity at a Super Bowl | False | By Robert Andrew Powell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/health/soapbox-will-there-be-a-next-big-thing.html | SOAPBOX; Will There Be a Next Big Thing? | False | By James W. Hughes and Joseph J. Seneca | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/high-school-choir-210307.html | High School Choir | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/style/pulse-wrapped-up-ready-to-go.html | PULSE; Wrapped Up, Ready to Go | False | By Ellen Tien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/international/middleeast/british-military-plane-crashes-outside-baghdad.html | British Military Plane Crashes Outside Baghdad | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/technology/microsoft-agrees-to-scrap-name-for-new-windows.html | Microsoft Agrees to Scrap Name for New Windows | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/football/the-eagles-mitchell-is-ready-for-another-closeup.html | The Eagles' Mitchell Is Ready for Another Close-Up | False | By Lee Jenkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/the-observant-reader.html | The Observant Reader | False | By Wendy Shalit | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-wriston-walter.html | Paid Notice: Deaths WRISTON, WALTER | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/business/social-security-over-the-years-226858.html | Social Security, Over the Years | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/television/the-meters-running-and-so-are-the-hidden-cameras.html | The Meter's Running and So Are the Hidden Cameras | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/othersports/gatti-flattens-leija-with-a-flurry-in-the-fifth-round.html | Gatti Flattens Leija With a Flurry in the Fifth Round | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-schreiber-martin.html | Paid Notice: Deaths SCHREIBER, MARTIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-lipsyte-sidney-i.html | Paid Notice: Deaths LIPSYTE, SIDNEY I. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/weddings/eve-blumstein-jon-zibel.html | Eve Blumstein, Jon Zibel | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/football/letters-to-the-editor.html | Letters to the Editor | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/dance/the-ballerina-who-wore-a-suit.html | The Ballerina Who Wore a Suit | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/us-property-prices-too-high-some-funds-look-abroad.html | U.S. Property Prices Too High? Some Funds Look Abroad | False | By J. Alex Tarquinio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/television/movies-critics-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/on-a-floating-honeymoon-just-we-two-and-a-small-crew.html | On a Floating Honeymoon, Just We Two and a Small Crew | False | By Jodi Wilgoren | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/southolds-development-regulations-210323.html | Southold's Development Regulations | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/not-so-pleased-to-meet-you.html | Not So Pleased to Meet You | False | By Bob Morris | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/whatchamacallit-housing.html | Whatchamacallit Housing | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/correction.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/pageoneplus/corrections-215759.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-gruber-mildred-loewinthan.html | Paid Notice: Deaths GRUBER, MILDRED. (LOEWINTHAN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/collapse-how-the-world-ends.html | 'Collapse': How the World Ends | False | By Gregg Easterbrook | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/briefings-transportation-dollars-for-roads.html | BRIEFINGS; TRANSPORTATION; DOLLARS FOR ROADS | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-haymes-carol-nee-stein.html | Paid Notice: Deaths HAYMES, CAROL (NEE STEIN) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/advisory-travel-notes-cruises-give-mobile-a-boost.html | ADVISORY: TRAVEL NOTES; Cruises Give Mobile a Boost | False | By Terry Trucco | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/in-brief-2-plants-polluted-more-in-2003-study-asserts.html | IN BRIEF; 2 Plants Polluted More In 2003, Study Asserts | False | By David Winzelberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/us/under-one-roof-aging-together-yet-alone.html | Under One Roof, Aging Together Yet Alone | False | By Jane Gross | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/six-degrees-of-separation-or-sometimes-seven-or-eight.html | Six Degrees of Separation, or Sometimes Seven or Eight | False | By Jeff Vandam | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/plastic-surgery-the-good-ones-208329.html | PLASTIC SURGERY; The Good Ones | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/national/minnesota-to-consider-changes-in-terms-used-for-the-disabled.html | Minnesota to Consider Changes in Terms Used for the Disabled | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-rothlin-harriett.html | Paid Notice: Deaths ROTHLIN, HARRIETT | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/calling-all-stretch-limos.html | Calling All Stretch Limos | False | By Warren St. John | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/international/middleeast/voting-not-violence-is-the-big-story-on-arab-tv.html | Voting, Not Violence, Is the Big Story on Arab TV | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/the-doctrine-that-never-died.html | The Doctrine That Never Died | False | By Tom Wolfe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/a-tide-of-islamic-fury-and-how-it-rose.html | A Tide of Islamic Fury, and How It Rose | False | By John Kifner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/chapters/state-of-fear.html | 'State of Fear' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/baseball/putting-a-new-face-on-the-mets-and-burying-the-low-profile.html | Putting a New Face on the Mets, and Burying the Low Profile | False | By Omar Minaya | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/up-front-worth-noting-when-all-else-fails-investigate-mcgreevey.html | UP FRONT: WORTH NOTING; When All Else Fails, Investigate McGreevey | False | By Josh Benson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/the-great-indoors-a-shaggy-cat-story.html | 'The Great Indoors': A Shaggy Cat Story | False | By Joanne Kaufman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/the-life-and-times-of-a-press-baron-166642.html | The Life and Times Of a Press Baron | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/pageoneplus/corrections-191175.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/live-from-willimantic-its-school-on-stage.html | Live, From Willimantic, It's School On Stage | False | By Gail Braccidiferro | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/realestate/1897-town-house-that-looks-like-an-1897-town-house.html | 1897 Town House That Looks Like an 1897 Town House | False | By Christopher Gray | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/business/yourmoney/a-game-with-a-low-body-count.html | A Game With a Low Body Count | False | By Brendan I Koerner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/crime-whats-missing-from-this-picture.html | CRIME; What's Missing From This Picture? | False | By Debra West | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/entrepreneurs-or-tax-evaders.html | Entrepreneurs or Tax Evaders? | False | By Selim Algar | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/books/review/license-to-chat.html | License to Chat | False | By Sarah Churchwell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-memorials-jones-gareth-david.html | Paid Notice: Memorials JONES, GARETH DAVID | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/realestate/looking-ahead-with-no-regrets.html | Looking Ahead, With No Regrets | False | By Joyce Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-feingold-joseph.html | Paid Notice: Deaths FEINGOLD, JOSEPH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/business/sbc-and-att-boards-to-consider-deal-today.html | SBC and AT&T Boards to Consider Deal Today | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/international/middleeast/in-baghdad-neighborhood-voting-becomes-a-communal.html | In Baghdad Neighborhood, Voting Becomes a Communal Celebration | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/in-brief-levy-rules-out-ditching-for-mosquito-control.html | IN BRIEF; Levy Rules Out Ditching For Mosquito Control | False | By John Rather | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/politics/one-more-moral-value-fighting-poverty.html | One More 'Moral Value': Fighting Poverty | False | By John Leland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/world/asia/chinas-fear-of-ghosts-balancing-stability-and-dissent.html | China's Fear of Ghosts: Balancing Stability and Dissent | False | By Joseph Kahn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/technology/poguesposts/debating-the-mini.html | Debating the Mini | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/travel/jacksonville-fla.html | Jacksonville, Fla. | False | By John E. Citrone | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/magazine/among-the-peculiars-191280.html | Among the Peculiars | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/nyregion/turtles-long-missing-223638.html | Turtles, Long Missing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/dining/primal-and-alluring.html | Primal and Alluring | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/fashion/lovely-weather-for-ruining-the-skin.html | Lovely Weather for Ruining the Skin | False | By Elizabeth Hayt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/weekinreview/buzzwords-hello-synergy-begone-crisis.html | Buzzwords; Hello, Synergy, Begone, Crisis | False | By Kate Zernike | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-lloyd-evans-john-wynn.html | Paid Notice: Deaths LLOYD, EVANS, JOHN WYNN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/arts/television/talkin-about-someone-elses-generation.html | Talkin' About Someone Else's Generation | False | By Joe Rhodes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/nyregion/a-memorable-night-at-the-oak-bar-223611.html | A Memorable Night At the Oak Bar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/international/middleeast/celebration-seeps-through-diplomatic-reaction-at-un.html | Celebration Seeps Through Diplomatic Reaction at U.N. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/arts/music/show-tunes.html | Show Tunes | False | By Tyler Imoto | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/arts/music/the-symphonic-literature-of-william-blake.html | The Symphonic Literature of William Blake | False | By Allan Kozinn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/arts/television/for-young-viewers-wielding-swords-and-centuries.html | FOR YOUNG VIEWERS; Wielding Swords and Centuries | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/travel/poker-nuts-and-nudists-come-aboard.html | Poker Nuts and Nudists, Come Aboard | False | By Austin Considine | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/sports/transactions.html | TRANSACTIONS | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/realestate/a-mill-town-writes-its-next-chapter.html | A Mill Town Writes Its Next Chapter | False | By Lisa Prevost | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/a-caterer-closes-a-bride-feels-jilted.html | A Caterer Closes, A Bride Feels Jilted | False | By Rosamaria Mancini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-bailey-william-o.html | Paid Notice: Deaths BAILEY, WILLIAM O. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/cross-westchester-law-and-order-county-style.html | CROSS WESTCHESTER; Law and Order: County Style | False | By Debra West | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/thecity/beef-meet-boutique.html | Beef, Meet Boutique | False | By Jeff Vandam | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/education/suozzi-offers-his-sketch-of-nassau-hub.html | Suozzi Offers His Sketch of Nassau Hub | False | By John Rather | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/nyregion/a-home-for-troubled-youths-232475.html | A Home for Troubled Youths | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/on-politics-think-of-the-turnpike-as-a-huge-mall-with-wheels.html | ON POLITICS; Think of the Turnpike as a Huge Mall (With Wheels) | False | By Laura Mansnerus | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/magazine/weddings-191299.html | Weddings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/travel/frequent-fliers-worry-is-elite-status-worth-it.html | Frequent Fliers Worry: Is Elite Status Worth It? | False | By Joe Sharkey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/weekinreview/tvs-busby-berkeley-moment.html | TV's Busby Berkeley Moment | False | By Alessandra Stanley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/business/yourmoney/correction-223395.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/in-the-schools-a-building-boom-at-private-schools.html | IN THE SCHOOLS; A Building Boom At Private Schools | False | By Merri Rosenberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/fires-highlight-weaknesses-new-yorkers-often-overlook.html | Fires Highlight Weaknesses New Yorkers Often Overlook | False | By Sam Roberts | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/us-is-close-to-eliminating-aids-in-infants-officials-say.html | U.S. Is Close to Eliminating AIDS in Infants, Officials Say | False | By Marc Santora | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/fashion/weddings/ronit-mitzner-and-hayden-horowitz.html | Ronit Mitzner and Hayden Horowitz | False | By Debra Galant | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/opinionspecial/the-state-of-suffolk.html | The State of Suffolk | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/business/openers-suits-best-ceos-er-never-mind.html | OPENERS; SUITS; Best C.E.O.'s? Er, Never Mind | False | By Mark A. Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/business/yourmoney/best-ceos-er-never-mind.html | Best C.E.O.'s? Er, Never Mind | False | By Mark A. Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/nyregion/put-the-pensions-of-politicians-at-risk-231665.html | Put the Pensions Of Politicians at Risk | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/magazine/a-question-of-numbers-191213.html | A Question of Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/thecity/the-healing-stops-here.html | The Healing Stops Here | False | By Susan Saulny | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/magazine/expatriate-games.html | Expatriate Games | False | By John Burnham Schwartz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/setting-a-classic-afloat.html | Setting a Classic Afloat | False | By Joe Wojtas | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-adler-beniek.html | Paid Notice: Deaths ADLER, BENIEK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/opinionspecial/building-unnecessary-jails.html | Building Unnecessary Jails | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/thecity/the-duel-for-the-dirt.html | The Duel for the Dirt | False | By Jay Dixit | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/fashion/from-the-sea-a-great-white.html | From the Sea, a Great White | False | By David Colman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/criminal-justice-now-a-mall-thats-different.html | CRIMINAL JUSTICE; Now a Mall, That's Different | False | By George James | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/politics/mexican-being-extradited-in-us-drug-agents-slaying.html | Mexican Being Extradited in U.S. Drug Agent's Slaying | False | By John Files | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/weekinreview/the-great-middle-east-shakeup.html | The Great Middle East Shake-Up | False | By Steven R. Weisman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/magazine/a-question-of-numbers-191230.html | A Question of Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-salb-lillian-patek.html | Paid Notice: Deaths SALB, LILLIAN PATEK | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/business/yourmoney/the-crystal-balls-verdict-on-the-markets-future-hazy.html | The Crystal Ball's Verdict on the Market's Future: Hazy | False | By Jonathan Fuerbringer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/nyregion/a-home-for-troubled-youths-232521.html | A Home for Troubled Youths | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/world/europe/at-forum-leaders-confront-annual-enigma-of-china.html | At Forum, Leaders Confront Annual Enigma of China | False | By Mark Landler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/classified/paid-notice-deaths-schechter-frances.html | Paid Notice: Deaths SCHECHTER, FRANCES | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/movies/in-suspended-animation-in-limbo-in-japan.html | In Suspended Animation, in Limbo, in Japan | False | By Terrence Rafferty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/briefings-economy-minimum-wage-advances.html | BRIEFINGS: ECONOMY; MINIMUM WAGE ADVANCES | False | By John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/tv-newsmen-too-civil-i-guess-208337.html | TV NEWSMEN; Too Civil, I Guess | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/books/review/bicycle-it-is-about-the-bike.html | 'Bicycle': It Is About the Bike | False | By Edward Koren | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/opinion/healthy-eating-weve-got-to-do-a-lot-better-233013.html | Healthy Eating: We've Got To Do a Lot Better | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/fashion/weddings/anne-kettle-george-baker-iv.html | Anne Kettle, George Baker IV | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/weekinreview/homecoming.html | Homecoming | False | By Tyler Hicks | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/sports/baseball/marlins-dont-mind-being-rated-as-underdogs-in-the-nl-east.html | Marlins Don't Mind Being Rated as Underdogs in the N.L. East | False | By Murray Chass | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/business/yourmoney/lessons-for-the-american-empire.html | Lessons for the American Empire | False | By Anna Bernasek | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/sports/baseball/in-salary-arbitration-old-math-matters-most.html | In Salary Arbitration, Old Math Matters Most | False | By Alan Schwarz | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/nyregion/up-front-worth-noting-putting-out-the-light-in-atlantic-city.html | UP FRONT: WORTH NOTING; Putting Out the Light In Atlantic City | False | By Robert Strauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/technology/in-business-in-a-casino-plan-hopes-for-rebirth.html | IN BUSINESS; In a Casino Plan, Hopes for Rebirth | False | By Elsa Brenner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/neighborhood-report-new-york-underground-and-sales-of-war-and.html | NEIGHBORHOOD REPORT: NEW YORK UNDERGROUND; New York Underground: of 'War and Peace' Went Through the Roof | False | By Jake Mooney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/turks-and-caicos-undiscovered-no-more.html | Turks and Caicos, Undiscovered No More | False | By Bonnie Tsui | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/sports/another-quarter-233269.html | Another Quarter | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/the-new-social-etiquette-friends-dont-let-friends-dial-drunk.html | The New Social Etiquette: Friends Don't Let Friends Dial Drunk | False | By Carol E. Lee | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/sports/silent-auction-233307.html | Silent Auction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/one-clear-conscience-60-years-after-auschwitz.html | One Clear Conscience, 60 Years After Auschwitz | False | By Roger Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-quinn-james-joseph.html | Paid Notice: Deaths QUINN, JAMES JOSEPH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/theater/newsandfeatures/the-outoftowners.html | The Out-of-Towners | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/dance-and-academe-what-about-the-dancers-208345.html | DANCE AND ACADEME; What About the Dancers? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/briefings-politics-another-republican-contender.html | BRIEFINGS: POLITICS; ANOTHER REPUBLICAN CONTENDER | False | By John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/washington/world/the-iraqi-election-the-white-house-bush-anticipating.html | THE IRAQI ELECTION: THE WHITE HOUSE; Bush, Anticipating Violence and Low Sunni Turnout, Accentuates the Positive in Iraqi Voting | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/art-review-what-the-critic-chose-to-hang-on-his-walls.html | ART REVIEW; What the Critic Chose to Hang on His Walls | False | By Benjamin Genocchio | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/theater/newsandfeatures/arms-and-the-man-the-star-of-the-flid-show.html | Arms and the Man: The Star of 'The Flid Show' | False | By Liesl Schillinger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/politics/for-democrats-social-security-becomes-a-defining-test.html | For Democrats, Social Security Becomes a Defining Test | False | By Sheryl Gay Stolberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/yourmoney/equality-of-opportunity-the-water-we-swim-in.html | Equality of Opportunity: The Water We Swim In | False | By Ben Stein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/art-farm-ocean-and-road-the-panoramas-of-the-island.html | ART; Farm, Ocean and Road: The Panoramas of the Island | False | By Helen A. Harrison | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/buzzwords-hello-synergy-begone-crisis-231690.html | BUZZWORDS; Hello, Synergy, Begone, Crisis | False | By David E. Sanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/sports/track-and-field-ethiopian-woman-sets-world-record-in-5000.html | TRACK AND FIELD; Ethiopian Woman Sets World Record in 5,000 | False | By Elliott Denman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/auschwitz-60-years-later-233030.html | Auschwitz, 60 Years Later | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/chapters/mantrapped.html | 'Mantrapped' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/my-jim-never-the-twain.html | 'My Jim': Never the Twain | False | By Helen Schulman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-lencek-rado-l.html | Paid Notice: Deaths LENCEK, RADO L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/style-new-directions.html | STYLE; New Directions | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/rising-river.html | Rising River | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/international/middleeast/israel-prepares-to-pull-out-of-some-palestinian.html | Israel Prepares to Pull Out of Some Palestinian Areas | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/riverdale-or-the-bronx-228427.html | Riverdale, or the Bronx? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/grace-cries-and-whispers.html | 'Grace': Cries and Whispers | False | By Bruce Bawer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-jacobs-herbert-e.html | Paid Notice: Deaths JACOBS, HERBERT E. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/middle-age-bring-it-on.html | Middle Age? Bring It On | False | By Rob Walker | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/travels-with-omar.html | Travels With Omar | False | By Jeffrey Tayler | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/anxious-about-tests-214485.html | Anxious About Tests | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/vegan.html | Vegan | False | By William Safire | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/jersey-want-to-see-a-concert-just-drop-by-the-house.html | JERSEY; Want to See a Concert? Just Drop by the House | False | By Fran Schumer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/region/theater/this-actor-has-his-own-theater.html | This Actor Has His Own Theater | False | By Jane Gordon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/lots-daughters-sodom-and-lewinsky.html | 'Lot's Daughters': Sodom and Lewinsky | False | By Kathryn Harrison | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/music/nursery-school-of-rock.html | Nursery School of Rock | False | By David Edelstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/home-land-admit-it-your-life-stinks.html | 'Home Land': Admit It: Your Life Stinks | False | By Lizzie Skurnick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/business/social-security-over-the-years-226840.html | Social Security, Over the Years | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/riverdale-or-the-bronx-228419.html | Riverdale, or the Bronx? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/up-front-worth-noting-codey-throws-his-hat-in-the-ring-sort-of.html | UP FRONT: WORTH NOTING; Codey Throws His Hat In the Ring, Sort of | False | By Terry Golway | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/sports/first-to-score-6-233285.html | First to Score 6 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/movies/from-maplewood-to-sundance.html | From Maplewood To Sundance | False | By Michelle Falkenstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/politics/military-plans-a-delayed-test-for-mental-issues.html | Military Plans a Delayed Test For Mental Issues | False | By Scott Shane | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-foster-jean.html | Paid Notice: Deaths FOSTER, JEAN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/world/europe/opec-suggests-no-output-change-till-cut-in-april.html | OPEC Suggests No Output Change Till Cut in April | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/books.html | Books | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/give-a-blood-chit-to-the-confusion-agent.html | Give a Blood Chit to the Confusion Agent | False | By Peter Edidin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/up-with-which-he-will-not-put-166634.html | Up With Which He Will Not Put | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/deceptive-teaching.html | Deceptive Teaching | False | By Randy Cohen | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/bush-and-europe-an-ocean-apart-233080.html | Bush and Europe, an Ocean Apart | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-de-vries-miriam-nee-jainchill.html | Paid Notice: Deaths DE VRIES, MIRIAM (NEE JAINCHILL) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/the-width-of-a-stitch-the-blue-of-a-sash.html | The Width of a Stitch, the Blue of a Sash | False | By Cathy Horyn | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/fashion/raspberried-in-the-snow.html | Raspberried in the Snow | False | By William L. Hamilton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/portland-to-halifax-taking-the-car-along-for-the-ride.html | Portland to Halifax: Taking the Car Along for the Ride | False | By Marialisa Calta | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/business/opec-ministers-leave-production-unchanged.html | OPEC Ministers Leave Production Unchanged | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/magazine/a-question-of-numbers-191191.html | A Question of Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/magazine/introduction-191183.html | Introduction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/books/review/up-front.html | Up Front | False | By The Editors | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/opinionspecial/riding-into-the-red.html | Riding Into the Red | False | By Clifton Hood | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/world/americas/venezuela-land-reform-looks-to-seize-idle-farmland.html | Venezuela Land Reform Looks to Seize Idle Farmland | False | By Juan Forero | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/travel/whats-over-bigname-ports-in-mexico.html | WHAT'S OVER; BIG-NAME PORTS IN MEXICO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/riverdale-or-the-bronx-228591.html | Riverdale, or the Bronx? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/as-housing-costs-rise-nimbyism-is-slipping.html | As Housing Costs Rise, Nimbyism Is Slipping | False | By Campbell Robertson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-kolbe-siegfried.html | Paid Notice: Deaths KOLBE, SIEGFRIED | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/crosswords/chess/is-that-a-trap-or-a-blunder-even-kramnik-can-be-fooled.html | Is That a Trap or a Blunder? Even Kramnik Can Be Fooled | False | By Robert Byrne | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/design/the-photographers-curator-curates-his-own.html | The Photographer's Curator Curates His Own | False | By Philip Gefter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/magazine/letters.html | Letters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-elfassy-shlomo.html | Paid Notice: Deaths ELFASSY, SHLOMO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/housing-still-going-gangbusters.html | Housing Still 'Going Gangbusters' | False | By Antoinette Martin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-lloyd-martha-leona-nee-bowles.html | Paid Notice: Deaths LLOYD, MARTHA LEONA (NEE BOWLES) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/weekinreview/hello-synergy-begone-crisis.html | Hello, Synergy, Begone, Crisis | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/classified/paid-notice-deaths-rosner-francis-md.html | Paid Notice: Deaths ROSNER, FRANCIS, M.D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/thecity/cafe-and-society.html | Cafe and Society | False | By Jennifer Bleyer | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/auschwitz-60-years-later-233048.html | Auschwitz, 60 Years Later | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/riverdale-or-the-bronx-228508.html | Riverdale, or the Bronx? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/style/pulse-j-crew-shows-its-high-end.html | PULSE; J. Crew Shows Its High End | False | By Ellen Tien | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/bush-and-europe-an-ocean-apart-7-letters.html | Bush and Europe, an Ocean Apart (7 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/verizon-seeks-coordination-of-downtown-street-work.html | Verizon Seeks Coordination of Downtown Street Work | False | By David W. Dunlap | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/music/still-immortal-still-beloved-still-heard-everywhere.html | Still Immortal, Still Beloved, Still Heard Everywhere | False | By Kathryn Shattuck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/for-the-east-village-a-new-retail-face.html | For the East Village, a New Retail Face | False | By Lisa Chamberlain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/dining/a-label-fit-for-a-legend.html | A Label Fit for a Legend | False | By Howard G. Goldberg | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/nyregion/pageoneplus/corrections-215023.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/realestate/if-youd-rather-watch-slow-grass-grow.html | If You'd Rather Watch Slow Grass Grow | False | By Jay Romano | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/arts/music/foundations-back-effort-to-revive-song-recitals.html | Foundations Back Effort to Revive Song Recitals | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/international/middleeast/basra-early-calm-then-a-festive-stream-of-voters.html | Basra: Early Calm, Then a Festive Stream of Voters | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/opinion/nyregion/a-home-for-troubled-youths-232564.html | A Home for Troubled Youths | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-30 | 2005-01-30 | https://www.nytimes.com/2005/01/30/politics/talk-of-taxes-social-security-and-blogs-at-gop-retreat.html | Talk of Taxes, Social Security and Blogs at G.O.P. Retreat | False | By David D. Kirkpatrick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/airlines-spur-travel-agency-shift.html | Airlines Spur Travel Agency Shift | False | By Bob Tedeschi | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/in-china-help-for-girls.html | In China, help for girls | False | By Jim Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/an-update-on-corporate-slavery.html | An Update on Corporate Slavery | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/corrections-239062.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/immigrants-and-english-238490.html | Immigrants and English | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/us-denies-guantanamo-inmates-rights-judge-says.html | U.S. Denies GuantáÂ'namo Inmates' Rights, Judge Says | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/employers-can-get-medicare-subsidies-for-lower-benefits.html | Employers Can Get Medicare Subsidies for Lower Benefits | False | By Robert Pear | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/new-security-alliances-facing-up-to-the-bioterror-threat.html | New security alliances: Facing up to the bioterror threat | False | By Daniel Hamilton and Tara O'Toole | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/facing-up-to-the-bioterror-threat.html | Facing up to the bioterror threat | False | Daniel Hamilton and Tara O'Toole | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/othersports/at-the-peak-of-his-career-gatti-awaits-his-greatest-test.html | At the Peak of His Career, Gatti Awaits His Greatest Test | False | By Clifton Brown | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/bush-hails-a-resounding-success.html | Bush hails a 'resounding success' | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/search-sites-play-a-game-of-constant-catchup.html | Search Sites Play a Game of Constant Catch-Up | False | By Saul Hansell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-boyle-cecelia-veronica.html | Paid Notice: Deaths BOYLE, CECELIA VERONICA | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/style/a-new-steppe-melding-skiwear-with-a-dark-elegance.html | A new steppe: Melding skiwear with a dark elegance | False | Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/music/politics-as-usual-with-u-s-grant-in-good-voice.html | Politics as Usual, With U. S. Grant in Good Voice | False | By Bernard Holland | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/turkey-opposition-leader-retains-party-post.html | Turkey Opposition Leader Retains Party Post | False | By Susan Sachs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/media/who-deserves-the-credit-and-cash-for-dreaming-up-those.html | Who Deserves the Credit (and Cash) for Dreaming Up Those Superheroes? | False | By Nat Ives | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/sbc-agrees-to-acquire-att-for-16-billion.html | SBC Agrees to Acquire AT&T for $16 Billion | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/harley-baldwin-59-an-entrepreneur-who-gave-aspen-cachet-dies.html | Harley Baldwin, 59, an Entrepreneur Who Gave Aspen Cachet, Dies | False | By David Colman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/gas-line-blast-in-new-jersey-injures-3-and-destroys-2-homes.html | Gas Line Blast in New Jersey Injures 3 and Destroys 2 Homes | False | By John Holl | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/international/with-tough-election-over-spotlight-on-uniting.html | With Tough Election Over, Spotlight on Uniting Iraqs | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/americas/hidden-files-force-brazil-to-face-its-past.html | Hidden Files Force Brazil to Face Its Past | False | By Larry Rohter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/africa/israel-ready-to-leave-some-west-bank-cities.html | Israel ready to leave some West Bank cities | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/taking-the-pulse-of-technology-at-davos.html | Taking the Pulse of Technology at Davos | False | By John Markoff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/sports-briefing-soccer-pope-may-move-to-england.html | SPORTS BRIEFING: SOCCER; Pope May Move to England | False | By Jack Bell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-till-alice-nee-pollitzer.html | Paid Notice: Deaths TILL, ALICE (NEE POLLITZER) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/corrections-239011.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/worldbusiness/dubai-buys-large-stake-in-daimlerchrysler.html | Dubai Buys Large Stake in DaimlerChrysler | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/othersports/a-powerful-swede-wins-the-superg.html | A Powerful Swede Wins the Super-G | False | By Nathaniel Vinton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/football/taking-the-temperature-of-philadelphia-suddenly-a-hot-city.html | Taking the Temperature of Philadelphia, Suddenly a Hot City | False | By William C. Rhoden | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/health/experts-urge-tests-for-men-at-risk-of-abdominal-aneurysms.html | Experts Urge Tests for Men at Risk of Abdominal Aneurysms | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/the-media-business-advertising-addenda-echostar-names-publicis-as.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; EchoStar Names Publicis As Agency for Dish Network | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-cox-anne-delafield-finch.html | Paid Notice: Deaths COX, ANNE DELAFIELD FINCH | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-stern-elinore-nee-scheer.html | Paid Notice: Deaths STERN, ELINORE (NEE SCHEER) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/business-digest.html | BUSINESS DIGEST | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-sturges-elizabeth-n.html | Paid Notice: Deaths STURGES, ELIZABETH N. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-tomme-ronald-preston.html | Paid Notice: Deaths TOMME, RONALD PRESTON | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/worldbusiness/a-variety-of-strategies-for-profiting-digital.html | A variety of strategies for profiting : Digital scenarios for media | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/worldbusiness/opec-leaves-output-levels-unchanged.html | OPEC Leaves Output Levels Unchanged | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/worldbusiness/opec-decides-to-keep-its-output-unchanged.html | OPEC decides to keep its output unchanged | False | By Jad Mouawad | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/americas/police-are-searching-for-escaped-inmates.html | Police are searching for escaped inmates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-rochester-bus-driver-says-he-lost-control.html | Metro Briefing | New York: Rochester: Bus Driver Says He Lost Control | False | By Michelle York (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/defying-threats-millions-of-iraqis-flock-to-polls.html | Defying Threats, Millions of Iraqis Flock to Polls | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/senator-clinton-recovers-after-collapsing.html | Senator Clinton Recovers After Collapsing | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/basketball/the-nets-feel-better-and-help-is-coming.html | The Nets Feel Better, and Help Is Coming | False | By Jason Diamos | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/news/kickbacks-undercut-world-cup-optimism-german-pridebooster-takes-a-fall.html | Kickbacks undercut World Cup optimism German pride-booster takes a fall | False | By Judy Dempsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/conservative-leader-accuses-gop-of-drifting-from-base.html | Conservative Leader Accuses G.O.P. of Drifting From Base | False | By Patrick D. Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/fatal-attacks-markstart-of-iraq-voting.html | Fatal attacks markstart of Iraq voting | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/football/all-hands-on-deck-for-footballs-biggest-game.html | All Hands on Deck for Football's Biggest Game | False | By Dave Anderson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/pageoneplus/corrections-239054.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-manhattan-inquiry-into-class-sizes.html | Metro Briefing | New York: Manhattan: Inquiry Into Class Sizes | False | By Mike McIntire (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/movies/arts-briefly-hide-and-seek-tops-box-office-eastwoods-baby-makes.html | Arts, Briefly; 'Hide and Seek' Tops Box Office, Eastwood's 'Baby' Makes Wide Debut | False | By Catherine Billey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/wireless-ring-tones-are-on-track-to-stay.html | Wireless: Ring tones are on track to stay | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/australian-open-tennis-safin-grabs-the-heros-role-away-from-hewitt.html | Australian Open Tennis: Safin grabs the hero's role away from Hewitt | False | Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-hoffman-sirrka-l.html | Paid Notice: Deaths HOFFMAN, SIRRKA. L. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/college-graduation-rates-238481.html | College Graduation Rates | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/africa/obituary-ephraim-kishon-satirist-and-holocaust-survivor.html | Obituary: Ephraim Kishon, satirist and Holocaust survivor | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/football/arriving-patriots-see-past-as-baggage.html | Arriving Patriots See Past as Baggage | False | By Richard Lezin Jones | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/two-americas-and-now-two-histories-238708.html | Two Americas, and Now Two Histories | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/national/region-thaws-after-storm.html | Region Thaws After Storm | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/arab-media-focus-on-voting-not-violence.html | Arab Media Focus on Voting, Not Violence | False | By Hassan M. Fattah | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/theater/friends-generals-and-captains-of-industry-lend-me-your-ears.html | Friends, Generals and Captains of Industry, Lend Me Your Ears | False | By Bruce Weber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/unrest-on-campus-over-speaker-who-sees-us-role-in-911.html | Unrest on Campus Over Speaker Who Sees U.S. Role in 9/11 | False | By Michelle York | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/culture-of-life-238465.html | 'Culture of Life' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/media/best-product-in-a-leading-role.html | Best Product in a Leading Role | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/kerry-says-bin-laden-tape-gave-bush-a-lift.html | Kerry Says bin Laden Tape Gave Bush a Lift | False | By Adam Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/style/vestiges-of-koreas-past.html | Vestiges of Korea's past | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/digital-scenarios-for-media.html | Digital scenarios for media | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/media/merger-of-no-1-advertiser-is-unsettling-to-madison-ave.html | Merger of No. 1 Advertiser Is Unsettling to Madison Ave. | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/othersports/a-vivid-sense-of-fear-at-the-x-games-but-none-of-the.html | A Vivid Sense of Fear at the X Games, but None of the Loathing | False | By Bruce Weber | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-risks-of-social-security-reform-238651.html | The Risks of Social Security Reform | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/baseball/the-trials-of-jason-giambi.html | The Trials of Jason Giambi | False | By Tyler Kepner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/africa/deep-split-in-turkish-opposition-party.html | Deep split in Turkish opposition party | False | By Susan Sachs | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/news/correction.html | Correction | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/international/europe/europe-cautiously-welcomes-iraqi-vote.html | Europe Cautiously Welcomes Iraqi Vote | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/is-ibms-lenovo-proposal-a-threat-to-national-security.html | Is I.B.M.'s Lenovo Proposal a Threat to National Security? | False | By Steve Lohr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/subway-crime-rose-slightly-in-2004-police-data-shows.html | Subway Crime Rose Slightly in 2004, Police Data Shows | False | By Sewell Chan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/the-media-business-advertising-addenda-dual-group-names-bbdo-as.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dial Group Names BBDO as Agency | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/nuclear-ambitions-iran-vs-the-world-238783.html | Nuclear Ambitions: Iran vs. the World? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-risks-of-social-security-reform-238643.html | The Risks of Social Security Reform | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/asia/after-3-years-detention-home-to-australia.html | After 3 years' detention, home to Australia | False | By Raymond Bonner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-schreiber-martin.html | Paid Notice: Deaths SCHREIBER, MARTIN | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/secrecy-adds-to-suspicions-about-mta.html | Secrecy Adds to Suspicions About M.T.A. | False | By Joyce Purnick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/in-a-shiite-neighborhood-residents-brave-explosions.html | In a Shiite Neighborhood, Residents Brave Explosions | False | By Dexter Filkins | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/occupation-authority-did-not-properly-monitor-spending-of-iraqi.html | Occupation Authority Did Not Properly Monitor Spending of Iraqi Money, U.S. Audit Says | False | By Erik Eckholm | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/hollywood-banks-on-foreign-dvd-bonanza.html | Hollywood banks on foreign DVD bonanza | False | By Ross Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/front page/world/more-on-iraq.html | MORE ON IRAQ | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-bailey-william-o.html | Paid Notice: Deaths BAILEY, WILLIAM O. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/the-neediest-cases-a-single-father-steps-up-into-a-dizzying-new.html | The Neediest Cases; A Single Father Steps Up Into a Dizzying New Role | False | By Stephanie Rosenbloom | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/pageoneplus/corrections-239003.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/catskill-casino-politics-game-of-delicate-balance.html | Catskill Casino Politics: Game of Delicate Balance | False | By Kirk Semple | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/economic-calendar.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/television/steeped-in-death-they-never-say-die.html | Steeped in Death, They Never Say Die | False | By Virginia Heffernan | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-frankel-herbert-a.html | Paid Notice: Deaths FRANKEL, HERBERT A. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-risks-of-social-security-reform-238678.html | The Risks of Social Security Reform | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/for-a-battered-populace-a-day-of-civic-passion.html | For a Battered Populace, a Day of Civic Passion | False | By John F. Burns | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/next-exit-food-gas-and-the-burial-place-of-irish-kings.html | Next Exit: Food, Gas and the Burial Place of Irish Kings | False | By Brian Lavery | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/news/blast-in-southern-spain-laid-to-basque-group.html | Blast in southern Spain laid to Basque group | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefings.html | Metro Briefings | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-johnson-philip.html | Paid Notice: Deaths JOHNSON, PHILIP | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/sbc-deal-with-att-nears-vote.html | SBC deal with AT&T nears vote | False | By Ken Belson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-lencek-rado.html | Paid Notice: Deaths LENCEK, RADO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/blast-in-southern-spain-laid-to-basque-group.html | Blast in southern Spain laid to Basque group | False | By Renwick McLean | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/international/middleeast/clerics-in-najaf-voice-approval-of-iraqs-multiparty.html | Clerics in Najaf Voice Approval of Iraq's Multiparty Elections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/parking-rules.html | Parking Rules | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/codey-to-announce-hes-out-of-race-ally-says.html | Codey to Announce He's Out of Race, Ally Says | False | By David Kocieniewski | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/americas/church-fights-gay-marriage-bill.html | Church Fights Gay Marriage Bill | False | By Clifford Krauss | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/media/much-ado-about-whats-in-a-disney-book.html | Much Ado About What's in a Disney Book | False | By Laura M. Holson and Lorne Manly | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-bronx-disabled-man-killed-in-hitandrun.html | Metro Briefing | New York: Bronx: Disabled Man Killed in Hit-And-Run | False | By Michelle O'Donnell (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/battle-rages-over-irish-celtic-site.html | Battle rages over Irish Celtic site | False | By Brian Lavery | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/americas/uk-and-italy-join-us-copter-deal.html | U.K. and Italy join U.S. copter deal | False | By Leslie Wayne | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/pageoneplus/corrections-239020.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/books/the-scholar-who-irked-the-hindu-puritans.html | The Scholar Who Irked the Hindu Puritans | False | By Edward Rothstein | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/form-follows-fascism.html | Form Follows Fascism | False | By Mark Stevens | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/dance/blithe-spirits-oozing-bodies-sampling-a-young-company.html | Blithe Spirits, Oozing Bodies: Sampling a Young Company | False | By Jennifer Dunning | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/africa/us-pressing-arab-states-on-irans-nuclear-threat.html | U.S. pressing Arab states on Iran's nuclear threat | False | MANAMA, Bahrain | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-president-on-iraq-238520.html | The President on Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/news-summary.html | NEWS SUMMARY | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/mont-blanc-fire-is-focus-of-trial.html | Mont Blanc fire is focus of trial | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/glass-for-the-canvas-and-gold-on-the-brush.html | Glass for the Canvas and Gold on the Brush | False | By Michelle O'Donnell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/the-media-business-advertising-addenda-ksl-media-in-new-york-takes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KSL Media in New York Takes Over 3 Assignments | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/kodak-said-to-be-seeking-creo-for-1-billion.html | Kodak Said to Be Seeking Creo for $1 Billion | False | By Leslie Wayne and Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/ford-to-use-an-epa-engine-in-effort-to-develop-diesel-cars.html | Ford to Use an E.P.A. Engine in Effort to Develop Diesel Cars | False | By Danny Hakim | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/media/for-those-who-want-a-little-work-done-or-just-to-read-about.html | For Those Who Want a Little Work Done, or Just to Read About It | False | By Mark Glassman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/americas/white-house-letter-bush-borrows-a-page-from-natan-sharansky.html | White House Letter: Bush borrows a page from Natan Sharansky | False | Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-memorials-mattus-john-d.html | Paid Notice: Memorials MATTUS, JOHN D. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/arts-briefly-a-reprieve-for-eastenders.html | Arts, Briefly; A Reprieve for 'EastEnders' | False | By Kate Aurthur | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/acts-of-bravery.html | Acts of Bravery | False | By Bob Herbert | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-manhattan-man-who-died-in-fire-is.html | Metro Briefing | New York: Manhattan: Man Who Died In Fire Is Identified | False | By Michael Brick (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/shiite-leader-inspires-many-to-cast-ballots.html | Shiite Leader Inspires Many to Cast Ballots | False | By Edward Wong | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/dutch-challenged-on-free-speech.html | Dutch challenged on free speech | False | By Marlise Simons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/apartment-fire-kills-3-people-in-queens.html | Apartment Fire Kills 3 People in Queens | False | By Patrick O'Gilfoil Healy | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/tennis/safin-ends-hewitts-chance-to-be-the-hero-for-his-home-fans.html | Safin Ends Hewitt's Chance to Be the Hero for His Home Fans | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-gutterman-stewart.html | Paid Notice: Deaths GUTTERMAN, STEWART | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/worldbusiness/microsoft-agrees-to-scrap-name-for-new-windows.html | Microsoft agrees to scrap name for new Windows | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/microsoft-agrees-to-scrap-name-for-new-windows.html | Microsoft agrees to scrap name for new Windows | False | By Paul Meller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/international/europe/we-too-are-victims-of-terrorism.html | 'We Too Are Victims of Terrorism' | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/music/celebrating-a-birthday-with-a-global-heartbeat.html | Celebrating a Birthday With a Global Heartbeat | False | By Anthony Tommasini | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/metlife-to-buy-citigroups-travelers-life-for-115-billion.html | MetLife to Buy Citigroup's Travelers Life for $11.5 Billion | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/us/on-eve-of-jury-selection-jackson-begs-for-fair-trial.html | On Eve of Jury Selection, Jackson Begs for Fair Trial | False | By John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/front_page/inside.html | INSIDE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/soccer-bolton-and-chelsea-join-fa-cups-16.html | Soccer: Bolton and Chelsea join FA Cup's 16 | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/basketball/jackson-may-be-here-there-or-everywhere.html | Jackson May Be Here, There, or Everywhere | False | By Howard Beck | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/americas/race-enters-debate-over-social-security.html | Race enters debate over Social Security | False | By Michael Kranish | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/rightists-contend-coalition-is-at-risk.html | Rightists contend coalition is at risk | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/bush-hails-iraqi-vote-but-warns-of-more-fighting-ahead.html | Bush Hails Iraqi Vote, but Warns of More Fighting Ahead | False | By David E. Sanger | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/news/1955-eisenhower-uses-15-pens-in-our-pages-100-75-and-50-years-ago.html | 1955: Eisenhower Uses 15 Pens: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/bushs-book-club-picks-a-new-favorite.html | Bush's Book Club Picks a New Favorite | False | By Elisabeth Bumiller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/worldbusiness/on-advertising-small-firms-can-attain-big-plaudits.html | ON ADVERTISING: Small firms can attain big plaudits | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-altman-honorable-myriam-j.html | Paid Notice: Deaths ALTMAN, HONORABLE MYRIAM J. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/nuclear-ambitions-iran-vs-the-world-238775.html | Nuclear Ambitions: Iran vs. the World? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-risks-of-social-security-reform-238660.html | The Risks of Social Security Reform | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/football/he-may-be-forgotten-but-burgess-is-not-gone.html | He May Be Forgotten, but Burgess Is Not Gone | False | By Jere Longman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/the-media-business-advertising-addenda-volkswagen-chooses-mediacom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Volkswagen Chooses MediaCom Over Havas | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-gallagher-john-e-jr.html | Paid Notice: Deaths GALLAGHER, JOHN E. JR. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/music/new-cds.html | New CD's | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/roundup-piazza-ties-the-knot.html | Roundup: Piazza ties the knot | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/2-inquiries-on-iraq-aid-are-at-odds.html | 2 Inquiries on Iraq Aid Are at Odds | False | By Judith Miller and Julia Preston | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/stadium-land-could-cost-jets-300-million.html | Stadium Land Could Cost Jets $300 Million | False | By Charles V Bagli | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/nuclear-backers-modify-stance-on-waste.html | Nuclear Backers Modify Stance on Waste | False | By Matthew L. Wald | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/worldbusiness/ring-tones-are-on-track-to-stay-with-us-a-while.html | Ring tones are on track to stay with us a while | False | By Victoria Shannon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/two-americas-and-now-two-histories-238694.html | Two Americas, and Now Two Histories | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/music/the-dreams-of-debussy-with-an-italian-inflection.html | The Dreams of Debussy With an Italian Inflection | False | By Anne Midgette | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-mccormack-george.html | Paid Notice: Deaths MCCORMACK, GEORGE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/news/the-collections-paris-a-new-steppe-melding-skiwear-with-a-dark-elegance.html | The Collections / Paris: A new steppe: Melding skiwear with a dark elegance | False | By Suzy Menkes | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/one-more-chance-to-overturn-their-murder-convictions.html | One More Chance to Overturn Their Murder Convictions | False | By Sabrina Tavernise | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/israel-to-hand-over-several-west-bank-cities.html | Israel to Hand OverSeveral West Bank Cities | False | By GregMyre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/othersports/when-the-page-is-as-alluring-as-the-stream.html | When the Page Is as Alluring as the Stream | False | By Nick Lyons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/toll-uncertain-after-crash-of-british-plane.html | Toll Uncertain After Crash of British Plane | False | By Alan Cowell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-manhattan-mayor-redefines-his-loyalties.html | Metro Briefing | New York: Manhattan: Mayor Redefines His Loyalties | False | By Mike McIntire (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/news/hopeful-signs-seen-for-koreas.html | Hopeful signs seen for Koreas | False | By Thomas Crampton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/theater/80s-play-sharpened-not-dated-by-time.html | 80's Play Sharpened, Not Dated, by Time | False | By Caryn James | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-composer-was-a-cop.html | The Composer Was a Cop | False | By Chris Marcil | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/books/adrift-in-a-universe-in-flux-like-some-big-fedex-box.html | Adrift in a Universe in Flux Like Some Big FedEx Box | False | By Janet Maslin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/horse-racing-jag-de-bellouet-shows-his-class-among-the-bluecollar-2005013190806476330.html | HORSE RACING ; Jag de Bellouet shows his class among the blue-collar crowd | False | By Gina Rarick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/other-views-the-nation-globe-and-mail-the-economist.html | Other Views, The Nation, Globe and Mail, The Economist | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/metro-briefing-new-york-bronx-glass-in-hamburger-hurts-officer.html | Metro Briefing | New York: Bronx: Glass In Hamburger Hurts Officer | False | By Michael Wilson (NYT) | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/pageoneplus/corrections-239046.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-vaccine-balance.html | The vaccine balance | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/convoy-struck-by-insurgents-guard-is-killed.html | Convoy Struck by Insurgents; Guard Is Killed | False | By Christine Hauser | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/traveling-circus.html | Traveling Circus | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/pageoneplus/corrections-239038.html | Corrections | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/security-efforts-hold-insurgents-mostly-at-bay.html | Security Efforts Hold Insurgents Mostly at Bay | False | By Thom Shanker and Eric Schmitt | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/federal-reserve-is-expected-to-continue-raising-rates.html | Federal Reserve Is Expected to Continue Raising Rates | False | By Edmund L. Andrews | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/media/a-texas-paper-bets-on-espanol-not-assimilation.html | A Texas Paper Bets on Español, Not Assimilation | False | By Simon Romero | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/movies/moviesspecial/nonfiction-has-its-day-at-sundance.html | Nonfiction Has Its Day at Sundance | False | By A. O. Scott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/police-charge-staten-island-man-19-with-murdering-actress.html | Police Charge Staten Island Man, 19, With Murdering Actress | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/movies/groups-criticize-baby-for-message-on-suicide.html | Groups Criticize 'Baby' for Message on Suicide | False | By Sharon Waxman | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleeast/ephraim-kishon-israeli-known-for-satires-dies-at-80.html | Ephraim Kishon, Israeli Known for Satires, Dies at 80 | False | By Greg Myre | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/looking-for-purple-fingers-in-sadr-city.html | Looking for Purple Fingers in Sadr City | False | By Bartle Breese Bull | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/us/for-many-killed-on-a-dark-day-in-iraq-the-future-was-bright-and-near.html | For Many Killed on a Dark Day in Iraq, the Future Was Bright, and Near | False | This article was reported by Dean E. Murphy, Sarah Kershaw and Edward Wyatt and Written By Mr. Murphy. | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/crosswords/bridge/ghoulie-spices-up-highstakes-play-in-aspen.html | Ghoulie Spices Up High-Stakes Play in Aspen | False | By Alan Truscott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/worldbusiness/briefly-dubai-buys-daimler-shares.html | Briefly: Dubai buys Daimler shares | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/economic-calendar-910539689934.html | Economic Calendar | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set For This Week | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/serial-killer-seeks-examination-instead-of-execution-today.html | Serial Killer Seeks Examination Instead of Execution Today | False | By Stacey Stowe | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/automobiles/an-east-european-tour-de-force-often-copied-but-still-unsung.html | An East European Tour de Force, Often Copied but Still Unsung | False | By Matthew Healey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/worldbusiness/on-advertising-small-firms-can-attain-big-plaudits-2005013193987161300.html | On Advertising Small firms can attain big plaudits | False | By Eric Pfanner | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/music/a-hybrid-that-sings-and-sometimes-swings.html | A Hybrid That Sings and Sometimes Swings | False | By Ben Ratliff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-risks-of-social-security-reform-238635.html | The Risks of Social Security Reform | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/google-lead-in-search-is-narrowing.html | Google lead in search is narrowing | False | By Saul Hansell | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/marsh-apology.html | Marsh's Apology | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-memorials-greaves-jemima-k.html | Paid Notice: Memorials GREAVES, JEMIMA K. | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/news/1930-russian-kidnapped-in-our-pages-100-75-and-50-years-ago.html | 1930: Russian Kidnapped: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-long-recount.html | The Long Recount | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/is-bigger-really-best.html | Is Bigger Really Best? | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/horse-racing-jag-de-bellout-shows-his-class-among-the-bluecollar.html | Horse Racing Jag de Bellout shows his class among the blue-collar crowd | False | Gina Rarick | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/figure-skating-slutskaya-joins-witt-and-henie.html | Figure skating: Slutskaya joins Witt and Henie | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/asia/fearing-future-china-starts-to-give-girls-their-due.html | Fearing Future, China Starts to Give Girls Their Due | False | By Jim Yardley | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/too-expensive-to-take-238473.html | Too Expensive to Take | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/media/adelphia-boards-choices-complicate-a-bidding-process.html | Adelphia Board's Choices Complicate a Bidding Process | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/talks-on-aceh-cut-short-in-finland.html | Talks on Aceh cut short in Finland | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/news/bush-hails-a-resounding-success.html | Bush hails a 'resounding success' | False | By Brian Knowlton | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-stern-irene.html | Paid Notice: Deaths STERN, IRENE | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/media/actor-to-manager-im-working-youre-fired.html | Actor to Manager: I'm Working, You're Fired | False | By Lia Miller | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/nyregion/acting-governor-of-new-jersey-will-not-run-for-full-term.html | Acting Governor of New Jersey Will Not Run for Full Term | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/travel/army-is-clearing-roadto-snowbound-villages.html | Army is clearing roadto snowbound villages | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/classified/paid-notice-deaths-rothlin-harriet.html | Paid Notice: Deaths ROTHLIN, HARRIET | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/rebuttal-begins-for-a-speech-not-yet-given.html | Rebuttal Begins for a Speech Not Yet Given | False | By Carl Hulse | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/nuclear-ambitions-iran-vs-the-world-2-letters.html | Nuclear Ambitions: Iran vs. the World? (2 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/politics/dean-rival-gains-strength-in-bid-for-chairman.html | Dean Rival Gains Strength in Bid for Chairman | False | By Adam Nagourney | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/travel/vestiges-of-koreas-past.html | Vestiges of Korea's past | False | By Andrew Salmon | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/two-americas-and-now-two-histories-238686.html | Two Americas, and Now Two Histories | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/bush-vows-to-back-digital-health-records.html | Bush Vows to Back Digital Health Records | False | By Steve Lohr | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/most-wanted-drilling-downlistentonight-talk-shows-heeere-johnny-and.html | MOST WANTED: DRILLING DOWN/LATE-NIGHT TALK SHOWS; Heeere's Johnny . . . and Jay | False | By Cate Doty | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-risks-of-social-security-reform-6-letters.html | The Risks of Social Security Reform (6 Letters) | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/message-from-iraq.html | Message From Iraq | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/europe/militant-muslims-act-to-suppress-dutch-film-and-art-show.html | Militant Muslims Act to Suppress Dutch Film and Art Show | False | By Marlise Simons | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/marsh-to-pay-850-million-to-settle-charges.html | Marsh to Pay $850 Million to Settle Charges | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/news/1905-sensationalist-reports-in-our-pages-100-75-and-50-years-ago.html | 1905: Sensationalist Reports: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/the-risks-of-social-security-reform-238627.html | The Risks of Social Security Reform | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/americas/crimes-of-brazils-dictatorship-resurface.html | Crimes of Brazil's dictatorship resurface | False | By Larry Rohter | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/americas/jury-selection-to-begin-in-michael-jackson-trial.html | Jury selection to begin in Michael Jackson trial | False | By John M. Broder | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/arts/music/a-guitarist-pulls-the-audiences-strings.html | A Guitarist Pulls the Audience's Strings | False | By Jon Pareles | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/german-pridebooster-takes-a-fall.html | German pride-booster takes a fall | False | By Judy Dempsey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/opinion/william-pfaff-the-only-option-for-iraq.html | William Pfaff: The only option for Iraq | False | William Pfaff | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/business/media/video-sales-abroad-aregood-news-in-hollywood-shhh.html | Video Sales Abroad AreGood News in Hollywood. Shhh. | False | By Ross Johnson | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/world/middleast/foreign-observers-watching-from-safe-distance-approve.html | Foreign Observers, Watching From Safe Distance, Approve | False | By Hassan M. Fattah | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/sports/serena-takes-the-risky-route-back-to-the-peak.html | Serena takes the risky route back to the peak | False | By Christopher Clarey | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/01/31/technology/poguesposts/sometimes-its-best-to-leave-the-columnist-alone.html | Sometimes It's Best to Leave the Columnist Alone | False | | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-01-31 | 2005-01-31 | https://www.nytimes.com/2005/ncaabasketball/when-coach-needs-it-most-nyu-women-make-a-run.html | When Coach Needs It Most, N.Y.U. Women Make a Run | False | By Lena Williams | 2005-07-25 | TX 6-187-901 | 2009-08-06 | TX 6-683-896 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/news-analysis-could-a-unocal-takeover-start-a-wave.html | News Analysis: Could a Unocal takeover start a wave? | False | By Jad Mouawad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/basketball/female-coach-of-mens-team-is-on-outs-with-female-owner.html | Female Coach of Men's Team Is on Outs With Female Owner | False | By Ira Berkow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244406.html | A Day for History: Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/many-unhappy-returns.html | Many Unhappy Returns | False | By Paul Krugman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244341.html | A Day for History: Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/us/national-briefing-washington-energy-secretary-confirmed.html | National Briefing | Washington: Energy Secretary Confirmed | False | By Carl Hulse (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/national-guard-life-cover-to-cover.html | National Guard Life, Cover to Cover | False | By David Carr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/science/evolution-takes-a-back-seat-in-us-classes.html | Evolution Takes a Back Seat in U.S. Classes | False | By Cornelia Dean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/new-yorks-olympic-bid-no-longer-a-long-shot.html | New York's Olympic Bid No Longer a Long Shot | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-frosch-irving.html | Paid Notice: Deaths FROSCH, IRVING | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/africa/israel-opens-door-to-ethiopian-jews.html | Israel opens door to Ethiopian Jews | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/television/ae-buys-rights-to-rerun-39sopranos.html | A&E Buys Rights to Rerun 'Sopranos' | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/6-key-democratic-senators-oppose-bush-plan-on-benefits.html | 6 Key Democratic Senators Oppose Bush Plan on Benefits | False | By David E. Rosenbaum and Richard W. Stevenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/judge-extends-legal-rights-for-guantanamo-detainees.html | Judge Extends Legal Rights for Guantánamo Detainees | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-hess-john.html | Paid Notice: Deaths HESS, JOHN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/israel-to-speed-immigration-for-jews-in-ethiopia.html | Israel to Speed Immigration for Jews in Ethiopia | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-memorials-donofrio-michael-t.html | Paid Notice: Memorials DONOFRIO, MICHAEL T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/television/demanding-lunch-sparking-action.html | Demanding Lunch, Sparking Action | False | By Felicia R. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/city-trying-again-to-revive-brooklyn-freight-railyard.html | City Trying Again to Revive Brooklyn Freight Railyard | False | By Joseph P. Fried | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/as-clinton-shifts-themes-debate-arises-on-her-motives.html | As Clinton Shifts Themes, Debate Arises on Her Motives | False | By Raymond Hernandez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/news-analysis-seeking-the-danger-zone-for-global-warming.html | News Analysis: Seeking the danger zone for global warming | False | By Andrew C. Revkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/owens-says-hell-play-in-super-bowl.html | Owens Says He'll Play in Super Bowl | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/who-will-be-next-pictures-from-an-epidemic.html | Who Will Be Next? Pictures From an Epidemic | False | By Randy S. Milden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/thresholds-with-pain-older-is-better.html | Thresholds: With Pain, Older Is Better | False | By Eric Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/science/earth/filmmaker-employs-the-arts-to-promote-the-sciences.html | Filmmaker Employs the Arts to Promote the Sciences | False | By Andrew C. Revkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/in-syria-internet-is-more-an-enter-not.html | In Syria, Internet is more an 'enter not' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-newton-larry.html | Paid Notice: Deaths NEWTON, LARRY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/hazards-injuries-and-alcohol-often-mix.html | Hazards: Injuries and Alcohol Often Mix | False | By Eric Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/pageoneplus/corrections-246557.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/us/jackson-trial-starts-with-fanfare-and-jury-selection.html | Jackson Trial Starts, With Fanfare and Jury Selection | False | By John M. Broder and Charlie Leduff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-donovan-mary-ann.html | Paid Notice: Deaths DONOVAN, MARY ANN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/accent-on-africa-a-new-continent-for-outsourcers.html | Accent on Africa: A new continent for outsourcers | False | By Marc Lacey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/asia/busy-indians-embrace-swamis-easy-yoga.html | Busy Indians embrace swami's 'easy yoga' | False | By Hari Kumar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-watkin-miriam-nee-jacobowitz.html | Paid Notice: Deaths WATKIN, MIRIAM (NEE JACOBOWITZ) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-shick-hilda-nee-lind.html | Paid Notice: Deaths SHICK, HILDA, NEE LIND | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/from-used-coats-new-warmth.html | From Used Coats, New Warmth | False | By Nicole Bengiveno | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/pageoneplus/corrections-246441.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/australian-open-tennis-record-crowds-rewarded-with-bold-drama-200502019185057875.html | Australian Open Tennis: Record crowds rewarded with bold drama | False | Christopher Clarey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/music/peering-into-the-mechanism-of-stravinskys-rite-of-spring.html | Peering Into the Mechanism of Stravinsky's 'Rite of Spring' | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/insurance-broker-settles-spitzer-suit-for-850-million.html | Insurance Broker Settles Spitzer Suit for $850 Million | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/front page/world/raising-death-benefits-in-war.html | Raising Death Benefits in War | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/pro-baseball-and-take-two-make-a-deal.html | Pro Baseball and Take-Two Make a Deal | False | By Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/senate-rift-deep-in-debate-over-attorney-general-nominee.html | Senate Rift Deep in Debate Over Attorney General Nominee | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/pfizer-says-1999-trials-revealed-risks-with-celebrex.html | Pfizer Says 1999 Trials Revealed Risks With Celebrex | False | By Alex Berenson and Gardiner Harris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/in-jets-is-biggest-best.html | In jets, is biggest best? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/patriots-dillon-can-run-and-hide.html | Patriots' Dillon Can Run and Hide | False | By Damon Hack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/the-lion-cub-that-went-home-to-italy.html | The Lion Cub That Went Home to Italy | False | By Mario Polegato | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-handler-lillian-nerenberg.html | Paid Notice: Deaths HANDLER, LILLIAN NERENBERG | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-wriston-walter-b.html | Paid Notice: Deaths WRISTON, WALTER B. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/asia/indonesia-sees-years-of-work-to-repair-ecosystem-damage.html | Indonesia sees years of work to repair ecosystem damage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/readersopinions/manohla-dargis.html | Manohla Dargis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/books/does-tomorrow-belong-to-gingrichs-popular-majority.html | Does Tomorrow Belong to Gingrich's 'Popular Majority'? | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/basketball/the-knicks-hit-another-bump-and-the-trip-has-barely-begun.html | The Knicks Hit Another Bump, and the Trip Has Barely Begun | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/on-the-prowl-for-takeover-candidates.html | On the prowl for takeover candidates | False | By Barbara Wall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/amid-doubts-mayoral-rival-says-shes-set-for-combat.html | Amid Doubts, Mayoral Rival Says She's Set for Combat | False | By Randal C. Archibold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-gutterman-stewart.html | Paid Notice: Deaths GUTTERMAN, STEWART | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/africa/4-qaeda-militants-killed-and-3-captured-in-kuwait.html | 4 Qaeda militants killed and 3 captured in Kuwait | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/us/national-briefing-washington-indian-affairs-official-resigns.html | National Briefing | Washington: Indian Affairs Official Resigns | False | By John Files (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244457.html | A Day for History: Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/cough-syrup-receives-kosher-seal-of-approval.html | Cough Syrup Receives Kosher Seal of Approval | False | By Leslie Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-cox-anne-delafield-finch.html | Paid Notice: Deaths COX, ANNE DELAFIELD FINCH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-memorials-lescher-cantwell-mary.html | Paid Notice: Memorials LESCHER CANTWELL, MARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-14-letters.html | A Day for History: Courage and Pride in Iraq (14 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/science/ban-on-federal-scientists-consulting-nears.html | Ban on Federal Scientists' Consulting Nears | False | By Gardiner Harris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/telekom-cautious-on-settlement.html | Telekom cautious on settlement | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/style/an-olympian-leap-for-tailoring.html | An Olympian leap for tailoring | False | Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/technology/company-news-kodak-confirms-980-million-bid-for-creo.html | COMPANY NEWS; KODAK CONFIRMS $980 MILLION BID FOR CREO | False | By Ian Austen (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-gringiani-beatrice.html | Paid Notice: Deaths GRINGIANI, BEATRICE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/world-business-briefing-americas-mexico-brewery-dispute.html | World Business Briefing | Americas: Mexico: Brewery Dispute | False | By Elisabeth Malkin (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/metlife-to-buy-insurance-unit-from-citigroup.html | MetLife to Buy Insurance Unit From Citigroup | False | By Eric Dash | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/us/bush-on-social-security-and-clinton-on-health-care-oh-those-devilish.html | Bush on Social Security and Clinton on Health Care: Oh, Those Devilish Details | False | By Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-york-brooklyn-councilman-wont-run.html | Metro Briefing | New York: Brooklyn: Councilman Won't Run | False | By Jonathan Hicks (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-spoonful-of-sugar.html | A Spoonful of Sugar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/worldbusiness/exports-drive-61-leap-in-philippines-gdp.html | Exports drive 6.1% leap in Philippines' GDP | False | By Carlos H. Conde | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/basketball/tomjanovich-might-quit-lakers.html | Tomjanovich Might Quit Lakers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/google-profit-climbs-on-internet-ad-strength.html | Google Profit Climbs on Internet Ad Strength | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/africa/allawi-urging-all-iraqis-to-unite.html | Allawi urging all Iraqis to unite | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/the-woody-allen-of-the-pampas.html | The Woody Allen of the Pampas | False | By Larry Rohter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/science/melting-glaciers-imperiled-shores-244538.html | Melting Glaciers, Imperiled Shores | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/dance/arc-of-a-womans-life-in-idioms-of-flamenco.html | Arc of a Woman's Life, in Idioms of Flamenco | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/gop-pays-mrs-patakis-personal-assistant.html | G.O.P. Pays Mrs. Pataki's Personal Assistant | False | By Michael Cooper | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/universals-second-chance-to-make-video-pay.html | Universal's Second Chance to Make Video Pay | False | By Jeff Leeds | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/world-business-briefing-americas-mexico-auto-parts-company.html | World Business Briefing | Americas: Mexico: Auto Parts Company Acquired | False | By Elisabeth Malkin (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/style/fashfile-loulou-de-la-falaise-ins-sastre.html | FashFile: Loulou de la Falaise, Inä&#39;sÃ&#39;s Sastre | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/worldbusiness/russian-inflation-magnifies-sting-of-welfare-changes.html | Russian Inflation Magnifies Sting of Welfare Changes | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-adler-beniek.html | Paid Notice: Deaths ADLER, BENIEK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/science/minds-of-their-own-birds-gain-respect.html | Minds of Their Own: Birds Gain Respect | False | By Sandra Blakeslee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/books/brandos-ex-tells-her-story.html | Brando's Ex Tells Her Story | False | By Carole Corm | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/technology-briefing-hardware-toshiba-posts-profit.html | Technology Briefing | Hardware: Toshiba Posts Profit | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-shukat-harry.html | Paid Notice: Deaths SHUKAT, HARRY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/world-business-briefing-europe-britain-bid-for-retailer-considered.html | World Business Briefing | Europe: Britain: Bid For Retailer Considered | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/technology/world-business-briefing-europe-france-telecom-concern.html | World Business Briefing | Europe: France: Telecom Concern To Cut Jobs | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/worldbusiness/putins-economic-overhaul-produces-new-pain-inflation.html | Putin's economic overhaul produces new pain: Inflation | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/technology/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/design/turkey-knocks-on-europes-door-with-a-thousand-years-of-culture.html | Turkey Knocks on Europe's Door With a Thousand Years of Culture | False | By Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/saatchi-and-the-politics-of-taste.html | Saatchi and the politics of taste | False | By Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/campaign-offers-alternative-to-the-lowcarb-craze.html | Campaign Offers Alternative to the Low-Carb Craze | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/theater/reviews/one-among-10000-others-deformed-by-a-drug.html | One Among 10,000 Others Deformed by a Drug | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/pageoneplus/corrections-243418.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/europe/to-step-up-iraq-security-effort.html | Europe to step up Iraq security effort | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/international/middleeast/iraqis-exercised-right-to-vote-and-paid-with-their.html | Iraqis Exercised Right to Vote and Paid With Their Lives | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/science/a-new-language-arises-and-scientists-watch-it-evolve.html | A New Language Arises, and Scientists Watch It Evolve | False | By Nicholas Wade | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/europe/besieged-chief-of-atomic-agency-carries-on.html | Besieged Chief of Atomic Agency Carries On | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/long-after-merger-aol-and-time-warner-cable-join-forces.html | Long After Merger, AOL and Time Warner Cable Join Forces | False | By Saul Hansell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/connecticut-delays-death-of-serial-killer-indefinitely.html | Connecticut Delays Death of Serial Killer Indefinitely | False | By William Yardley and Stacey Stowe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/africa/allawi-urges-iraqis-to-unite-after-vote.html | Allawi urges Iraqis to unite after vote | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-stern-irene.html | Paid Notice: Deaths STERN, IRENE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/asia/north-korea-is-said-to-plan-for-dynastys-next-generation.html | North Korea Is Said to Plan for Dynasty's Next Generation | False | By James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/corrections-246549.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/fashion/a-longtime-assistant-rises-at-beene.html | A Longtime Assistant Rises at Beene | False | By Eric Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/marsh-mclennan-settles-charges.html | Marsh & McLennan settles charges | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/us/national-briefing-northwest-oregon-suicide-standoff-in-capitol.html | National Briefing | Northwest: Oregon: Suicide Standoff In Capitol | False | By Eli Sanders (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-michel-john-l.html | Paid Notice: Deaths MICHEL, JOHN L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/science/for-some-girls-the-problem-with-math-is-that-theyre-good-at-it.html | For Some Girls, the Problem With Math Is That They're Good at It | False | By Cornelia Dean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-york-manhattan-campaign-fund-limits.html | Metro Briefing | New York: Manhattan: Campaign Fund Limits | False | By Mike McIntire (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244368.html | A Day for History: Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/the-claim-shoveling-snow-can-set-off-a-heart-attack.html | The Claim: Shoveling Snow Can Set Off a Heart Attack | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/pageoneplus/corrections-246506.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/somewhere-lorelei-lee-is-applauding.html | Somewhere, Lorelei Lee Is Applauding | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/codeys-withdrawal-from-governors-race-shows-clout-of-new-jersey.html | Codey's Withdrawal from Governor's Race Shows Clout of New Jersey County Chairmen | False | By Laura Mansnerus | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244422.html | A Day for History: Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/pageoneplus/corrections-246476.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/asia/aceh-rebels-propose-a-facesaving-deal.html | Aceh rebels propose a 'face-saving deal' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/science/a-nebula-seen-in-different-light.html | A Nebula Seen In Different Light | False | By Kenneth Chang | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/international/middleeast/iraqis-claim-irregularities-kept-many-people-from.html | Iraqis Claim Irregularities Kept Many People From Voting | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/global-funds-on-the-prowl-for-takeover-candidates.html | Global Funds: On the prowl for takeover candidates | False | By Barbara Wall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-cassidy-edward.html | Paid Notice: Deaths CASSIDY, EDWARD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/news/spain-hopes-to-stir-passion-for-europe.html | Spain hopes to stir passion for Europe | False | By Renwick McLean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/policy/the-perils-of-needles-to-the-body.html | The Perils of Needles to the Body | False | By Lorraine Kreahling | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/pageoneplus/corrections-246492.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/news/1955-truce-in-formosa-in-our-pages-100-75-and-50-years-ago.html | 1955: Truce in Formosa: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/roundup-player-suspended-in-german-scandal.html | Roundup: Player suspended in German scandal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/soccer/coach-looks-to-return-to-us.html | Coach Looks to Return to U.S. | False | By Jack Bell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-eckhardt-marie-g.html | Paid Notice: Deaths ECKHARDT, MARIE G. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/music/how-strings-differ-from-winds-and-other-edifying-tidbits.html | How Strings Differ From Winds, and Other Edifying Tidbits | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/us/national-briefing-washington-naacp-wont-aid-inquiry-into-tax-status.html | National Briefing | Washington: N.A.A.C.P. Won't Aid Inquiry Into Tax Status | False | By John Files (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/science/visiting-the-cosmos-from-home-244554.html | Visiting the Cosmos, From Home | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/pageoneplus/corrections-246484.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/mrs-clinton-faints-on-stage-in-buffalo.html | Mrs. Clinton Faints on Stage in Buffalo | False | By Raymond Hernandez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/pulitzer-to-be-acquired-by-lee-enterprises.html | Pulitzer to Be Acquired by Lee Enterprises | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/international/middleeast/tens-of-thousands-of-iraqis-may-have-missed-vote-of.html | Tens of Thousands of Iraqis May Have Missed Vote, Officials Say | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/law-gives-spending-power-to-special-operations-forces.html | Law Gives Spending Power to Special Operations Forces | False | By Douglas Jehl and Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244490.html | A Day For History : Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/style/the-collections-paris-an-olympian-leap-for-tailoring.html | The Collections / PARIS: An Olympian leap for tailoring | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/style/books-nonfiction-chocolate.html | BOOKS / Nonfiction: CHOCOLATE | False | By Gerry Dryansky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/basketball/the-many-splendored-career-of-a-coach-will-end-in-detroit.html | The Many-Splendored Career of a Coach Will End in Detroit | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/who-knew-brian-westbrook-could-run-receive-and-return.html | Who Knew Brian Westbrook Could Run, Receive and Return? | False | By Jere Longman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-kauder-samuel.html | Paid Notice: Deaths KAUDER, SAMUEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-klimpl-ida.html | Paid Notice: Deaths KLIMPL, IDA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/news/correction.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/keeping-colds-at-bay-or-maybe-not.html | Keeping Colds at Bay. Or Maybe Not. | False | By Mary Duenwald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/europe/putin-uses-new-law-to-nominate-governor.html | Putin uses new law to nominate governor | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/pageoneplus/corrections-246522.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/news/france-and-germany-praise-elections-blair-calls-vote-a-blow-to.html | France and Germany praise elections; Blair calls vote a blow to terrorism : Europe to step up Iraq security effort | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/movies/arts-briefly-coppola-and-putin-meet.html | Arts, Briefly; Coppola and Putin Meet | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/emmitt-smith-reportedly-says-hes-done-running.html | Emmitt Smith Reportedly Says He's Done Running | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/the-media-business-advertising-addenda-payless-shoesource-narrows.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Payless ShoeSource Narrows Review to 6 | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-levine-jules-e.html | Paid Notice: Deaths LEVINE, JULES E. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/the-awesome-ante-in-new-jersey.html | The Awesome Ante in New Jersey | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/techbrief-getronics-reinstates-buy-offer.html | TechBrief: Getronics reinstates buy offer | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/corrections-246450.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/us/optimism-after-iraq-election-but-views-on-war-remain.html | Optimism After Iraq Election, but Views on War Remain | False | By Abby Goodnough | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/arts-briefly-good-figures-for-numbers.html | Arts, Briefly; Good Figures for 'Numbers' | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/world-briefing-americas-argentina-manslaughter-charge-in-nightclub.html | World Briefing | Americas : Argentina: Manslaughter Charge In Nightclub Fire | False | By Larry Rohter (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/for-a-trial-lacking-in-drama-a-star-witness-of-sorts.html | For a Trial Lacking in Drama, a Star Witness, of Sorts | False | By Michael Janofsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-york-albany-disputed-election-reviewed.html | Metro Briefing | New York: Albany: Disputed Election Reviewed | False | By Al Baker (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/obituaries/horace-hagedorn-89-marketing-genius-behind-miracle-gro-dies.html | Horace Hagedorn, 89, Marketing Genius Behind Miracle-Gro, Dies | False | By Douglas Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/us-to-expand-its-tracking-of-radioactive-materials.html | U.S. to Expand Its Tracking of Radioactive Materials | False | By Eric Lipton and Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/judge-faults-us-on-cuba-detainees.html | Judge faults U.S. on Cuba detainees | False | By David Stout | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-altman-justice-myriam-j.html | Paid Notice: Deaths ALTMAN, JUSTICE MYRIAM J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/glorifying-terrorism-in-berlin.html | Glorifying terrorism in Berlin? | False | By Kirsten Grieshaber | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/rousing-the-public-letters-to-the-editor.html | Rousing the public: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/people-clint-eastwood-queen-rania-of-jordan-vladimir-putin.html | People: Clint Eastwood, Queen Rania of Jordan, Vladimir Putin | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244473.html | A Day For History : Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/microsoft-introduces-its-own-search-service.html | Microsoft Introduces Its Own Search Service | False | By Saul Hansell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/city-will-pay-95-million-for-bus-line-in-queens.html | City Will Pay $9.5 Million for Bus Line in Queens | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/a-50-voucher-if-you-beat-their-fares.html | A $50 Voucher If You Beat Their Fares | False | By Joe Sharkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/world-briefing-europe-vatican-city-catholics-rise-everywhere-but.html | World Briefing | Europe: Vatican City: Catholics Rise Everywhere but Europe | False | By Jason Horowitz (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/news/1905-bomb-in-paris-in-our-pages-100-75-and-50-years-ago.html | 1905: Bomb in Paris: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/professor-quits-a-post-over-a-911-remark.html | Professor Quits a Post Over a 9/11 Remark | False | By Michelle York | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244376.html | A Day for History: Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-gunsberg-florence.html | Paid Notice: Deaths GUNSBERG, FLORENCE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/europe/longawaited-hearings-open-in-mont-blanc-fire.html | Long-awaited hearings open in Mont Blanc fire | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/how-cancer-rose-to-the-top-of-the-charts.html | How Cancer Rose to the Top of the Charts | False | By Jane E. Brody | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/an-effort-to-help-freesoftware-developers-avoid-suits.html | An Effort to Help Free-Software Developers Avoid Suits | False | By Steve Lohr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/cia-chief-under-first-bush-says-he-has-declined-new-job.html | C.I.A. Chief Under First Bush Says He Has Declined New Job | False | By Douglas Jehl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-memorials-leff-naomi.html | Paid Notice: Memorials LEFF, NAOMI | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/new-incentive-for-google-employees-awards-worth-millions.html | New Incentive for Google Employees: Awards Worth Millions | False | By Katie Hafner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/the-girls-are-smart-real-smart.html | The Girls Are Smart, Real Smart | False | By Clyde Haberman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/pageoneplus/corrections-246468.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/killers-fate-may-rest-on-new-legal-concept.html | Killer's Fate May Rest on New Legal Concept | False | By Avi Salzman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/americas/false-tips-cost-antiterror-officials-time-and-credibility.html | False tips cost antiterror officials time and credibility | False | By Shelley Murphy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/science/a-century-of-einstein-244520.html | A Century of Einstein | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/briefs-united-pilots-approve-wage-cuts.html | Briefs: United pilots approve wage cuts | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/safety-unbelted-and-at-risk.html | Safety: Unbelted and at Risk | False | By Eric Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/how-things-look-from-the-east.html | How things look from the East | False | By Philip Bowring | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/spain-hopes-to-stir-passion-for-europe.html | Spain hopes to stir passion for Europe | False | By Renwick McLean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244384.html | A Day for History: Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/asia/indias-harried-elite-now-turns-and-twists-to-yoga-lite.html | India's Harried Elite Now Turns, and Twists, to Yoga Lite | False | By Hari Kumar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/hp-design-could-aid-ultrasmall-electronics.html | HP design could aid ultra-small electronics | False | By John Markoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/did-you-hear-the-one-about-the-drug-laws.html | Did You Hear the One About the Drug Laws? | False | By Robin Finn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/pageoneplus/corrections-242691.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-leff-naomi.html | Paid Notice: Deaths LEFF, NAOMI | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/mental-health-sweating-depression-away.html | Mental Health: Sweating Depression Away | False | By Eric Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-ramseur-thomas-m-jr.html | Paid Notice: Deaths RAMSEUR, THOMAS M., JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/theater/newsandfeatures/off-broadway-success-grows-costly-and-rare.html | Off Broadway, Success Grows Costly and Rare | False | By Jesse McKinley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-york-queens-boy-14-is-killed-by-a-truck.html | Metro Briefing | New York: Queens: Boy, 14, Is Killed By a Truck | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/washington/the-iraqi-election-washington-in-us-white-house-and-the.html | THE IRAQI ELECTION: WASHINGTON; In U.S., White House and the Democrats Seek an Edge | False | By David E. Sanger and Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/drink-a-day-may-keep-older-women-sharp.html | Drink a Day May Keep Older Women Sharp | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/science/earth/deciding-how-much-global-warming-is-too-much.html | Deciding How Much Global Warming Is Too Much | False | By Andrew C. Revkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/smith-report-of-my-retirement-is-premature.html | Smith: Report of My Retirement Is Premature | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-meyers-edna-ocko-phd.html | Paid Notice: Deaths MEYERS, EDNA OCKO, PH.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-schwartzreich-sidney.html | Paid Notice: Deaths SCHWARTZREICH, SIDNEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/news/briefly-washington-us-denounces-arrest-of-prominent-egyptian.html | BRIEFLY: WASHINGTON: U.S. denounces arrest of prominent Egyptian | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/the-iraq-vote-letters-to-the-editor.html | The Iraq vote: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/science/for-zebrafish-that-certain-glow.html | For Zebrafish, That Certain Glow | False | By Henry Fountain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/eagles-approach-is-vastly-different-from-the-patriots.html | Eagles' Approach Is Vastly Different From the Patriots' | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/conservative-party-hears-tough-talk-from-hopefuls.html | Conservative Party Hears Tough Talk From Hopefuls | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/owens-returns-to-practice-with-limited-regimen.html | Owens Returns to Practice With Limited Regimen | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/aneurysm-tests-urged-inolder-men-who-smoked.html | Aneurysm Tests Urged inOlder Men Who Smoked | False | By Gina Kolata | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/the-media-business-advertising-addenda-people-244430.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/poguesposts/putting-a-windows-pc-inside-a-mac-mini.html | Putting a Windows PC Inside a Mac Mini | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/asia/north-korea-raises-notion-of-a-3rdgeneration-kim.html | North Korea raises notion of a 3rd-generation Kim | False | By James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-silberberg-ann.html | Paid Notice: Deaths SILBERBERG, ANN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/bush-to-seek-rise-in-benefits-for-survivors-of-those-killed-in-war.html | Bush to Seek Rise in Benefits for Survivors of Those Killed in War | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/baseball/imagine-if-you-will-a-sosa-trade-conspiracy.html | Imagine, if You Will, a Sosa Trade Conspiracy | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-jersey-livingston-3-in-hospital-after-blast.html | Metro Briefing | New Jersey: Livingston: 3 In Hospital After Blast | False | By John Holl (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/as-iraqis-celebrate-the-kurds-hesitate.html | As Iraqis Celebrate, the Kurds Hesitate | False | By Peter W. Galbraith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/europe/general-guilty-in-dubrovnik-attack.html | General guilty in Dubrovnik attack | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/world-business-briefing-americas-mexico-ratings-upgrade.html | World Business Briefing | Americas: Mexico: Ratings Upgrade | False | By Elisabeth Malkin (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/disney-posts-higher-profits-lifted-by-hits-on-television.html | Disney Posts Higher Profits, Lifted by Hits on Television | False | By Laura M. Holson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-memorials-stern-irene.html | Paid Notice: Memorials STERN, IRENE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/europe/europe-welcomes-vote-but-with-usual-split.html | Europe Welcomes Vote, but With Usual Split | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/bob-dylan-in-the-darkroom.html | Bob Dylan in the darkroom | False | By Steven Rosenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-hagedorn-horace.html | Paid Notice: Deaths HAGEDORN, HORACE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/science/letters.html | Letters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/no-place-in-iran.html | No place in Iran | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/international/asia/un-asks-bill-clinton-to-be-envoy-to-tsunami-region.html | U.N. Asks Bill Clinton to Be Envoy to Tsunami Region | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/music/kalamazoo-chattanooga-and-other-catchy-stops.html | Kalamazoo, Chattanooga and Other Catchy Stops | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/epa-criticizes-plan-for-razing-bank-near-ground-zero.html | E.P.A. Criticizes Plan for Razing Bank Near Ground Zero | False | By David W. Dunlap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/africa/shot-kills-palestinian-girl-11-in-gaza.html | Shot kills Palestinian girl, 11, in Gaza | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-trager-william.html | Paid Notice: Deaths TRAGER, WILLIAM | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/stepping-out-of-the-tar-pit.html | Stepping Out of the Tar Pit | False | By David Brooks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/europe/eu-restores-normal-ties-with-cuba.html | EU restores normal ties with Cuba | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/theater/arts/arts-briefly-london-theater-booms.html | Arts, Briefly; London Theater Booms | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/corrections-246530.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/un-election-chief-tells-of-encouraging-moments-on-voting.html | U.N. Election Chief Tells of Encouraging Moments on Voting Day | False | By Warren Hoge | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/russia-gets-an-upgrade-from-sp.html | Russia gets an upgrade from S&P | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/long-green-pathway-planned-along-brooklyn-waterfront.html | Long, Green Pathway Planned Along Brooklyn's Waterfront | False | By Diane Cardwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/travel/ryanair-plans-to-begin-3-domestic-italian-routes.html | Ryanair plans to begin 3 domestic Italian routes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/metro-briefing-new-york-manhattan-subway-fire-cause-unknown.html | Metro Briefing | New York: Manhattan: Subway Fire Cause Unknown | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/americas/mexico-arrests-wanted-figure-in-drug-cartel.html | Mexico Arrests Wanted Figure in Drug Cartel | False | By James C. McKinley Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/christie-whitman-rides-to-the-defense-of-her-grand-old-party.html | Christie Whitman Rides to the Defense of Her Grand Old Party | False | By Robert B. Semple Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/africa/in-south-africa-yachting-erases-a-racial-barrier.html | In South Africa, Yachting Erases a Racial Barrier | False | By Michael Wines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/international/europe/britain-searches-for-cause-of-plane-crash-no-attack.html | Britain Searches for Cause of Plane Crash; No Attack Confirmed | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/americas/letter-from-america-leader-or-scoundrel-its-all-in-the-html | Letter from America: Leader or scoundrel? It's all in the gesture | False | Christopher Caldwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/world-briefing-europe-the-hague-generals-cases-over-anothers-begins.html | World Briefing | Europe: The Hague: General's Case Over; Another's Begins | False | By Nicholas Wood (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/front-row.html | Front Row | False | By Eric Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/pageoneplus/corrections-246514.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/sbc-to-cut-nearly-13000-jobs-in-att-deal.html | SBC to Cut Nearly 13,000 Jobs in AT&T Deal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/the-next-4-years-letters-to-the-editor.html | The next 4 years: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/international/asia/king-dismisses-government-assuming-power-in-nepal.html | King Dismisses Government, Assuming Power in Nepal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/election-over-iraqi-shiites-confront-internal-rivals.html | Election Over, Iraqi Shiites Confront Internal Rivals | False | By Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/new-jerseys-acting-governor-does-not-want-the-job-full-time.html | New Jersey's Acting Governor Does Not Want the Job Full-Time | False | By David Kocieniewski | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/science/an-encore-from-the-grave-244546.html | An Encore From the Grave | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/metlife-to-buy-citigroup-unit.html | MetLife to buy Citigroup unit | False | By Eric Dash | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-kessler-mollie.html | Paid Notice: Deaths KESSLER, MOLLIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-baum-richard-t.html | Paid Notice: Deaths BAUM, RICHARD T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/wyeth-lifts-estimate-on-suits.html | Wyeth Lifts Estimate on Suits | False | By Stephanie Saul | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/front-row-high-fashion-can-also-be-warm.html | Front Row; High Fashion Can Also Be Warm | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/fashion/where-the-boys-are-is-where-the-girls-should-be.html | Where the Boys Are Is Where the Girls Should Be | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/reinventing-high-school.html | Reinventing High School | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/currencies-dollar-gains-ground-on-grim-europe-data.html | Currencies: Dollar gains ground on grim Europe data | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/football/a-legacy-borne-in-tragedy-outlasts-a-ring-never-won.html | A Legacy Borne in Tragedy Outlasts a Ring Never Won | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/proponents-say-a380-is-in-for-long-haul.html | Proponents Say A380 Is In for Long Haul | False | By Joe Sharkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-mccauley-ellen-p-patti.html | Paid Notice: Deaths MCCAULEY, ELLEN P. (PATTI) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/hitting-the-taxbreak-jackpot.html | Hitting the Tax-Break Jackpot | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/a-quandary-for-sbc-what-should-it-call-the-company.html | A Quandary for SBC: What Should It Call the Company? | False | By Ken Belson and Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/funds-in-brief-pensionfund-ruling-propels-indian.html | Funds in Brief: Pension-fund ruling propels Indian stocks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/other-views-miami-herald-sydney-morning-herald-baltimore-sun.html | Other Views: Miami Herald, Sydney Morning Herald, Baltimore Sun | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-weiner-florence-ponnie-nee-mensch.html | Paid Notice: Deaths WEINER, FLORENCE PONNIE (NEE MENSCH) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/najafs-clerics-praise-iraqi-voters-and-appear-confident.html | Najaf's Clerics Praise Iraqi Voters and Appear Confident That Shiites Will Gain Power | False | By Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/world-business-briefing-europe-russia-debt-rating-raised.html | World Business Briefing | Europe: Russia: Debt Rating Raised | False | By Erin E. Arvedlund (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/music/a-finnish-conductors-sibelius-hold-the-sentiment.html | A Finnish Conductor's Sibelius (Hold the Sentiment) | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/fresh-hope-and-doubts-from-arabs-elsewhere.html | Fresh Hope and Doubts From Arabs Elsewhere | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-blau-herman.html | Paid Notice: Deaths BLAU, HERMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/music/trains-of-dreams-and-horror.html | Trains of Dreams and Horror | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/company-news-chevrontexaco-and-exxon-mobil-in-west-africa-oil-deal.html | COMPANY NEWS; CHEVRONTEXACO AND EXXON MOBIL IN WEST AFRICA OIL DEAL | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/africa/nuclear-good-cop-aims-to-calm-us-and-iran-in-dispute.html | Nuclear 'good cop' aims to calm U.S. and Iran in dispute | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/arts/design/groups-vie-to-reimagine-historic-theater-in-harlem.html | Groups Vie to Reimagine Historic Theater in Harlem | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-memorials-czukor-alice-c.html | Paid Notice: Memorials CZUKOR, ALICE C. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/science/a-century-of-einstein-244511.html | A Century of Einstein | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/world-briefing-americas-cuba-europeans-lift-diplomatic-freeze.html | World Briefing | Americas: Cuba: Europeans Lift Diplomatic Freeze | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/stocks-mergers-and-mideast-calm-cheer-wall-street.html | Stocks: Mergers and Mideast calm cheer Wall Street | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/no-place-in-iran-letters-to-the-editor.html | No place in Iran: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/americas/kerry-blames-911-hurdle-for-election-defeat.html | Kerry blames '911 hurdle' for election defeat | False | By Rick Klein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-pope-w-stuart.html | Paid Notice: Deaths POPE, W. STUART | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/baseball/a-whirlwind-winter-for-randolph-and-the-mets.html | A Whirlwind Winter for Randolph and the Mets | False | By Harvey Araton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/world-briefing-europe-france-aid-for-slumping-wine-industry.html | World Briefing | Europe: France: Aid For Slumping Wine Industry | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244503.html | A Day for History : Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244481.html | A Day for History : Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-bass-estelle-friedman.html | Paid Notice: Deaths BASS, ESTELLE FRIEDMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/world-business-briefing-asia-philippines-storms-restrain-expansion.html | World Business Briefing | Asia: Philippines: Storms Restrain Expansion | False | By Carlos H. Conde (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244465.html | A Day for History : Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/international/middleeast/official-orders-israel-not-to-seize-palestinian.html | Official Orders Israel Not to Seize Palestinian Property | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/books/more-books-from-brokaw.html | More Books From Brokaw | False | By Felicia R. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/iraqis-begin-tabulating-results-of-milestone-election.html | Iraqis Begin Tabulating Results of Milestone Election | False | By John F. Burns | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-carlson-kay-kathleen.html | Paid Notice: Deaths CARLSON, KAY (KATHLEEN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/law-barring-junk-email-allows-a-flood-instead.html | Law Barring Junk E-Mail Allows a Flood Instead | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/media/another-departure-at-viacom.html | Another Departure at Viacom | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/world-business-briefing-americas-brazil-banks-profit-surges.html | World Business Briefing | Americas: Brazil: Bank's Profit Surges | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244350.html | A Day for History : Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/philip-bowring-how-things-look-from-the-east.html | Philip Bowring: How things look from the East | False | Philip Bowring | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/a-day-for-history-courage-and-pride-in-iraq-244333.html | A Day for History : Courage and Pride in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/basketball/thomas-stays-with-the-nets.html | Thomas Stays With the Nets | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/politics/leaders-back-dean-to-head-democrats-nationally.html | Leaders Back Dean to Head Democrats Nationally | False | By Adam Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/middleeast/palestinian-girl-killed.html | Palestinian Girl Killed | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/large-cost-cuts-a-crucial-goal-for-sbc-deal.html | Large Cost Cuts a Crucial Goal for SBC Deal | False | By Matt Richtel and Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/technology/technology-briefing-hardware-taiwan-semiconductor.html | Technology Briefing | Hardware: Taiwan Semiconductor Settles Patent Suits | False | By Laurie J. Flynn (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-green-muriel-moo.html | Paid Notice: Deaths GREEN, MURIEL "MOO" | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/othersports/webb-joins-field-for-millrose-mile.html | Webb Joins Field for Millrose Mile | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/price-cuts-hit-digital-camera-makers.html | Price cuts hit digital camera makers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/us/4-networks-reject-ad-opposing-bush-on-lawsuits.html | 4 Networks Reject Ad Opposing Bush on Lawsuits | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/sports-briefing-golf-palmer-will-skip-bay-hill-invitational.html | SPORTS BRIEFING: GOLF; Palmer Will Skip Bay Hill Invitational | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/science/when-dogs-outwit-their-owners-244562.html | When Dogs Outwit Their Owners | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/washington/world/world-briefing-americas-mexico-us-ambassador-to-wed-beer-billionaire | World Briefing | Americas: Mexico: U.S. Ambassador To Wed Beer Billionaire | False | By Ginger Thompson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-vullo-lee.html | Paid Notice: Deaths VULLO, LEE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/climbing-to-success-letters-to-the-editor.html | Climbing to success: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/dont-speak-the-language-live-with-the-locals.html | Don't Speak the Language? Live With the Locals | False | By By Marci Alboher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/news/1930-a-singable-anthem-in-our-pages-100-75-and-50-years-ago.html | 1930: A Singable Anthem: IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/opinion/when-david-becomes-goliath.html | When David becomes Goliath | False | Ami Eden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-friedman-jacob.html | Paid Notice: Deaths FRIEDMAN, JACOB | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-fixler-jon-scott.html | Paid Notice: Deaths FIXLER, JON SCOTT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/us/judge-in-trial-of-former-priest-drops-1-of-3-childrape-counts.html | Judge in Trial of Former Priest Drops 1 of 3 Child-Rape Counts | False | By Katie Zezima | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/classified/paid-notice-deaths-heissenbuttel-robert-h-md.html | Paid Notice: Deaths HEISSENBUTTEL, ROBERT H., M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/sports/australian-open-tennis-record-crowds-rewarded-with-bold-drama.html | Australian Open Tennis : Record crowds rewarded with bold drama | False | By Christopher Clarey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/nyregion/parolee-19-is-held-in-death-of-actress-during-robbery.html | Parolee, 19, Is Held in Death of Actress During Robbery | False | By Michael Wilson and Janon Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/national/national-briefings.html | National Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/world/africa/un-finds-crimes-not-genocide-in-darfur.html | U.N. Finds Crimes, Not Genocide in Darfur | False | By Warren Hoge | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/technology/hewlett-reports-advance-in-molecularscale-device.html | Hewlett Reports Advance in Molecular-Scale Device | False | By John Markoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-01 | 2005-02-01 | https://www.nytimes.com/2005/02/01/business/worldbusiness/tax-change-only-closes-a-loophole-japan-says.html | Tax change only closes a loophole, Japan says | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/asia/bill-clinton-chosen-to-be-un-envoy-for-tsunami-recovery.html | Bill Clinton Chosen to Be U.N. Envoy for Tsunami Recovery | False | By Warren Hoge | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/after-2000-years-drink-of-gods-is-on-the-wane.html | After 2,000 years, drink of gods is on the wane | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/science/so-prehistory-looked-like-new-jersey.html | So, Prehistory Looked Like New Jersey? | False | By Glenn Collins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/exhealthsouth-officer-says-he-faked-numbers-for-chief.html | Ex-HealthSouth Officer Says He Faked Numbers for Chief | False | By Glynn Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/federal-reserve-raises-key-rate-25.html | Federal Reserve Raises Key Rate .25% | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/sports-briefing-cycling-court-allows-phonak-in-protour.html | SPORTS BRIEFING: CYCLING; Court Allows Phonak in ProTour | False | By Samuel Abt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/travel/daring-to-tackle-sex-in-hinduism.html | Daring to tackle sex in Hinduism | False | By Edward Rothstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/promised-seat-on-air-shuttle-is-perk-of-past.html | Promised Seat on Air Shuttle Is Perk of Past | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/using-or-abusing-the-holocaust-252123.html | Using, or Abusing, The Holocaust? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/boston-scientific-disputes-wall-st.html | Boston Scientific Disputes Wall St. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/baseball/sheffield-shuns-attention-regarding-steroids-issue.html | Sheffield Shuns Attention Regarding Steroids Issue | False | By Jack Curry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/james-carroll-a-train-wreck-of-an-election.html | James Carroll: A train wreck of an election | False | By James Carroll | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-levine-jules-e.html | Paid Notice: Deaths LEVINE, JULES E. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-michel-john-l.html | Paid Notice: Deaths MICHEL, JOHN L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/tech-brief-nortel-revises-earnings.html | Tech Brief: Nortel revises earnings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/dining/in-air-so-rarefied-only-ambrosia-will-do.html | In Air So Rarefied, Only Ambrosia Will Do | False | By Frank Bruni | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/world/world-briefing-africa-zimbabwe-date-set-for-elections.html | World Briefing | Africa: Zimbabwe: Date Set For Elections | False | By Michael Wines (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/business/world-business-briefing-americas-brazil-trade-surplus-narrows.html | World Business Briefing | Americas: Brazil: Trade Surplus Narrows | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/sports/ncaafootball/signing-day-caps-a-crush-of-attention.html | Signing Day Caps a Crush of Attention | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/world/africa/ballot-cast-a-proud-iraqi-enters-martyrdom.html | Ballot cast, a proud Iraqi enters martyrdom | False | By Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/arts/music/a-celebration-of-mozart-in-next-carnegie-season.html | A Celebration of Mozart in Next Carnegie Season | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/nyregion/pageoneplus/corrections-253944.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/business/media/stewart-to-star-in-trump-spinoff.html | Stewart to Star in Trump Spinoff | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/opinion/next-steps-in-iraq.html | Next Steps in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/politics/senate-panel-on-benefits-for-survivors-hears-critics.html | Senate Panel on Benefits for Survivors Hears Critics | False | By Scott Shane | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/classified/paid-notice-deaths-keiner-ruth-nee-gribin.html | Paid Notice: Deaths KEINER, RUTH (NEE GRIBIN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/us/senators-introduce-lynching-apology.html | Senators Introduce Lynching Apology | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/dining/the-secret-world-of-natural-wines.html | The Secret World of Natural Wines | False | By Eric Asimov | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/education/public-school-stakes-its-future-on-the-montessori-way.html | Public School Stakes Its Future on the Montessori Way | False | By Richard Courage | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/us/national-briefing-midwest-ohio-shootings-called-a-pattern.html | National Briefing | Midwest: Ohio: Shootings Called a Pattern | False | By Albert Salvato (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/opinion/using-or-abusing-the-holocaust-252174.html | Using or Abusing, The Holocaust? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/washington/tests-said-to-tie-deal-on-uranium-to-north-korea.html | TESTS SAID TO TIE DEAL ON URANIUM TO NORTH KOREA | False | By David E. Sanger and William J. Broad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/travel/tourism-revival-strategy-is-set-for-tsunami-zone.html | Tourism revival strategy is set for tsunami zone | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/business/study-ties-bankruptcy-to-medical-bills.html | Study Ties Bankruptcy to Medical Bills | False | By Reed Abelson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/business/sharpton-joins-with-an-animal-rights-group-in-calling-for-a.html | Sharpton Joins With an Animal Rights Group in Calling for a Boycott of KFC | False | By Melanie Warner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/us/national-briefing-midatlantic-west-virginia-barges-back-in-business.html | National Briefing | Mid-Atlantic: West Virginia: Barges Back In Business | False | By Albert Salvato (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/world/world-briefing-americas-canada-samesex-bill-hits-parliament.html | World Briefing | Americas: Canada: Same-Sex Bill Hits Parliament | False | By Colin Campbell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/opinion/fed-up-with-spam-and-fighting-back-252387.html | Fed Up With Spam, and Fighting Back | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/style/dining/food-stuff-a-dumpling-destination.html | FOOD STUFF; A Dumpling Destination | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/nyregion/metro-briefing-new-york-brooklyn-ferrer-gains-endorsements.html | Metro Briefing | New York: Brooklyn: Ferrer Gains Endorsements | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/business/company-news-uniteds-mechanics-say-they-wont-strike-during-talks.html | COMPANY NEWS; UNITED'S MECHANICS SAY THEY WON'T STRIKE DURING TALKS | False | By Micheline Maynard (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/nyregion/pageoneplus/corrections-251402.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/opinion/a-view-from-europe.html | A view from Europe | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/nyregion/technology/metro-briefing-new-jersey-jersey-city-web-site-is.html | Metro Briefing | New Jersey: Jersey City: Web Site Is Investigated | False | By Damien Cave (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/sports/football/patriots-defense-crennel-makes-the-calls.html | Patriots' Defense: Crennel Makes the Calls | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/us/shrinking-detroit-faces-fiscal-nightmare.html | Shrinking, Detroit Faces Fiscal Nightmare | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/world/europe/pope-john-paul-84-is-hospitalized-after-days-of-illness.html | Pope John Paul, 84, Is Hospitalized After Days of Illness, Vatican Says | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/opinion/what-we-hear-when-bush-speaks-252921.html | What We Hear When Bush Speaks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/arts/arts-briefly-91570006046.html | Arts, Briefly | False | Compiled By Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/the-workplace-stretching-flexibility-at-asda.html | The Workplace: Stretching 'flexibility' at ASDA | False | By Thomas Fuller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/world-briefing-europe-france-minister-seeks-end-of-nazi-groups.html | World Briefing | Europe: France: Minister Seeks End Of Nazi Groups | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/new-spanishlanguage-papers-take-on-established-texas-media | New Spanish-language papers take on established Texas media | False | By Simon Romero | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/books/buying-literary-treasures.html | Buying Literary Treasures | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/europe/newly-rich-ireland-pauses-for-soulsearching.html | Newly rich Ireland pauses for soul-searching | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/using-or-abusing-the-holocaust-252158.html | Using, or Abusing, The Holocaust? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/americas/rice-faces-a-key-test-in-visit-to-turkey.html | Rice faces a key test in visit to Turkey | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/us/agency-scientists-divided-over-ethics-ban-on-consulting.html | Agency Scientists Divided Over Ethics Ban on Consulting | False | By Gardiner Harris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/owens-to-all-i-cant-change-who-i-am.html | Owens to All: 'I Can't Change Who I Am' | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/briefs-coorsmolson-deal-clears-vote.html | Briefs: Coors-Molson deal clears vote | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/flavored-to-win-in-the-dip-bowl.html | Flavored to Win in the Dip Bowl | False | By Dana Bowen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/building-a-legal-case-block-by-block.html | Building a Legal Case, Block by Block | False | By Ian Austen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/middleeast/us-shouldnt-cut-force-soon-iraqi-leaders-say.html | U.S. Shouldn't Cut Force Soon, Iraqi Leaders Say | False | By John F. Burns | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/books/arts-briefly-return-of-the-corleones.html | Arts, Briefly; Return of the Corleones | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/media/martha-stewart-to-host-apprentice.html | Martha Stewart to Host 'Apprentice' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/fed-up-with-spam-and-fighting-back-5-letters.html | Fed Up With Spam, and Fighting Back (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/music/using-sophisticated-means-for-a-wide-variety-of-ends.html | Using Sophisticated Means for a Wide Variety of Ends | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/the-costly-right-to-know.html | The Costly Right to Know | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-leff-naomi.html | Paid Notice: Deaths LEFF, NAOMI | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/big-board-report-says-ex-chief-was-overpaid-by-144-million.html | Big Board Report Says Ex-Chief Was Overpaid by $144 Million | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-memorials-jaffe-edda.html | Paid Notice: Memorials JAFFE, EDDA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/businessspecial3/earning-rise-at-avon.html | Earning Rise at Avon | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/using-or-abusing-the-holocaust-252190.html | Using, or Abusing, The Holocaust? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/us-plans-to-ease-offensive-and-transfer-some-troops-to-train-iraqi.html | U.S. Plans to Ease Offensive and Transfer Some Troops to Train Iraqi Units | False | By Thom Shanker and Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/corrections-254029.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-adler-beniek.html | Paid Notice: Deaths ADLER, BENIEK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/wheres-john-ford-when-you-need-him.html | Where's John Ford When You Need Him? | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/china-helped-oil-company-in-russia-buy-yukos-unit.html | China Helped Oil Company in Russia Buy Yukos Unit | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/kraft-and-lurie-anchored-two-everdrifting-franchises.html | Kraft and Lurie Anchored Two Ever-Drifting Franchises | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/technology/state-of-the-art-pay-radio-becomes-personal.html | STATE OF THE ART; Pay Radio Becomes Personal | False | By David Pogue | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-fitzpatrick-dorothy-marie-fagan.html | Paid Notice: Deaths FITZPATRICK, DOROTHY MARIE (FAGAN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-pergament-helen.html | Paid Notice: Deaths PERGAMENT, HELEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/high-demand-puts-midtown-at-turning-point-as-office-vacancy-rate.html | High Demand Puts Midtown at Turning Point, as Office Vacancy Rate Drops to 10% | False | By John Holusha | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/metro-briefing-new-york-manhattan-phone-line-for-aiding-animals.html | Metro Briefing | New York: Manhattan: Phone Line For Aiding Animals | False | By Jennifer 8. Lee (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/people/marlon-brando-keanu-reeves-audrey-tatou.html | People; Marlon Brando, Keanu Reeves, Audrey Tatou | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/europe/bulgaria-tries-to-helproma-children-advance.html | Bulgaria tries to help Roma children advance | False | By Nicholas Wood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/us/dispute-over-medicare-plan-to-cover-erectile-treatments.html | Dispute Over Medicare Plan to Cover Erectile Treatments | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/million-dollar-storm.html | 'Million Dollar' storm | False | By Sharon Waxman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/recipe-traditional-guacamole.html | Recipe: Traditional Guacamole | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/us/coast-guard-turns-its-eyes-underwater.html | Coast Guard Turns Its Eyes Underwater | False | By Eric Lipton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/world-briefing-americas-brazil-president-to-fight-fat.html | World Briefing \| Americas: Brazil: President To Fight Fat | False | By Larry Rohter (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/a-telecommunications-architect.html | A Telecommunications Architect | False | By Ken Belson and Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/senator-to-ask-cia-to-explain-nazifile-stance.html | Senator to Ask C.I.A. to Explain Nazi-File Stance | False | By Douglas Jehl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/suspects-girlfriend-14-charged-in-killing-on-the-lower-east-side.html | Suspect's Girlfriend, 14, Charged in Killing on the Lower East Side | False | By Michael Wilson and William K. Rashbaum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-vullo-lee.html | Paid Notice: Deaths VULLO, LEE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/europe/madrid-rejects-basque-autonomy-plan.html | Madrid rejects Basque autonomy plan | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/middleeast/a-compliment-sharansky-cant-refuse.html | A Compliment Sharansky Can't Refuse | False | By Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-friedman-jacob.html | Paid Notice: Deaths FRIEDMAN, JACOB | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/debt-is-soaring-in-spite-of-law-hevesi-reports.html | Debt Is Soaring in Spite of Law, Hevesi Reports | False | By Michael Cooper | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/c-train-is-back-yearsahead-of-1st-estimate.html | C Train Is Back, YearsAhead of 1st Estimate | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/pirro-seeks-commitment-for-violent-sex-offenders.html | Pirro Seeks Commitment for Violent Sex Offenders | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-carlson-kay-kathleen.html | Paid Notice: Deaths CARLSON, KAY (KATHLEEN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/the-media-business-advertising-addenda-sun-microsystems-selects.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Sun Microsystems Selects Creative Agency | False | By Danny Hakim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/building-a-better-state-of-the-union-address.html | Building a Better State of the Union Address | False | By Matthew Scully | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-schwartzreich-sidney.html | Paid Notice: Deaths SCHWARTZREICH, SIDNEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/obituaries/dr-william-crosby-jr-90-inventor-of-biopsy-device-is-dead.html | Dr. William Crosby Jr., 90, Inventor of Biopsy Device, Is Dead | False | By Lawrence K. Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/world-business-briefing-asia-japan-sharps-profit-rises.html | World Business Briefing \| Asia: Japan: Sharp's Profit Rises | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/small-schools-in-city-program-to-grow-by-52-in-september.html | Small Schools in City Program to Grow by 52 in September | False | By Lissa Gootman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/asia/china-and-us-discuss-military-ties.html | China and U.S. discuss military ties | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/africa/egyptian-forces-slay-suspect-in-sinai-bombings-during-mountain.html | Egyptian forces slay suspect in Sinai bombings during mountain shootout | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/nba-roundup-lakers-tonjanovich-may-step-down.html | N.B.A. ROUNDUP; Lakers' Tomjanovich May Step Down | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/related-sites-log-on-and-go-off.html | Related Sites: Log On and Go Off | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/theater/arts/arts-briefly-new-leader-for-abbey.html | Arts, Briefly; New Leader for Abbey | False | By Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/food-stuff-how-many-calories-in-a-pansy.html | FOOD STUFF; How Many Calories In a Pansy? | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-hagedorn-horace.html | Paid Notice: Deaths HAGEDORN, HORACE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/in-98-mcnabb-and-syracuse-beat-brady-and-michigan.html | In '98, McNabb and Syracuse Beat Brady and Michigan | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/recipe-ninfas-green-sauce.html | Recipe: Ninfa's Green Sauce | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/five-officials-skip-state-of-the-union-address.html | Five Officials Skip State of the Union Address | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/education/metro-briefing-new-jersey-west-paterson-school-cameras.html | Metro Briefing \| New Jersey: West Paterson: School Cameras Are Tested | False | By Tina Kelley (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/chinas-cash-and-kremlins-yukos-deal.html | China's cash and Kremlin's Yukos deal | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-wriston-walter-b.html | Paid Notice: Deaths WRISTON, WALTER B. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/ferrer-and-others-seek-auction-of-proposed-site-for-stadium.html | Ferrer and Others Seek Auction of Proposed Site for Stadium | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/democrats-oppose-a-gonzales-filibuster.html | Democrats Oppose a Gonzales Filibuster | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/africa/israeli-aide-bars-policy-of-seizing-arab-land.html | Israeli aide bars policy of seizing Arab land | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/education/a-fight-over-reading-instruction-in-a-district-weary-of-change.html | A Fight Over Reading Instruction in a District Weary of Change | False | By Samuel G. Freedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/the-minimalist-leftover-pasta-reborn-as-a-pie.html | THE MINIMALIST; Leftover Pasta Reborn as a Pie | False | By Mark Bittman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/nissan-to-retool-uk-plant-to-build-4wheeldrive-car.html | Nissan to retool U.K. plant to build 4-wheel-drive car | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/neighbors-lean-on-myanmar.html | Neighbors lean on Myanmar | False | By Michael Vatikiotis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/after-a-serial-killer-gets-a-reprieve-the-spotlight-shines-on-a.html | After a Serial Killer Gets a Reprieve, the Spotlight Shines on a Federal Judge's Challenges | False | By William Yardley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/mayor-picks-exofficial-to-oversee-environment.html | Mayor Picks Ex-Official to Oversee Environment | False | By Mike McIntire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/new-push-for-north-korea-talks.html | New push for North Korea talks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/africa/rebels-say-they-hold-us-soldier-hostage.html | Rebels say they hold U.S. soldier hostage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/pushing-risky-drugs.html | Pushing risky drugs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/europe/suddenly-rich-poor-old-ireland-seems-bewildered.html | Suddenly Rich, Poor Old Ireland Seems Bewildered | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/basketball/carter-picks-up-where-he-left-off.html | Carter Picks Up Where He Left Off | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-schwimmer-seymour-a.html | Paid Notice: Deaths SCHWIMMER, SEYMOUR A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/how-many-calories-in-a-pansy.html | How Many Calories in a Pansy? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/basketball/downward-spiral-continues-for-knicks.html | Downward Spiral Continues for Knicks | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/asia/nepals-king-ousts-the-government-and-declares-an-emergency.html | Nepal's King Ousts the Government and Declares an Emergency | False | By Amy Waldman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/pageoneplus/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-bailey-william-o.html | Paid Notice: Deaths BAILEY, WILLIAM O. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/big-board-releases-confidential-report-on-grassos-pay.html | Big Board Releases Confidential Report on Grasso's Pay | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldcom-directors-settlement-collapses.html | WorldCom Directors' Settlement Collapses | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/middleeast/israel-revokes-decision-on-east-jerusalem-land.html | Israel Revokes Decision on East Jerusalem Land | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/books/by-the-book-stir-garnish-and-serve.html | BY THE BOOK; Stir, Garnish and Serve | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/using-or-abusing-the-holocaust-5-letters.html | Using, or Abusing, the Holocaust? (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/technology/poguesposts/amazon-shoots-the-streets.html | Amazon Shoots the Streets | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/ignoring-american-values-252018.html | Ignoring American Values | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-baum-richard-t.html | Paid Notice: Deaths BAUM, RICHARD T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/music/how-strings-and-winds-differ-and-other-edifying-tidbits.html | How Strings and Winds Differ and Other Edifying Tidbits | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/at-my-table-in-defense-of-poor-maligned-chocolate.html | AT MY TABLE; In Defense Of Poor, Maligned Chocolate | False | By Nigella Lawson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/design/fierce-battle-over-plan-to-expand-the-whitney.html | Fierce Battle Over Plan to Expand the Whitney | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/the-media-business-advertising-addenda-radio-ad-revenue-rose-2-in.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Rose 2% in 2004 | False | By Danny Hakim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/asia/foes-will-need-to-be-friends-in-rebuilding-of-sri-lanka.html | Foes Will Need to Be Friends in Rebuilding of Sri Lanka | False | By Somini Sengupta | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/europe/briefly-parliament-paves-way-for-eu-referendum.html | Briefly: Parliament paves way for EU referendum | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/middleeast/iraqis-report-a-variety-of-complaints-about-irregularities-in.html | Iraqis Report a Variety of Complaints About Irregularities on Election Day | False | By James Glanz and Christine Hauser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-memorials-berkule-lloyd-i.html | Paid Notice: Memorials BERKULE, LLOYD I. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/dance/sifting-through-memories-and-the-act-of-remembering.html | Sifting Through Memories and the Act of Remembering | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/howzat-those-messages-on-subways-still-puzzle.html | Howzat? Those Messages on Subways Still Puzzle | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-lazansky-alan.html | Paid Notice: Deaths LAZANSKY, ALAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/using-or-abusing-the-holocaust-252131.html | Using or Abusing, The Holocaust? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/books/considering-the-last-romantic-ayn-rand-at-100.html | Considering the Last Romantic, Ayn Rand, at 100 | False | By Edward Rothstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/music/ending-beethovens-quartets-with-an-unusual-flourish.html | Ending Beethoven's Quartets With an Unusual Flourish | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-field-john-w.html | Paid Notice: Deaths FIELD, JOHN W. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/lets-put-this-speech-to-bed.html | Let's Put This Speech to Bed | False | By Jeff Shesol | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/hints-of-oil-industry-mergers-to-come.html | Hints of Oil Industry Mergers to Come | False | By Jad Mouawad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/national/at-least-19-are-hurt-as-small-jet-skids-off-new-jersey-runway.html | At Least 19 Are Hurt as Small Jet Skids Off New Jersey Runway | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/hockey/nhl-is-expected-to-present-new-proposal-to-union.html | N.H.L. Is Expected to Present New Proposal to Union | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/us/health-secretary-calls-for-medicaid-changes.html | Health Secretary Calls for Medicaid Changes | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/phoenix-moves-to-put-itself-on-the-biotechnology-map.html | Phoenix Moves to Put Itself on the Biotechnology Map | False | By Morris Newman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/sun-microsystems-selects-creative-agency.html | Sun Microsystems Selects Creative Agency | False | By The New York Times | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/fed-up-with-spam-and-fighting-back-252352.html | Fed Up With Spam, and Fighting Back | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/stocks-strong-earnings-send-us-indexes-higher.html | Stocks: Strong earnings send U.S. indexes higher | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/othersports/designer-steroid-that-avoids-detection-is-found.html | Designer Steroid That Avoids Detection Is Found | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/sbc-expects-to-cut-nearly-13000-jobs.html | SBC expects to cut nearly 13,000 jobs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/fed-up-with-spam-and-fighting-back-252441.html | Fed Up With Spam, and Fighting Back | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/books/course-cosmos-explained-prerequisites-none.html | Course: Cosmos. Explained. Prerequisites: None. | False | By William Grimes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/in-speech-bush-sketches-a-bold-domestic-and-foreign-agenda.html | In Speech, Bush Sketches a Bold Domestic and Foreign Agenda | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/food-stuff-a-piece-of-cake-a-mug-of-chocolate-and-thou.html | FOOD STUFF; A Piece of Cake, A Mug of Chocolate and Thou | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-donovan-mary-ann.html | Paid Notice: Deaths DONOVAN, MARY ANN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/us/for-frist-tough-agenda-and-conflicting-pressure.html | For Frist, Tough Agenda and Conflicting Pressure | False | By Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/movies/until-deception-do-us-part-scenes-from-3-chilly-marriages.html | Until Deception Do Us Part: Scenes From 3 Chilly Marriages | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/why-should-we-shield-the-killers.html | Why Should We Shield the Killers? | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/steve-reich-turning-text-into-music.html | Steve Reich: Turning text into music | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/beard-awards-break-from-foundation.html | Beard Awards Break From Foundation | False | By Julia Moskin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/us/judge-accused-of-exposure-sees-other-side-of-the-bench.html | Judge Accused of Exposure Sees Other Side of the Bench | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/education/cuny-takes-steps-to-draw-better-students-to-teaching.html | CUNY Takes Steps to Draw Better Students to Teaching | False | By Karen W. Arenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/ncaafootball/st-johns-ends-search-and-hires-athletic-director.html | St. John's Ends Search and Hires Athletic Director | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/europe/uk-caught-between-us-and-eu-over-sudan.html | U.K. caught between U.S and EU over Sudan | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/pageoneplus/corrections-253952.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/middleeast/iraqis-who-died-while-daring-to-vote-are-mourned-as.html | Iraqis Who Died While Daring to Vote Are Mourned as Martyrs | False | By Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/american-express-plans-to-spin-off-wall-st-unit.html | American Express Plans to Spin off Wall St. Unit | False | By Jenny Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/for-budget-talk-3-men-in-room-are-joined-by-a-crowd.html | For Budget Talk, 3 Men in Room Are Joined by a Crowd | False | By Al Baker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/television/they-say-that-breaking-in-isnt-hard-to-do-for-ex-pros.html | They Say That Breaking In Isn't Hard to Do (for Ex-Pros) | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-eckhardt-marie-g.html | Paid Notice: Deaths ECKHARDT, MARIE G. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/metro-briefing-new-york-manhattan-fire-engine-staffing-restored.html | Metro Briefing | New York: Manhattan: Fire Engine Staffing Restored | False | By Mike McIntire (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/world-business-briefing-americas-canada-investigation-of-supplies.html | World Business Briefing | Americas: Canada: Investigation Of Supplies Maker | False | By Ian Austen (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/fed-raises-rates-a-quarter-point.html | Fed Raises Rates a Quarter Point | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/theater/reviews/lifes-a-gift-quick-exchange-it.html | Life's a Gift? Quick. Exchange It. | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/owens-says-he-will-play-and-vows-to-play-well.html | Owens Says He Will Play and Vows to Play Well | False | By Jere Longman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/corrections-253995.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-gentile-madeline-m.html | Paid Notice: Deaths GENTILE, MADELINE M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/asia/china-firm-flouts-edict-to-suspend-dam-work.html | China firm flouts edict to suspend dam work | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/fed-up-with-spam-and-fighting-back-252573.html | Fed Up With Spam, and Fighting Back | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/pageoneplus/corrections-254010.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/briefly-cuts-at-boston-ballet.html | Arts, Briefly; Cuts at Boston Ballet | False | By Katie Zezima | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/us/legislators-move-to-toughen-federal-rail-oversight.html | Legislators Move to Toughen Federal Rail Oversight | False | By Walt Bogdanich and James Dao | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/nepal-king-dismisses-cabinet-in-new-crisis.html | Nepal king dismisses cabinet in new crisis | False | By Amy Waldman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/technology/google-defies-its-warning-growing-briskly.html | Google Defies Its Warning, Growing Briskly | False | By Saul Hansell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/the-lessons-of-1787.html | The Lessons of 1787 | False | By Leslie H. Gelb | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/a-leadership-lesson-via-shakespeare.html | A leadership lesson via Shakespeare | False | By Bruce Weber | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/us/social-security-to-be-focus-of-much-of-bushs-address.html | Social Security to Be Focus Of Much of Bush's Address | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/a-voice-of-dissent-on-behalf-of-those-on-the-street.html | A Voice of Dissent on Behalf of Those on the Street | False | By Lynda Richardson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/amex-will-spin-off-financial-unit.html | Amex will spin off financial unit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-memorials-staler-walter-james.html | Paid Notice: Memorials STALER, WALTER JAMES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/world-briefing-europe-spain-parliament-rejects-basque-plan.html | World Briefing | Europe: Spain: Parliament Rejects Basque Plan | False | By Renwick McLean (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/conservative-in-politics-not-in-lingerie.html | Conservative in Politics, Not in Lingerie | False | By Peter Applebome | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/obituaries/albert-schatz-microbiologist-dies-at-84.html | Albert Schatz, Microbiologist, Dies at 84 | False | By Margalit Fox | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/metro-briefing-new-york-manhattan-man-stabbed-by-hidden-sword.html | Metro Briefing | New York: Manhattan: Man Stabbed By Hidden Sword | False | By Robert F. Worth (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/accents-of-africa-a-new-outsourcing-frontier.html | Accents of Africa: A New Outsourcing Frontier | False | By Marc Lacey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-steinke-lillian-may-schroeder.html | Paid Notice: Deaths STEINKE, LILLIAN MAY (SCHROEDER) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-memorials-mohan-arthur-j.html | Paid Notice: Memorials MOHAN, ARTHUR J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/pageoneplus/corrections-254002.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/bush-to-propose-elimination-of-federal-subsidy-for-amtrak.html | Bush to Propose Elimination of Federal Subsidy for Amtrak | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/design/bumper-crops-for-the-eye.html | Bumper Crops for the Eye | False | By Carol Pogash | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/asia/beijing-orders-action-on-meningitis.html | Beijing orders action on meningitis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-memorials-heck-alice-hillman.html | Paid Notice: Memorials HECK, ALICE HILLMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/sour-ending-to-roethlisbergers-season.html | Sour Ending to Roethlisberger's Season | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/stage-a-london-debut.html | Stage: A London debut | False | By Matt Wolf | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-iturregui-jose.html | Paid Notice: Deaths ITURREGUI, JOSE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/companies-get-weapon-in-injury-suits.html | Companies Get Weapon in Injury Suits | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/africa/both-sides-of-conflict-in-darfur-dispute-findings-in-un-report.html | Both Sides of Conflict in Darfur Dispute Findings in U.N. Report | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/lemons-yes-but-please-dont-squeeze.html | Lemons, Yes, but Please! Don't Squeeze | False | By David Karp | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/president-bushs-state-of-the-union-address.html | President Bush's State of the Union Address | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/on-video-jury-sees-sheik-talk-of-bin-laden.html | On Video, Jury Sees Sheik Talk Of bin Laden | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/guantanamo-and-the-law.html | Guantãˆ'Sã¨'namo and the law | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/fed-up-with-spam-and-fighting-back-252514.html | Fed Up With Spam, and Fighting Back | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/the-waiter-you-stiffed-has-not-forgotten.html | The Waiter You Stiffed Has Not Forgotten | False | By Julia Moskin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/international/middleeast/sharon-and-abbas-agree-to-hold-summit-meeting-in.html | Sharon and Abbas Agree to Hold Summit Meeting in Egypt | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/what-we-hear-when-bush-speaks-5-letters.html | What We Hear When Bush Speaks (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/movies/hello-is-this-the-nursing-home-long-distance-calling-from-heaven.html | Hello? Is This the Nursing Home? Long Distance Calling. From Heaven. | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/downtown-goes-uptown-at-moma.html | Downtown Goes Uptown at MoMA | False | By R.w. Apple Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/college-on-time-251992.html | College, on Time | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/venezuela-considers-sale-of-us-refineries.html | Venezuela Considers Sale of U.S. Refineries | False | By Simon Romero | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/theater/reviews/school-days-rule-days-what-went-wrong.html | School Days, Rule Days: What Went Wrong? | False | By Jason Zinoman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/pageoneplus/corrections-251372.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/education/arts/arts-briefly-kanye-role-model.html | Arts, Briefly; Kanye, Role Model | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-grauer-jane-s-holzer.html | Paid Notice: Deaths GRAUER, JANE S. HOLZER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/americas/briefly-canada-introduces-twoperson-union-bill.html | Briefly: Canada introduces 'two-person' union bill | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/us/national-briefing-washington-consumer-fraud-rose-in-04.html | National Briefing | Washington: Consumer Fraud Rose In '04 | False | By John Files (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/classaction-lawsuits.html | Class-Action Lawsuits | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/currencies-manufacturing-data-sends-dollar-falling.html | Currencies: Manufacturing data sends dollar falling | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/what-we-hear-when-bush-speaks-252867.html | What We Hear When Bush Speaks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/us/church-groups-turn-to-sonogram-to-turn-women-from-abortions.html | Church Groups Turn to Sonogram to Turn Women From Abortions | False | By Neela Banerjee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/pageoneplus/corrections-253979.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/arts-briefly-still-loving-raymond.html | Arts, Briefly; Still Loving 'Raymond' | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/correction.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/what-we-hear-when-bush-speaks-252972.html | What We Hear When Bush Speaks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/what-we-hear-when-bush-speaks-252832.html | What We Hear When Bush Speaks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-saideman-sanford.html | Paid Notice: Deaths SAIDEMAN, SANFORD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/media/the-suv-is-a-beast-and-its-hairy-too.html | The S.U.V. Is a Beast, and It's Hairy, Too | False | By Danny Hakim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/cricket-a-prodigal-son-returns-to-south-africa-as-an-enemy.html | Cricket: A prodigal son returns to South Africa as an enemy | False | Huw Richards | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/what-we-hear-when-bush-speaks-252964.html | What We Hear When Bush Speaks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/father-accused-of-killing-infant-who-was-crying.html | Father Accused of Killing Infant Who Was Crying | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/europe/blast-kills3-policemen-in-georgia.html | Blast kills3 policemen in Georgia | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/reviews/happiness-is-a-bowl-of-noodles.html | Happiness Is a Bowl of Noodles | False | By Peter Meehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-heissenbuttel-robert-h-md.html | Paid Notice: Deaths HEISSENBUTTEL, ROBERT H., M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/gm-talks-with-fiat-go-down-to-the-wire.html | GM talks with Fiat go down to the wire | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/restaurants-play-musical-chairs.html | Restaurants Play Musical Chairs | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/opinion/other-views-new-zealand-herald-le-figaro-moscow-times.html | Other Views: New Zealand Herald, Le Figaro, Moscow Times | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/microsoft-offers-its-own-search-system.html | Microsoft offers its own search system | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/dining/recipe-mangojicama-guacamole.html | Recipe: Mango-Jicama Guacamole | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/politics/dean-emerging-as-likely-chief-for-democrats.html | Dean Emerging as Likely Chief For Democrats | False | By Adam Nagourney and Anne E. Kornblut | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/football/all-for-one-and-one-for-all-on-the-good-ship-patriot.html | All for One and One for All on the Good Ship Patriot | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/television/carsons-long-latenight-shadow.html | Carson's Long Late-Night Shadow | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/classified/paid-notice-deaths-shick-hilda.html | Paid Notice: Deaths SHICK, HILDA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/france-riles-eu-regulator.html | France riles EU regulator | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/pageoneplus/corrections-253987.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/international/asia/china-takes-steps-to-slow-urban-and-rural-wealth-gap.html | China Takes Steps to Slow Urban and Rural Wealth Gap | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/world-business-briefing-americas-brazil-steel-maker-posts-profit.html | World Business Briefing | Americas: Brazil: Steel Maker Posts Profit | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/europe/slovenia-clears-eu-constitution.html | Slovenia clears EU constitution | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/nyregion/pageoneplus/corrections-254479.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/world/africa/blair-says-cause-of-plane-crash-is-unclear.html | Blair says cause of plane crash is unclear | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/movies/abused-but-back-for-more.html | Abused, but Back for More | False | By Dana Stevens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/car-sales-rise-23-in-january-but-ford-takes-a-fall.html | Car Sales Rise 2.3% in January, but Ford Takes a Fall | False | By Danny Hakim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/sports/pro-football-notebook-weis-looks-to-end-an-era.html | PRO FOOTBALL: NOTEBOOK; Weis Looks to End an Era | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/education/college-cancels-speech-by-professor-who-disparaged-911-attack.html | College Cancels Speech by Professor Who Disparaged 9/11 Attack Victims | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/business/worldbusiness/eastern-blocs-queen-of-the-road.html | Eastern bloc's queen of the road | False | By Matthew Healey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/style/dining/food-stuff-because-its-his-year-thats-why.html | FOOD STUFF; Because It's His Year, That's Why | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-02 | 2005-02-02 | https://www.nytimes.com/2005/02/02/arts/design/black-migration-both-slave-and-free.html | Black Migration, Both Slave and Free | False | By Felicia R. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/letters-to-the-editor-200502093192498593.html | LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/mr-bushs-two-big-ideas.html | Mr. Bush's Two Big Ideas | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/style/home and garden/personal-shopper-hunker-down-its-only-february.html | PERSONAL SHOPPER; Hunker Down: It's Only February | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/theater/reviews/patientanalyst-at-the-dawn-of-the-psychoanalytic-age.html | Patient-Analyst at the Dawn of the Psychoanalytic Age | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/sharing-and-apart-as-a-life-ebbs-5-letters.html | Sharing and Apart, as a Life Ebbs (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/theater/reviews/a-hero-lawyer-villains-and-bits-of-old-new-york.html | A Hero Lawyer, Villains and Bits of Old New York | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/gmfiat-dispute-unresolved-as-talks-end.html | G.M.-Fiat Dispute Unresolved as Talks End | False | By Eric Sylvers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-kaufman-david-phd.html | Paid Notice: Deaths KAUFMAN, DAVID, PHD. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/letters-to-the-editor-255246.html | Letters to the Editor | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/grasso-pay-beyond-reasonable.html | Grasso pay 'beyond reasonable' | False | By Floyd Norris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/amazoncom-earnings-disappoint-investors.html | Amazon.com Earnings Disappoint Investors | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/salary-for-mrs-patakis-aide-worries-state-g-op.html | Salary for Mrs. Pataki's Aide Worries State G.O.P. | False | By Michael Cooper | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/a-roomsmith-mixing-warmth-and-wit.html | A Roomsmith Mixing Warmth and Wit | False | By Mitchell Owens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/spano-loses-court-ruling-in-senate-recount-battle.html | Spano Loses Court Ruling in Senate Recount Battle | False | By Al Baker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-schwartzreich-sidney.html | Paid Notice: Deaths SCHWARTZREICH, SIDNEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-nash-anne.html | Paid Notice: Deaths NASH, ANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/world-briefing-asia-clinton-wont-mediate-in-sri-lankan-or-indonesian.html | World Briefing \| Asia: Clinton Won't Mediate In Sri Lankan Or Indonesian Disputes | False | By Warren Hoge (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/newly-desirable-dormfront-property.html | Newly Desirable: Dormfront Property | False | By Ralph Gardner Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/style/home and garden/currents-glassware-the-world-in-a-bowl-from-tokyo-to.html | CURRENTS: GLASSWARE; The World in a Bowl From Tokyo to Midtown | False | By Elaine Louie | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/free-speech-repugnant-speech-5-letters.html | Free Speech, Repugnant Speech (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-regosin-martha-d-nee-davidson.html | Paid Notice: Deaths REGOSIN, MARTHA D. (NEE DAVIDSON) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/africa/police-detain-suspect-in-fatal-hostagetaking.html | Police detain suspect in fatal hostage-taking | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-memorials-brennan-jeannette-d.html | Paid Notice: Memorials BRENNAN, JEANNETTE D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/always-a-way-to-feel-better-not-bothered.html | Always a Way to Feel Better, Not Bothered | False | By Joyce Purnick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/americas/bush-seesa-strategy-for-success-in-iraq.html | Bush seesa 'strategy' for success' in Iraq | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-grauer-jane-s-holzer.html | Paid Notice: Deaths GRAUER, JANE S. HOLZER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/international/europe/8-eastern-europe-states-start-effort-to-aid-gypsies.html | 8 Eastern Europe States Start Effort to Aid Gypsies | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/symbianoffers-new-software.html | Symbianoffers new software | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/a-gardeners-no-bedof-roses-play.html | A Gardener's No-Bed-of-Roses Play | False | By Anne Raver | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/citigroup-defends-a-trade.html | Citigroup Defends a Trade | False | By Dow Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/media/ad-reaction-claims-super-bowl-casualty.html | Ad Reaction Claims Super Bowl Casualty | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/condo-fever-turns-buyers-into-early-birds.html | Condo Fever Turns Buyers Into Early Birds | False | By Motoko Rich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/a-warning-on-climates-impact-on-africa.html | A warning on climate's impact on Africa | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/theater/reviews/to-everything-there-is-a-purpose.html | To Everything There Is a Purpose | False | By Ben Brantley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/sharing-and-apart-as-a-life-ebbs-259411.html | Sharing and Apart, as a Life Ebbs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/technology/metro-briefing-new-york-manhattan-mayors-campaign.html | Metro Briefing \| New York: Manhattan: Mayor's Campaign Begins In Earnest | False | By Jim Rutenberg (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/ncaabasketball/battletested-wake-forest-repels-duke.html | Battle-Tested Wake Forest Repels Duke | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-wiener-mildred.html | Paid Notice: Deaths WIENER, MILDRED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/corrections-261726.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/bridge-a-contract-with-no-hope-won-by-2-men-in-their-90s.html | Bridge; A Contract With No Hope, Won by 2 Men in Their 90's | False | By Alan Truscott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/jet-at-teterboro-rams-warehouse-injuring20.html | Jet at Teterboro Rams Warehouse, Injuring 20 | False | By Patrick McGeehan and Damien Cave | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/metro-briefing-new-york-queens-woman-dies-in-apartment-fire.html | Metro Briefing \| New York: Queens: Woman Dies In Apartment Fire | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/exchief-of-big-board-had-unfettered-authority.html | Ex-Chief of Big Board Had 'Unfettered Authority' | False | By Floyd Norris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/home-video-lifts-news-corp-net.html | Home video lifts News Corp. net | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/france-deals-blow-to-eu-services-plan.html | France deals blow to EU services plan | False | By Thomas Fuller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/books/a-legend-of-soul-and-voice-of-a-race.html | A Legend of Soul and Voice of a Race | False | By John Leland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/blaming-the-messengers.html | Blaming the Messengers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-leff-naomi.html | Paid Notice: Deaths LEFF, NAOMI | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/president-plans-antigang-initiative-and-program-to-train-lawyers.html | President Plans Anti-Gang Initiative and Program to Train Lawyers in Death Penalty Cases | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/before-enemies-are-pummeled-creativity-wins.html | Before Enemies Are Pummeled, Creativity Wins | False | By Charles Herold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/international/us-helicopters-ending-mission-in-indonesia.html | U.S. Helicopters Ending Mission in Indonesia | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/football/for-patriots-coach-waris-decided-before-game.html | For Patriots' Coach, Waris Decided Before Game | False | By Damon Hack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/people-mel-brooks-orlando-bloom-peter-yarrow.html | People; Mel Brooks, Orlando Bloom, Peter Yarrow | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/hitachi-posts-surge-in-profit-but-cuts-outlook.html | Hitachi posts surge in profit but cuts outlook | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/assembly-tries-to-cancel-patakis-tv-pitches.html | Assembly Tries to Cancel Pataki's TV Pitches | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/pageoneplus/corrections-259756.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/an-olympicsize-saturation-is-planned-to-impress-2012-evaluators.html | An Olympic-Size Saturation Is Planned to Impress 2012 Evaluators | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/jobless-rate-in-germany-hits-record.html | Jobless rate in Germany hits record | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/health/chickenpox-vaccine-cuts-deaths-but-raises-questions-on-shingles.html | Chickenpox Vaccine Cuts Deaths but Raises Questions on Shingles | False | By Andrew Pollack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-kulick-ivan.html | Paid Notice: Deaths KULICK, IVAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/fed-steps-up-interest-rates-a-sixth-time.html | Fed Steps Up Interest Rates a Sixth Time | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/news/labor-plans-a-day-of-protests-in-france-passions-roused-again-over-the.html | Labor plans a day of protests in France: Passions roused again over the 35-hour week | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/mccain-calls-for-new-limits-on-money-to-political-groups.html | McCain Calls for New Limits on Money to Political Groups | False | By Glen Justice | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/education/metro-briefing-new-york-manhattan-nyupolytech-merger.html | Metro Briefing | New York: Manhattan: N.Y.U.-Polytech Merger Talks Called Off | False | By Karen W. Arenson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/jets-unveil-a-redesign-for-a-less-imposing-football-stadium.html | Jets Unveil a Redesign for a Less Imposing Football Stadium | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/phones-to-use-wifi-instead-of-cellular-systems-or-both.html | Phones to Use Wi-Fi Instead of Cellular Systems, or Both | False | By Anne Eisenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/washingtons-oscar-night-red-and-blue-and-smiling.html | Washington's Oscar Night: Red and Blue and Smiling | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/pageoneplus/corrections-261700.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/science/space/repair-costs-for-hubble-are-vexing-to-scientists.html | Repair Costs for Hubble Are Vexing to Scientists | False | By Warren E. Leary | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/music/an-improvising-conductor-celebrates-an-anniversary.html | An Improvising Conductor Celebrates an Anniversary | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/corrections-261742.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/company-news-american-eagle-outfitters-names-president-of-new-unit.html | COMPANY NEWS; AMERICAN EAGLE OUTFITTERS NAMES PRESIDENT OF NEW UNIT | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-schneider-hortense.html | Paid Notice: Deaths SCHNEIDER, HORTENSE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/bush-puts-much-of-legacy-on-the-line-with-social-security-plan.html | Bush Puts Much of Legacy on the Line With Social Security Plan | False | By Todd S. Purdum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/poguesposts/a-tech-book-review-service.html | A Tech Book Review Service? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/what-the-tsunami-took-he-helps-to-restore.html | What the Tsunami Took, He Helps to Restore | False | By Tina Kelley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/play-it-mister-softee-259020.html | Play It, Mister Softee | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/nepal-king-announces-cabinet-of-supporters.html | Nepal king announces cabinet of supporters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/white-house-press-conference-on-social-security.html | White House Press Conference on Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/soccer-police-raid-3-referees.html | Soccer: Police raid 3 referees | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/saving-sex-slaves-letters-to-the-editor.html | Saving sex slaves: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-kronenberg-mollie.html | Paid Notice: Deaths KRONENBERG, MOLLIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/design/talent-call-hot-new-artists-wanted.html | Talent Call: Hot New Artists Wanted | False | By Carol Vogel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/othersports/the-little-village-that-could-and-did.html | The Little Village That Could, and Did | False | By Bill Pennington | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/arts-briefly-country-tops-the-billboard-crop.html | Arts, Briefly; Country Tops the Billboard Crop | False | By Phil Sweetland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/us/front-page/state-of-the-union-retirement-plans-introducing-private.html | STATE OF THE UNION: RETIREMENT PLANS; Introducing Private Investments to the Safety Net | False | By David E. Rosenbaum and Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/technology-briefing-people-computer-associates-names-financial.html | Technology Briefing | People: Computer Associates Names Financial Chief | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/virtual-home-theater-promises-immersion-and-fits-on.html | Virtual Home Theater Promises Immersion and Fits on Your Head | False | By Adam Baer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-heissenbuttel-robert-h.html | Paid Notice: Deaths HEISSENBUTTEL, ROBERT H. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/news/1955-french-leader-might-go-in-our-pages-100-75-and-50-years-ago.html | 1955: French Leader Might Go: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/gucci-chairman-to-step-down.html | Gucci Group chairman to step down | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/health/antidepressants-can-affect-newborns-study-finds.html | Antidepressants Can Affect Newborns, Study Finds | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/hockey/nhl-players-reject-latest-proposal-to-end-lockout.html | N.H.L. Players Reject Latest Proposal to End Lockout | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/voting-in-iraq.html | Voting in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/vietnam-is-seeking-international-assistance-to-fight-bird-flu.html | Vietnam Is Seeking International Assistance to Fight Bird Flu | False | By Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/asia/vietnam-seeks-help-to-contain-bird-flu.html | Vietnam seeks help to contain bird flu | False | By Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/free-speech-repugnant-speech-259730.html | Free Speech, Repugnant Speech | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-potter-martin-william.html | Paid Notice: Deaths POTTER, MARTIN WILLIAM | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/us/lawyers-in-kobe-bryant-trial-get-stern-warning-to-end-delay.html | Lawyers in Kobe Bryant Trial Get Stern Warning to End Delay | False | By Kirk Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/sharing-and-apart-as-a-life-ebbs-259381.html | Sharing and Apart, as a Life Ebbs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/sir-pauls-playbook.html | Sir Paul's Playbook | False | By Tim Carvell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/funds-in-brief-indonesia-shone-in-2004-asia-fund.html | Funds in Brief: Indonesia shone in 2004, Asia fund survey shows | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/a-worldcom-settlement-falls-apart.html | A WorldCom Settlement Falls Apart | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/new-hollinger-international-chief-could-be-paid-4-million-a-year.html | New Hollinger International Chief Could Be Paid $4 Million a Year | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/for-iraqi-vote-sunnis-stayed-home.html | For Iraqi vote, Sunnis stayed home | False | By Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/a-remote-for-the-times-when-the-ipod-isnt-portable.html | A Remote for the Times When the IPod Isn't Portable | False | By Tim Gnatek | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-russo-rosalie-nee-gullo.html | Paid Notice: Deaths RUSSO, ROSALIE (NEE GULLO) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/a-headless-body-haunts-the-exleaders-of-ukraine.html | A Headless Body Haunts the Ex-Leaders of Ukraine | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/employers-unite-in-effort-to-curb-prescription-costs.html | Employers Unite in Effort to Curb Prescription Costs | False | By Milt Freudenheim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/webcams-transport-virtual-visitors.html | Webcams Transport Virtual Visitors | False | By Eva Hagberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/when-the-souschef-is-an-inkjet.html | When the Sous-Chef Is an Inkjet | False | By David Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/style/currents-who-knew-let-your-fingers-trot-the-globe-for-furniture.html | CURRENTS: WHO KNEW?; Let Your Fingers Trot the Globe For Furniture Bargains | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/asia/china-to-cut-taxes-on-farmers-and-raise-their-subsidies.html | China to Cut Taxes on Farmers and Raise Their Subsidies | False | By Joseph Kahn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/movies/oscars/sure-you-can-watch-the-oscars-but-can-you-see-all-the.html | Sure, You Can Watch the Oscars, but Can You See All the Nominated Movies? | False | By Micheline Maynard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/music/sorry-santa-but-naughty-is-more-fun-than-nice.html | Sorry, Santa, but Naughty Is More Fun Than Nice | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-housberg-caroline.html | Paid Notice: Deaths HOUSBERG, CAROLINE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/smart-scale-tracks-weight-loss-and-offers-encouraging.html | Smart Scale Tracks Weight Loss and Offers Encouraging Words | False | By Michel Marriott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/news/1930-limits-of-prohibition-in-our-pages-100-75-and-50-years-ago.html | 1930: Limits of Prohibition: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/world-business-briefing-americas-brazil-central-bank-to-buy-debt.html | World Business Briefing | Americas: Brazil: Central Bank To Buy Debt | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/pageoneplus/corrections-261769.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/middleeast/sharon-and-abbas-agree-to-meet-tuesday-in-egypt.html | Sharon and Abbas Agree to Meet Tuesday in Egypt | False | By Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/german-banks-struggle-to-squeeze-profit-from-anemic-2005020393709462513.html | German banks struggle to squeeze profit from anemic economy | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/sharing-and-apart-as-a-life-ebbs-259403.html | Sharing and Apart, as a Life Ebbs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/asia/the-koreas-past-surfaces.html | The Koreas' past surfaces | False | By Andrew Salmon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/dance/be-true-young-lovers-however-antic-you-are.html | Be True, Young Lovers, However Antic You Are | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/permanent-military-bases-wont-work.html | Permanent military bases won't work | False | Kimberly Marten and Alexander Cooley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/theater/boldface-names.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/pay-to-play-in-new-jersey.html | 'Pay to Play' in New Jersey | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/bags-carry-gear-and-a-snippet-of-adventure.html | Bags Carry Gear, and a Snippet of Adventure | False | By Rachel Metz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/basketball/in-the-weak-atlantic-the-nets-fit-right-in.html | In the Weak Atlantic, the Nets Fit Right In | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/punch-and-kick-with-abandon-with-a-wireless-controller.html | Punch and Kick With Abandon With a Wireless Controller | False | By Charles Herold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/pageoneplus/corrections-261734.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-halperin-theodore-philip.html | Paid Notice: Deaths HALPERIN, THEODORE PHILIP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/basketball/knicks-master-plan-ready-for-recycling.html | Knicks' Master Plan Ready for Recycling | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/metro-briefing-connecticut-hartford-investigation-of-federal-judge.html | Metro Briefing | Connecticut: Hartford: Investigation Of Federal Judge Sought | False | By William Yardley (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/dismantle-colombias-paramilitaries.html | Dismantle Colombia's Paramilitaries | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-banbury-horace.html | Paid Notice: Deaths BANBURY, HORACE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/nominee-says-us-agents-abused-power-after-911.html | Nominee Says U.S. Agents Abused Power after 911 | False | By Eric Lipton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-gorenberg-eli.html | Paid Notice: Deaths GORENBERG, ELI | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/news/gesture-will-reflect-rising-regional-hopes-bush-plans-palestinian-aid.html | Gesture will reflect rising regional hopes : Bush plans Palestinian aid offer | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/citing-money-woes-a-neighborhood-youth-charity-closes.html | Citing Money Woes, a Neighborhood Youth Charity Closes | False | By Stephanie Strom | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/garden/prune-or-move.html | Prune or Move? | False | By Leslie Land | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/residents-of-highdensity-towns-near-teterboro-feared-the-worst.html | Residents of High-Density Towns Near Teterboro Feared the Worst | False | By George James | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/health/evolution-as-a-taboo-subject.html | Evolution as a taboo subject | False | By Cornelia Dean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/fiat-and-gm-on-road-tocourt-battle.html | Fiat and GM on road tocourt battle | False | By Eric Sylvers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/alaska-town-seeks-reactor-to-cut-costs-of-electricity.html | Alaska Town Seeks Reactor to Cut Costs of Electricity | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/philip-johnsons-time-259004.html | Philip Johnson's Time | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-berger-arthur.html | Paid Notice: Deaths BERGER, ARTHUR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/other-views-financial-times-deutschland-asahi-shimbun-daily.html | Other Views: Financial Times Deutschland, Asahi Shimbun, Daily Telegraph | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/welfare-changes-add-to-explosive-figure-5-million.html | Welfare changes add to 'explosive' figure : 5 million jobless in Germany | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-stock-ruth-nee-zwiren.html | Paid Notice: Deaths STOCK, RUTH, (NEE ZWIREN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/a-senate-speech-says-si-gonzales.html | A Senate Speech Says Si, Gonzales | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/theater/reviews/seeking-health-care-but-finding-each-other.html | Seeking Health Care but Finding Each Other | False | By Andrea Stevens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/education/metro-briefing-new-jersey-newton-error-in-national-merit.html | Metro Briefing | New Jersey: Newton: Error In National Merit Applications | False | By Jennifer Medina (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/obituaries/naomi-leff-66-a-designer-of-retail-interior-spaces-is-dead.html | Naomi Leff, 66, a Designer of Retail Interior Spaces, is Dead | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/un-aims-to-cut-poverty-in-half-as-experts-wonder-how.html | U.N. Aims to Cut Poverty in Half as Experts Wonder How to Measure It | False | By Alan B. Krueger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/poland-and-auschwitz-259012.html | Poland and Auschwitz | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/golf/langer-wont-return-as-ryder-cup-captain.html | Langer Won't Return as Ryder Cup Captain | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-beamud-anita-piera.html | Paid Notice: Deaths BEAMUD, ANITA PIERA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/free-speech-repugnant-speech-259659.html | Free Speech, Repugnant Speech | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/2-cases-of-rare-sex-disease-are-diagnosed-in-new-york.html | 2 Cases of Rare Sex Disease Are Diagnosed in New York | False | By Marc Santora | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/city-to-sever-two-contracts-for-foster-care.html | City to Sever Two Contracts for Foster Care | False | By Leslie Kaufman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/goldman-sachs-on-a-resume-gives-continuing-rewards.html | 'Goldman Sachs' on a Rã©sumã©ã€ Gives Continuing Rewards | False | By Riva D. Atlas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-siegelaub-estelle.html | Paid Notice: Deaths SIEGELAUB, ESTELLE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/afghanistan-a-cry-for-justice.html | Afghanistan: A cry for justice | False | Sima Samar and Nader Nadery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/pageoneplus/corrections-259764.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-walden-claire.html | Paid Notice: Deaths WALDEN, CLAIRE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/middleeast/low-voting-rate-risks-isolation-for-sunni-iraqis.html | Low Voting Rate Risks Isolation for Sunni Iraqis | False | By Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/news/1905-rupture-with-venezuela-in-our-pages-100-75-and-50-years-ago.html | 1905: Rupture With Venezuela: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/health/the-bird-gets-a-little-r-e-s-p-e-c-t.html | The bird gets a little r-e-s-p-e-c-t | False | By Sandra Blakeslee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/exchangetraded-funds-take-the-spotlight-20050203930546170017.html | Exchange-traded funds take the spotlight | False | By Judith Rehak | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/gucci-ceo-said-to-have-stepped-down.html | Gucci CEO said to have stepped down | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/how-fine-is-this-wine-virtual-cellar-could-answer-that.html | How Fine Is This Wine? Virtual Cellar Could Answer That Question With Ease | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/metro-briefing-new-york-brooklyn-mafia-chief-may-be-spared-death.html | Metro Briefing | New York: Brooklyn: Mafia Chief May Be Spared Death Sentence | False | By William Glaberson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/news/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/health/injuries-and-alcohol-often-mix.html | Injuries and alcohol often mix | False | By Eric Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/the-democrats-rebuttal.html | The Democrats' Rebuttal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/mine-firms-seek-boost-in-manila.html | Mine firms seek boost in Manila | False | By Carlos H. Conde | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-memorials-robak-rudy.html | Paid Notice: Memorials ROBAK, RUDY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-carlson-robert-o-phd.html | Paid Notice: Deaths CARLSON, ROBERT O., PH.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/othersports/frenchman-is-first-around-the-globe.html | Frenchman Is First Around the Globe | False | By Agence France-Presse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/witness-tells-of-maneuvers-with-numbers-at-healthsouth.html | Witness Tells of Maneuvers With Numbers at HealthSouth | False | By Glynn Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/stewart-to-star-in-trump-spinoff.html | Stewart To Star In Trump Spinoff | False | By Randy Kennedy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/roundup-russians-advance.html | Roundup: Russians advance | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/palestinians-would-get-more-aid-in-bush-plan.html | Palestinians Would Get More Aid in Bush Plan | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/german-joblessness-rises-as-benefits-are-reduced.html | German Joblessness Rises as Benefits Are Reduced | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/americas/castro-berates-the-eu-over-rights-dispute.html | Castro berates the EU over rights dispute | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/world-briefing-europe-spain-basque-leader-calls-early-elections.html | World Briefing | Europe: Spain: Basque Leader Calls Early Elections | False | By Renwick McLean (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-hagedorn-horace.html | Paid Notice: Deaths HAGEDORN, HORACE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/newark-and-devils-sign-lease-and-agree-to-build-an-arena.html | Newark and Devils Sign Lease and Agree to Build an Arena | False | By Ronald Smothers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/thousands-rally-to-demand-lowincome-housing-in-city.html | Thousands Rally to Demand Low-Income Housing in City | False | By David W. Chen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/basketball/lakers-eye-jackson-as-coach.html | Lakers Eye Jackson as Coach | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/international/europe/iras-issues-warning-on-withdrawal-from-talks.html | I.R.A.'s Issues Warning on Withdrawal From Talks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/americas/nominee-gave-advice-on-interrogation-bush-aide-says.html | Nominee gave advice on interrogation, Bush aide says | False | By Eric Lipton and David Johnston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/news/corrections-20050203927417434434.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/ncaabasketball/st-johns-ends-skid-at-expense-of-rutgers.html | St. John's Ends Skid at Expense of Rutgers | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/football/weis-turns-from-job-at-hand-to-recruits.html | Weis Turns From Job at Hand to Recruits | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-memorials-johnston-elbert.html | Paid Notice: Memorials JOHNSTON, ELBERT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/metro-briefing-connecticut-couple-killed-in-robbery-attempt.html | Metro Briefing | Connecticut: Couple Killed In Robbery Attempt | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/us-troops-in-iraq-permanent-military-bases-wont-work.html | U.S. troops in Iraq: Permanent military bases won't work | False | By Kimberly Marten and Alexander Cooley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/sharing-and-apart-as-a-life-ebbs-259390.html | Sharing and Apart, as a Life Ebbs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/arts-briefly-more-accolades-for-usher.html | Arts, Briefly; More Accolades for Usher | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/beacons-of-hope-for-the-adventurer-in-a-bind.html | Beacons of Hope for the Adventurer in a Bind | False | By Mindy Sink | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/german-banks-struggle-to-squeeze-profit-from-anemic.html | German banks struggle to squeeze profit from anemic economy | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-lippin-warren-g.html | Paid Notice: Deaths LIPPIN, WARREN G. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/woman-killed-retrieving-bag-on-subway-tracks.html | Woman Killed Retrieving Bag on Subway Tracks | False | By Robert F. Worth | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/blockbuster-raises-its-offer-for-hollywood-entertainment.html | Blockbuster Raises Its Offer for Hollywood Entertainment | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/world-briefing-asia-summit-meeting-canceled-over-security-concerns.html | World Briefing | Asia: Summit Meeting Canceled Over Security Concerns | False | By Amy Waldman (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/when-franchisees-lose-part-of-their-independence.html | When Franchisees Lose Part of Their Independence | False | By Eve Tahmincioglu | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/explaining-nanotechnology.html | Explaining Nanotechnology | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/guests-help-to-embody-administration-policies.html | Guests Help to Embody Administration Policies | False | By Elisabeth Bumiller and Anne E. Kornblut | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/front_page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/free-speech-repugnant-speech-259748.html | Free Speech, Repugnant Speech | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/on-videotape-sheik-talks-of-code-words-and-money.html | On Videotape, Sheik Talks of Code Words and Money | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/football/patriots-brown-refuses-to-get-off-the-field.html | Patriots' Brown Refuses to Get Off the Field | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/television/a-death-intrudes-on-reality-televisions-casino-life.html | A Death Intrudes on Reality Television's Casino Life | False | By Bob Baker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/letters-to-the-editor-200502030988012401.html | LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/othersports/ioc-panel-tours-cities-seeking-2012-games.html | I.O.C. Panel Tours Cities Seeking 2012 Games | False | By Agence France-Presse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/books/corrections-259772.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/curiously-hightech-hacks-for-a-classic-tin.html | Curiously High-Tech Hacks for a Classic Tin | False | By Daniel Terdiman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-blickman-bruce.html | Paid Notice: Deaths BLICKMAN, BRUCE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/free-speech-repugnant-speech-259705.html | Free Speech, Repugnant Speech | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/lets-go-on-asking-why.html | Let's go on asking why | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/pricecomparison-sites-do-the-legwork.html | Price-Comparison Sites Do the Legwork | False | By Michelle Slatalla | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/business/world-business-briefing-asia-japan-hitachi-cuts-profit-forecast.html | World Business Briefing | Asia: Japan: Hitachi Cuts Profit Forecast | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/pope-hospitalized-with-breathing-difficulties.html | Pope hospitalized with breathing difficulties | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/new-chairman-for-house-ethics-panel.html | New Chairman for House Ethics Panel | False | By Carl Hulse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/not-much-kinder-and-gentler.html | Not Much Kinder and Gentler | False | By Stephen Sestanovich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/when-friends-are-family.html | When Friends Are Family | False | By Jeffrey Selingo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/us/the-wests-new-boomtowns-are-looking-beyond-the-drought.html | The West's New Boomtowns Are Looking Beyond the Drought | False | By Kirk Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/rejected-in-madrid-basques-call-early-elections.html | Rejected in Madrid, Basques call early elections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/arts-briefly-tsunami-jokers-fired.html | Arts, Briefly; Tsunami Jokers Fired | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/news/europe-slow-to-dial-its-emergency-number-112.html | Europe slow to dial its emergency number: 112 | False | By Matthew Saltmarsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/us/bushs-calls-for-tort-overhaul-face-action-in-congress.html | Bush's Calls for Tort Overhaul Face Action in Congress | False | By Stephen Labaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/free-speech-repugnant-speech-259721.html | Free Speech, Repugnant Speech | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/style/home-and-garden/currents-furnishings-a-chair-with-a-wardrobe-of-its.html | CURRENTS: FURNISHINGS; A Chair With a Wardrobe Of Its Own | False | By Elaine Louie | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/corrections-261696.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/media/face-the-nation-host-is-interim-anchor-at-cbs.html | 'Face the Nation' Host Is Interim Anchor at CBS | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/media/cable-and-film-divisions-bolster-news-corp-profit.html | Cable and Film Divisions Bolster News Corp. Profit | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/international/asia/residents-return-to-volcanic-japanese-isle.html | Residents Return to Volcanic Japanese Isle | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/feds-restrained-pace-on-rates-inspires-only-a-limp-rally.html | Fed's Restrained Pace on Rates Inspires Only a Limp Rally | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness-briefs-profit-tumbles-84-at-boeing.html | Briefs: Profit tumbles 84% at Boeing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/football/the-nfl-network-wants-you-to-want-it.html | The NFL Network Wants You to Want It | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/afghanistan-a-cry-for-justice-20050203929620022064.html | Afghanistan: A cry for justice | False | By Sima Samar and Nader Nadery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/othersports/miller-is-a-good-bet-to-win-if-he-can-finish-the-race.html | Miller Is a Good Bet to Win, If He Can Finish the Race | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/stocks-wall-street-mood-firmly-in-positive-territory.html | Stocks: Wall Street mood firmly in positive territory | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/news/corrections-20050203904388880053.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/football/eagles-fullback-pledged-never-to-give-up-after-brother-lost.html | Eagles Fullback Pledged Never to Give Up After Brother Lost a Leg | False | By Jere Longman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/international/middleeast/israel-to-pull-back-in-some-west-bank-cities.html | Israel to Pull Back in Some West Bank Cities | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/inherit-the-windbags.html | Inherit the Windbags | False | By Maureen Dowd | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/books/currents-commemorations-a-very-limited-edition-salute-to-a-place.html | CURRENTS: COMMEMORATIONS; A Very Limited Edition Salute to a Place Called Home | False | By Elaine Louie | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/a-day-to-remember.html | A Day to Remember | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/us/aclu-gains-in-its-quest-for-cia-documents-on-detainees.html | A.C.L.U. Gains in Its Quest for C.I.A. Documents on Detainees | False | By Julia Preston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/media/comedy-central-chief-to-add-spike-tv-job.html | Comedy Central Chief to Add Spike TV Job | False | By Jesse McKinley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/getronics-is-cleared-to-bid-for-rival.html | Getronics is cleared to bid for rival | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/style/home-and-garden/currents-audio-versatile-little-radio-sounds-bigger.html | CURRENTS: AUDIO; Versatile Little Radio Sounds Bigger Than It Looks | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/sharon-and-abbas-will-meet-in-egypt.html | Sharon and Abbas will meet in Egypt | False | By Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-lynch-david-d.html | Paid Notice: Deaths LYNCH, DAVID D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/middleeast/inquiry-severely-criticizesuns-oilforaid-program.html | Inquiry Severely Criticizes U.N.'s Oil-for-Aid Program | False | By Judith Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/summon-help-with-a-single-button.html | Summon Help With a Single Button | False | By Tim Gnatek | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/professor-is-assailed-by-legislature-and-vandals.html | Professor Is Assailed by Legislature and Vandals | False | By Michelle York | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/pay-radio-becomes-personal.html | Pay Radio Becomes Personal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/popes-condition-in-hospital-is-called-stable-after-health.html | Pope's Condition in Hospital Is Called Stable After Health Scare | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-peller-paul.html | Paid Notice: Deaths PELLER, PAUL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/marines-miss-january-goal-for-recruits.html | Marines Miss January Goal for Recruits | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/sharing-and-apart-as-a-life-ebbs-259420.html | Sharing and Apart, as a Life Ebbs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/news/photo-shows-fisherman-missing-since-1970s-the-koreas-past-surfaces.html | Photo shows fisherman missing since 1970s : The Koreas' past surfaces | False | By Andrew Salmon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/style/home-and-garden/currents-architecture-this-ones-for-you-buckminster.html | CURRENTS: ARCHITECTURE; This One's for You, Buckminster Fuller, Wherever You Are | False | By Eve M. Kahn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/travel/philippe-starck-comes-to-asia.html | Philippe Starck comes to Asia | False | By Susan Dominus | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/voting-in-iraq-letters-to-the-editor.html | Voting in Iraq: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/international/middleeast/shiite-coalition-takes-a-big-lead-in-the-iraq-vote.html | Shiite Coalition Takes a Big Lead in the Iraq Vote | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/its-maybe-a-bubble-but-a-selective-one.html | It's Maybe a Bubble, but a Selective One | False | By Gary Rivlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/in-speech-bush-sketches-a-bold-domestic-and-foreign-agenda.html | In Speech, Bush Sketches a Bold Domestic and Foreign Agenda | False | By Richard W. Stevenson and David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/entracte-cultural-imperialism-or-free-flow-of-ideas.html | Entr'acte: Cultural imperialism or free flow of ideas? | False | Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-kermaier-esther.html | Paid Notice: Deaths KERMAIER, ESTHER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/world-business-briefing-australia-bid-for-mining-company-raised.html | World Business Briefing | Australia: Bid For Mining Company Raised | False | By Wayne Arnold (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/technology/technology-briefing-biotechnology-medtronic-wins-ruling.html | Technology Briefing | Biotechnology: Medtronic Wins Ruling In Patent Case | False | By Barnaby J. Feder (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-memorials-kirshner-herbert-j.html | Paid Notice: Memorials KIRSHNER, HERBERT J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/middleeast/from-ballot-to-tally-sheet-to-laptop-the-election-results.html | From Ballot to Tally Sheet to Laptop, the Election Results Start Coming Together | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/democrats-take-aim-at-social-security-proposal-calling-it-a-risky.html | Democrats Take Aim at Social Security Proposal, Calling It a Risky Gamble | False | By Carl Hulse and Adam Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/music/making-the-strings-sing-every-way-they-can.html | Making the Strings Sing Every Way They Can | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/bluetooth-headset-takes-the-wind-out-of-your-calls.html | Bluetooth Headset Takes the Wind Out of Your Calls | False | By Alan Krauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-wright-claudia.html | Paid Notice: Deaths WRIGHT, CLAUDIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/international/middleeast/un-oilforfood-inquiry-finds-conflict-of-interest.html | U.N. Oil-for-Food Inquiry Finds 'Conflict of Interest' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-krantz-irving.html | Paid Notice: Deaths KRANTZ, IRVING | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/asia/china-pledges-to-lift-wealth-of-its-peasants.html | China pledges to lift wealth of its peasants | False | By Joseph Kahn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-pergament-helen.html | Paid Notice: Deaths PERGAMENT, HELEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-long-rosemary-mageean.html | Paid Notice: Deaths LONG, ROSEMARY MAGEEAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/ncaafootball/paternos-40th-recruiting-class-a-reunion-of-talent.html | Paterno's 40th Recruiting Class a Reunion of Talent | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/travel/some-nations-cant-meet-a-2nd-passport-deadline.html | Some nations can't meet a 2nd passport deadline | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/design/disco-fever-is-stayin-alive-under-glass.html | Disco Fever Is Stayin' Alive (Under Glass) | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/report-details-huge-pay-deal-grasso-set-up.html | Report Details Huge Pay Deal Grasso Set Up | False | By Landon Thomas Jr. and Jenny Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/news-watch-handhelds-dont-touch-that-roll-software-monitors.html | NEWS WATCH: HAND-HELDS; Don't Touch That Roll! Software Monitors Dieters | False | By Roy Furchgott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/ira-says-it-will-quit-peace-negotiations-in-northern-ireland.html | I.R.A. Says It Will Quit Peace Negotiations in Northern Ireland | False | By Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/in-preemptive-move-sec-suspends-trades-in-2-stocks.html | In Pre-emptive Move, S.E.C. Suspends Trades in 2 Stocks | False | By Ellen Rosen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/opinion/death-penalty-prosecutors-258989.html | Death Penalty Prosecutors | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/business/bskyb-profit-climbs-53.html | BSkyB profit climbs 53% | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/hearings-on-antipollution-bill-end-with-each-side-unmoved.html | Hearings on Antipollution Bill End, With Each Side Unmoved | False | By Michael Janofsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/pageoneplus/corrections-261750.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/politics/president-bushs-state-of-the-union-address.html | President Bush's State of the Union Address | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/shopping-for-a-laptop-choose-agility-or-endurance.html | Shopping for a Laptop? Choose Agility or Endurance | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/international/europe/apparent-gas-leak-kills-prime-minister-of-georgia.html | Apparent Gas Leak Kills Prime Minister of Georgia | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/business/hedge-fund-industry-ripe-for-consolidation.html | Hedge fund industry ripe for consolidation | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/health/brandt-f-steele-97-psychiatrist-and-an-author-dies.html | Brandt F. Steele, 97, Psychiatrist and an Author, Dies | False | By Jeremy Pearce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/dance/remembrances-of-amelia-or-should-that-be-emile.html | Remembrances of Amelia, or Should That Be Emile? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/their-eyes-did-not-deceive-them-it-was-the-c-train.html | Their Eyes Did Not Deceive Them; It Was the C Train | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/arts/arts-briefly-fox-rides-high-on-american-idol.html | Arts, Briefly; Fox Rides High on 'American Idol' | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/girl-18-charged-in-killing-of-actress-in-manhattan.html | Girl, 18, Charged in Killing of Actress in Manhattan | False | By Michael Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/middleeast/in-diverse-mosul-slightly-more-than-10-voted-but-thats.html | In Diverse Mosul, Slightly More Than 10% Voted, but That's More Than Expected | False | By Christine Hauser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/text-of-the-feds-statement-on-interest-rates.html | Text of the Fed's Statement on Interest Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/fed-raises-rates-in-us-for-a-6th-time-to-25.html | Fed raises rates in U.S. for a 6th time, to 2.5% | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/exchangetraded-funds-take-the-spotlight.html | Exchange-traded funds take the spotlight | False | By Judith Rehak | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-cox-anne-delafield-finch.html | Paid Notice: Deaths COX, ANNE DELAFIELD FINCH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-carlson-kathleen-ann.html | Paid Notice: Deaths CARLSON, KATHLEEN ANN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-clay-henry-jones.html | Paid Notice: Deaths CLAY, HENRY JONES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/news/entracte-does-cultural-diversity-require-exceptions.html | Entr'acte : Does cultural diversity require exceptions? | False | By Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/kodak-seizes-us-digital-camera-lead.html | Kodak seizes U.S. digital camera lead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-mackler-cyril.html | Paid Notice: Deaths MACKLER, CYRIL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/world-business-briefing-europe-britain-bskyb-adds-subscribers.html | World Business Briefing | Europe: Britain: BSKYB Adds Subscribers | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/business/worldbusiness/currencies-interestrate-increase-sends-dollar-higher.html | Currencies: Interest-rate increase sends dollar higher | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/brand-journal-its-germany-dead-of-winter-and-its-95degrees-in.html | Brand Journal; It's Germany. Dead of Winter. And It's 95degrees in the Lagoon. | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/technology/circuits/not-just-for-emergencies-anymore.html | Not Just for Emergencies Anymore | False | By Jeffrey Selingo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/spouses-sidelined-in-bids-to-get-on-fast-track-for-green-card.html | Spouses Sidelined in Bids to Get on Fast Track for Green Card | False | By Nina Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/theyll-go-no-more-to-sea-and-rescue.html | They'll Go No More to Sea and Rescue | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/sports/talking-tough-rarely-gets-the-job-done.html | Talking Tough Rarely Gets the Job Done | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/classified/paid-notice-deaths-barnwell-william-j-known-to-all-as-jim.html | Paid Notice: Deaths BARNWELL, WILLIAM J., KNOWN TO ALL AS "JIM," | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/nyregion/pageoneplus/corrections-261718.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-03 | 2005-02-03 | https://www.nytimes.com/2005/02/03/world/europe/slow-to-dial-its-emergency-number-112.html | Europe slow to dial its emergency number: 112 | False | By Matthew Saltmarsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/middleeast/shiite-coalition-takes-a-big-lead-in-early-vote-count-in.html | Shiite Coalition Takes a Big Lead in Early Vote Count in Iraq | False | By John F. Burns and Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/stocks-slower-productivity-growth-dismays-wall-st.html | Stocks: Slower productivity growth dismays Wall St. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/our-battered-constitution.html | Our Battered Constitution | False | By Bob Herbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/health/e-d-freis-expert-on-risks-of-hypertension-dies-at-92.html | E. D. Freis, Expert on Risks of Hypertension, Dies at 92 | False | By Jeremy Pearce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/escapes/in-dallas.html | In Dallas | False | By Luisita Lopez Torregrosa | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/basketball/yao-top-votegetter-and-james-will-start.html | Yao Top Vote-Getter, and James Will Start | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/realestate/sun-and-sand-included.html | Sun and sand included | False | By Wanda A. Adams | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/youve-got-mail-its-mur-schwag.html | You've Got Mail: It's Mur SchwäbSäÄ§e | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/americas/europa-from-america-europe-seems-a-long-way-off.html | Europa: From America, Europe seems a long way off | False | Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-berson-samuel.html | Paid Notice: Deaths BERSON, SAMUEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/marina-condos-a-place-for-you-a-place-for-the-boat.html | Marina Condos: A Place for You, a Place for the Boat | False | As told to Bethany Lyttle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-memorials-held-jamie.html | Paid Notice: Memorials HELD, JAMIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/hope-fear-and-the-state-of-social-security-269182.html | Hope, Fear and the State of Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/currencies-dollar-gains-as-ecb-plays-down-price-risk.html | Currencies: Dollar gains as ECB plays down price risk | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-memorials-elikann-larry.html | Paid Notice: Memorials ELIKANN, LARRY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/congress-is-reviewing-pentagon-on-intelligence-activities.html | Congress Is Reviewing Pentagon on Intelligence Activities | False | By Douglas Jehl and Thom Shanker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/cyprus-gets-a-facelift.html | Cyprus gets a face-lift | False | By Justin Keay | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/senate-committee-passes-new-lawsuit-rules.html | Senate Committee Passes New Lawsuit Rules | False | By Stephen Labaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/shopping-telemark-gear.html | Shopping | Telemark Gear | False | By Bonnie Tsui | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-john-lurie.html | Art in Review; John Lurie | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/corporate-taste-in-art-and-the-art-of-donation.html | Corporate Taste in Art, and the Art of Donation | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/asia/talks-open-on-shape-of-us-forces-in-s-korea.html | Talks open on shape of U.S. forces in S. Korea | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/metro-briefing-new-york-manhattan-chambers-rejects-plea-deal.html | Metro Briefing | New York: Manhattan: Chambers Rejects Plea Deal | False | By Sabrina Tavernise (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/41-shots-then-6-years-of-healing.html | 41 Shots, Then 6 Years of Healing | False | By Clyde Haberman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-blaustein-meredith.html | Paid Notice: Deaths BLAUSTEIN, MEREDITH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/othersports/miller-loses-ski-and-then-loses-combined-title.html | Miller Loses Ski, and Then Loses Combined Title | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/a-debate-is-zionism-today-the-real-enemy-of-the-jews.html | A debate : Is Zionism today the real enemy of the Jews? | False | By Shlomo Ben-Ami | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/spanishlanguage-paper-267872.html | Spanish-Language Paper | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/is-zionism-today-the-real-enemy-of-the-jews-yes.html | Is Zionism today the real enemy of the Jews? Yes. | False | Avi Shlaim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/metro-briefing-new-york-queens-day-workers-arrested.html | Metro Briefing | New York: Queens: Day Workers Arrested | False | By Robert F. Worth (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/europe/ira-delivers-new-warning-on-ulster-talks.html | I.R.A. Delivers New Warning on Ulster Talks | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/theater/newsandfeatures/theater-troupe-to-get-a-38-million-brooklyn-home.html | Theater Troupe to Get a $38 Million Brooklyn Home | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/us/national-briefing-midwest-georgia-sheriff-found-in-contempt-of-court.html | National Briefing | Midwest: Georgia: Sheriff Found In Contempt Of Court | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/news/europeans-seek-role-in-training-iraq-police.html | Europeans seek role in training Iraq police | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/news/the-debate-in-venice-nature-or-nurture.html | The debate in Venice: nature or nurture | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/a-downtown-star-who-aspired-to-be-out-of-this-world.html | A Downtown Star Who Aspired to Be Out of This World | False | By Dana Stevens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-cox-anne-delafield-finch.html | Paid Notice: Deaths COX, ANNE DELAFIELD FINCH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/french-retailer-changes-leaders.html | French Retailer Changes Leaders | False | By Ariane Bernard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/books/the-new-noir-not-always-by-men-or-by-americans.html | The New Noir, Not Always by Men or by Americans | False | By Margo Jefferson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/france-to-oppose-plan-for-eu-services-market-2005020491593617542.html | France to oppose plan for EU services market | False | By Thomas Fuller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/style/new-life-for-a-famous-garden.html | New life for a famous garden | False | By Wayne Arnold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/music/eric-griffiths-64-member-of-band-that-became-beatles-dies.html | Eric Griffiths, 64, Member of Band That Became Beatles, Dies | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/americas-wars-letters-to-the-editor.html | America's wars: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/floyd-norris-preserving-the-right-to-insider-tips.html | Floyd Norris: Preserving the right to insider tips | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/baseball/mets-signings-create-a-rise-in-ticket-sales.html | Mets' Signings Create a Rise In Ticket Sales | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/political-risk-in-the-turkish-north.html | Political risk in the Turkish north | False | By Justin Keay | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-somerfield-elsie-j.html | Paid Notice: Deaths SOMERFIELD, ELSIE J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/fbi-director-faults-himself-for-delays-of-software.html | F.B.I. Director Faults Himself for Delays of Software | False | By Michael Janofsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/deutsche-bank-axes-more-jobs.html | Deutsche Bank axes more jobs | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/hope-fear-and-the-state-of-social-security-10-letters.html | Hope, Fear and the State of Social Security (10 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/us/harvard-seeks-to-advance-opportunities-for-women.html | Harvard Seeks to Advance Opportunities for Women | False | By Sam Dillon and Sara Rimer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/china-adds-to-confusion-around-sale-of-yukos-unit.html | China adds to confusion around sale of Yukos unit | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/music-to-go-a-napster-challenge-for-the-ipod.html | Music to go: A Napster challenge for the iPod | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/sailing-around-the-world-alone-in-87-days.html | SAILING : Around the world (alone) in 87 days | False | By Peter Berlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/pageoneplus/corrections-268429.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/hospitals-closing-not-seen-as-a-public-peril.html | Hospital's Closing Not Seen as a Public Peril | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/judge-rejects-new-york-ban-on-same-sex-marriage.html | Judge Rejects New York Ban on Same-Sex Marriage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-chige-gerald.html | Paid Notice: Deaths CHIGE, GERALD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/film-review-struggling-to-stay-afloat-in-a-sea-of-dysfunction-and.html | FILM REVIEW; Struggling to Stay Afloat in a Sea of Dysfunction, and Winning | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/how-to-help-africa-letters-to-the-editor.html | How to help Africa: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/is-zionism-the-real-enemy-of-the-jews-no.html | Is Zionism the real enemy of the Jews? No. | False | Shlomo Ben-Ami | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/americas-wars.html | America's wars | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/science/ernst-mayr-100-premier-evolutionary-biologist.html | Ernst Mayr, 100, Premier Evolutionary Biologist | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/books/a-mosaic-of-iran-its-radical-past-and-its-fading-hope.html | A Mosaic of Iran, Its Radical Past and Its Fading Hope | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/world-briefing-africa-congo-brief-return-for-a-hated-king.html | World Briefing | Africa: Congo: Brief Return For A Hated King | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/in-turks-and-caicos-luxury-now-joins-natural-beauty.html | In Turks and Caicos, luxury now joins natural beauty | False | By Bonnie Tsui | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/finally-12-days-later-a-deadline-to-dig-out.html | Finally, 12 Days Later, a Deadline to Dig-Out | False | By Thomas J. Lueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/obituaries/myriam-j-altman-65-new-york-state-appeals-court-judge-is-dead.html | Myriam J. Altman, 65, New York State Appeals Court Judge, Is Dead | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/reshuffle-comes-as-chairman-weinberg-quits-gucci.html | Reshuffle comes as chairman Weinberg quits Gucci parent : Founder's son to take over at PPR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/world-business-briefing-asia-south-korea-bank-posts-profit.html | World Business Briefing | Asia: South Korea: Bank Posts Profit | False | By Andrew Salmon (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/inquiry-on-foodforoil-plan-cites-un-diplomat-for-conflict.html | Inquiry on Food-for-Oil Plan Cites U.N. Diplomat for Conflict | False | By Judith Miller and Warren Hoge | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/hockey/with-leaders-back-in-mix-nhl-talks-last-9-hours.html | With Leaders Back in Mix, N.H.L. Talks Last 9 Hours | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/us/tapes-show-enron-arranged-plant-shutdown.html | Tapes Show Enron Arranged Plant Shutdown | False | By Timothy Egan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/china-denies-it-had-a-role-in-sale-of-yukos-gas-unit.html | China Denies It Had a Role in Sale of Yukos Gas Unit | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/ncaabasketball/wake-forests-paul-puts-maturity-first.html | Wake Forest's Paul Puts Maturity First | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/us/front page/delays-for-iraqi-security-force.html | Delays for Iraqi Security Force | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/european-soccer-chelsea-widens-lead.html | European Soccer: Chelsea widens lead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/us/with-nuns-body-gone-former-outcasts-grieve.html | With Nun's Body Gone, Former Outcasts Grieve | False | By Dean E. Murphy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/fashion/at-fashion-week-the-sponsors-are-stealing-the-spotlight.html | At Fashion Week, the Sponsors are stealing the Spotlight | False | By Eric Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/havens-in-malibu-a-lease-on-the-mogul-life.html | HAVENS; In Malibu, a Lease on the Mogul Life | False | By Sally Horchow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/corrections-270504.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-liebow-gina.html | Paid Notice: Deaths LIEBOW, GINA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/pageoneplus/corrections-270539.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/bush-on-road-pushes-warning-on-retirement-benefits-plan.html | Bush, on Road, Pushes Warning on Retirement Benefits Plan | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/othersports/shotput-event-is-shorter-to-lift-millrose-appeal.html | Shot-Put Event Is Shorter to Lift Millrose Appeal | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/guest-book-designing-a-bit-of-everything.html | Guest Book: Designing a bit of everything | False | By Shelley Emling | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/pageoneplus/corrections-267864.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/under-benefit-plan-early-50s-is-age-group-caught-in-middle.html | Under Benefit Plan, Early 50's Is Age Group Caught in Middle | False | By Kirk Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/correction.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/books/a-book-from-musharraf.html | A Book From Musharraf | False | By Felicia R. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/pageoneplus/corrections-268410.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/is-instructional-video-game-an-oxymoron.html | Is Instructional Video Game an Oxymoron? | False | By Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/refiguring-social-security-plan-economists-add-their-numbers.html | Refiguring Social Security Plan: Economists Add Their Numbers | False | By David E. Rosenbaum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/europe/ban-soviet-symbols-eu-urged.html | Ban Soviet symbols, EU urged | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly-the-bbcs-baton.html | Arts, Briefly; The BBC's Baton | False | By Marion Underhill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/americas/religious-polarization-cited-in-election-report.html | Religious polarization cited in election report | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-collier-clayton-stafford.html | Paid Notice: Deaths COLLIER, CLAYTON STAFFORD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/metro-briefing-connecticut-new-london-tearful-ross-defends-lawyer.html | Metro Briefing | Connecticut: New London: Tearful Ross Defends Lawyer | False | By William Yardley (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-brieger-anny-nee-birnbaum.html | Paid Notice: Deaths BRIEGER, ANNY (NEE BIRNBAUM) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-hagedorn-horace.html | Paid Notice: Deaths HAGEDORN, HORACE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/realestate/cyprus-gets-a-facelift.html | Cyprus gets a face-lift | False | By Justin Keay | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-carlson-kathleen.html | Paid Notice: Deaths CARLSON, KATHLEEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/technology/pcguesposts/the-problem-with-digital-versions-of-my-books.html | The Problem With Digital Versions of My Books | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/the-debate-in-venice-nature-or-nurture.html | The debate in Venice: nature or nurture | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-woodhull-helen.html | Paid Notice: Deaths WOODHULL, HELEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/host-salesman-adviser-and-mayor.html | Host, Salesman, Adviser and Mayor | False | By Damien Cave | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/alcatel-posts-profit-but-stock-price-drops.html | Alcatel posts profit, but stock price drops | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/washington/as-general-is-scolded-for-saying-its-fun-to-shoot-some-people.html | General Is Scolded for Saying, 'It's Fun to Shoot Some People!' | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/a-pretty-woman-scenario-with-the-roles-reversed.html | A 'Pretty Woman' Scenario With the Roles Reversed | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/americas/us-pullout-reflects-new-tsunami-focus.html | U.S. pullout reflects new tsunami focus | False | By Jane Perlez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/style/dining/the-return-of-otto-koch.html | DINING: The return of Otto Koch | False | By Patricia Wells | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/health/treatment-of-depression-in-pregnancy-affects-babies.html | Treatment of Depression in Pregnancy Affects Babies | False | By Benedict Carey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/the-listings.html | The Listings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/hope-fear-and-the-state-of-social-security-269158.html | Hope, Fear and the State of Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/funds-misspent-in-road-work-audit-says.html | Funds Misspent in Road Work, Audit Says | False | By Michael Slackman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/pageoneplus/corrections-270520.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/music/elegance-of-steel-elegance-of-a-flower.html | Elegance of Steel, Elegance of a Flower | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/from-versaces-home-to-sothebys-house.html | From Versace's Home to Sotheby's House | False | By Carol Vogel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/promoting-democracy-in-egypt.html | Promoting Democracy in Egypt | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/world-business-briefing-australia-profit-increase-at-rio-tinto.html | World Business Briefing | Australia: Profit Increase At Rio Tinto | False | By Dow Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/national-black-fine-art-show-knut-asdam-miquel-barcel.html | National Black Fine Art Show; Knut Asdam; Miquel Barcelî'âÑ¾Ã¬îÑ¾â | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/style/europeans-seek-a-significant-role-in-training-iraqi-forces.html | Europeans seek a significant role in training-iraqi-forces | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/hope-fear-and-the-state-of-social-security-269131.html | Hope, Fear and the State of Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/education/teachers-protest-the-methods-of-a-regional-superintendent.html | Teachers Protest the Methods of a Regional Superintendent | False | By David M. Herszenhorn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/un-diplomat-reportedly-sought-iraqi-oil-deals-for-egyptian.html | U.N. Diplomat Reportedly Sought Iraqi Oil Deals for Egyptian | False | By Susan Sachs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/the-media-business-advertising-addenda-mustang-ad-to-replace-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mustang Ad to Replace Ad Withdrawn by Ford | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/europe/carbon-monoxide-from-heater-kills-georgia-premier.html | Carbon Monoxide From Heater Kills Georgia Premier | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/bush-officials-spell-out-cuts-in-money-for-housing.html | Bush Officials Spell Out Cuts in Money for Housing | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/europe/chechen-warlord-plans-more-terrorist-attacks.html | Chechen warlord plans more terrorist attacks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-national-black-fine-art-show.html | Art in Review; National Black Fine Art Show | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/mideast/the-perils-of-vote-projections-skimpy-results-ethnic.html | The Perils of Vote Projections: Skimpy Results, Ethnic Divides | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/college/the-year-of-living-indecently.html | The Year of Living Indecently | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/news/critics-fear-his-rule-will-be-unchecked-for-thaksin-how-big-a-victory.html | Critics fear his rule will be unchecked: For Thaksin, how big a victory? | False | By Nick Cumming-Bruce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/world-briefing-europe-the-hague-serbian-general-arrives.html | World Briefing | Europe: The Hague: Serbian General Arrives | False | By Marlise Simons (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/us/singer-humorist-wants-to-add-texas-governor-to-list-of-titles.html | Singer-Humorist Wants to Add Texas Governor to List of Titles | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-canick-moses-leon-md.html | Paid Notice: Deaths CANICK, MOSES LEON, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-lippin-warren.html | Paid Notice: Deaths LIPPIN, WARREN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/suspect-named-in-string-of-brutal-jewel-robberies.html | Suspect Named in String of Brutal Jewel Robberies | False | By Bruce Lambert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/precursor-to-a-pandemic-help-asia-stop-the-bird-flu-now.html | Precursor to a pandemic?: Help Asia stop the bird flu, now | False | By Hans Troedsson and Anton Rychener | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/the-senate-and-mr-gonzales.html | The Senate and Mr. Gonzales | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/hope-fear-and-the-state-of-social-security-269166.html | Hope, Fear and the State of Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/election-board-raises-limits-for-donations.html | Election Board Raises Limits for Donations | False | By Glen Justice | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/gambling-with-your-retirement.html | Gambling With Your Retirement | False | By Paul Krugman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/a-changing-japan-letters-to-the-editor-2005020493531623298.html | A changing Japan: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/sales-start-strong-but-retailers-are-worried-about-2005.html | Sales Start Strong, but Retailers Are Worried About 2005 | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/othersports/max-schmeling-german-boxer-is-dead-at-99.html | Max Schmeling, German Boxer, Is Dead at 99 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/the-listings-hou-hsiao-hsien.html | The Listings; HOU HSIAO-HSIEN | False | By Dave Kehr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/asia/for-thaksin-how-big-a-victory.html | For Thaksin, how big a victory? | False | By Nick Cumming-Bruce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly-at-providence-atheneaum.html | Arts, Briefly; At Providence Atheneaum | False | By Alison Leigh Cowan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/dance/antic-moves-mixed-with-lyrical-effects.html | Antic Moves Mixed With Lyrical Effects | False | By Jack Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/keeping-out-of-the-otero-mesa.html | Keeping Out of the Otero Mesa | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/report-faults-new-jersey-on-response-to-child-abuse.html | Report Faults New Jersey on Response to Child Abuse | False | By Tina Kelley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/embracing-reality-at-a-subdued-deutsche-bank.html | Embracing Reality at a Subdued Deutsche Bank | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/hope-fear-and-the-state-of-social-security-269140.html | Hope, Fear and the State of Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-miquel-barcelo.html | Art in Review; Miquel Barcelî'âÑ¾â | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/world-briefing-europe-italy-pope-faces-another-week-in-hospital.html | World Briefing | Europe: Italy: Pope Faces Another Week In Hospital | False | By Ian Fisher (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-reena-spaulings.html | Art in Review; Reena Spaulings | False | By Holland Cotter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/airlines-late-arrivals-increased-in-2004.html | Airlines' Late Arrivals Increased in 2004 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/the-listings-paul-baduraskoda.html | The Listings; PAUL BADURA-SKODA | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/baseball/for-cashman-and-his-boss-a-season-of-contemplation.html | For Cashman and His Boss, a Season of Contemplation | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/sailing-around-the-world-alone-in-87-days-20050204942890882203.html | Sailing Around the world (alone) in 87 days | False | Peter Berlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-harris-moran-maria.html | Paid Notice: Deaths HARRIS, MORAN, MARIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/a-changing-japan-letters-to-the-editor.html | A changing Japan: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/where-moma-has-lost-its-edge.html | Where MoMA Has Lost Its Edge | False | By Nicolai Ouroussoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/with-political-backdrop-bush-continues-social-security-pitch.html | With Political Backdrop, Bush Continues Social Security Pitch | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/chief-at-carrefour-is-forced-out-amid-slump.html | Chief at Carrefour is forced out amid slump | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/news/europa-from-america-europe-seems-a-long-way-off.html | Europa: From America, Europe seems a long way off | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/havens-malibu-by-the-month.html | HAVENS; Malibu, by the Month | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/pageoneplus/corrections-270490.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/targets-earnings-hurt-by-accounting-changes.html | Target's earnings hurt by accounting changes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-we-disagree.html | Art in Review; 'We Disagree' | False | By Holland Cotter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/education/metro-briefing-new-york-bronx-scuffle-leads-to.html | Metro Briefing | New York: Bronx Scuffle Leads To Principal's Arrest | False | By Robert F. Worth (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/africa/israel-says-it-will-release-900-palestinians.html | Israel says it will release 900 Palestinians | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/pageoneplus/corrections-266663.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/briefs-russia-considers-early-payment-of-debt-to.html | Briefs: Russia considers early payment of debt to Paris Club creditors | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/g7-meeting-may-fall-short-of-high-hopes.html | G-7 meeting may fall short of high hopes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/automobiles/wheels-and-deals-in-the-desert.html | Wheels and Deals in the Desert | False | By Joe Bargmann | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/europe/pope-is-said-to-be-improving.html | Pope is said to be improving | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly-the-undisinvited.html | Arts, Briefly; The Un-Disinvited | False | By Julie Salamon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/dance/pop-tunes-and-idioms-a-classical-vocabulary.html | Pop Tunes and Idioms, a Classical Vocabulary | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/pageoneplus/corrections-270547.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/music/a-theatrical-chameleon-with-a-kingsize-voice.html | A Theatrical Chameleon With a King-Size Voice | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/style/ask-roger-collis-around-the-world-and-more.html | Ask ROGER COLLIS: Around the world and more | False | By Roger Collis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/middleeast/arabs-bristle-at-bushs-agenda-for-region.html | Arabs Bristle at Bush's Agenda for Region | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/court-blocks-us-from-seeking-billions-from-tobacco-industry.html | Court Blocks U.S. From Seeking Billions From Tobacco Industry | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/ask-roger-collis-around-the-world-and-more.html | Ask Roger Collis: Around the world and more | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/pageoneplus/corrections-270580.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/gonzales-is-confirmed-in-a-closer-vote-than-expected.html | Gonzales Is Confirmed in a Closer Vote Than Expected | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/help-asia-stop-the-bird-flu-now.html | Help Asia stop the bird flu, now | False | Hans Troedsson and Anton Rychener | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/turning-a-critical-lens-on-television-news.html | Turning a Critical Lens on Television News | False | By Ned Martel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/fighting-a-war-on-two-fronts.html | Fighting a War on Two Fronts | False | By Laurel Graeber | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/pataki-concedes-that-an-aide-paid-by-party-delivered-food.html | Pataki Concedes That an Aide Paid by Party Delivered Food | False | By Michael Cooper and Mike McIntire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/europe/7-britons-face-courtmartial.html | 7 Britons face court-martial | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/europe/arms-sales-to-china-a-likely-topic-in-europe.html | Arms sales to China a likely topic in Europe | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/working-in-clay-a-sculptors-many-splendored-career.html | Working in Clay, a Sculptor's Many-Splendored Career | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/146000-jobs-added-in-january-fewer-than-expected.html | 146,000 Jobs Added in January, Fewer Than Expected | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/world-business-briefing-australia-mining-company-urges-bid.html | World Business Briefing \| Australia: Mining Company Urges Bid Rejection | False | By Wayne Arnold (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/ecb-holds-benchmark-rate-at-2.html | ECB holds benchmark rate at 2% | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly-bob-dylan-books-a-tour.html | Arts, Briefly; Bob Dylan Books a Tour | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/new-budget-airline-plans-to-fly-to-europe-by-2006.html | New budget airline plans to fly to Europe by 2006 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/corrections-270571.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/arts-briefly.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/other-views-daily-star-the-hindu-the-scotsman.html | Other Views: Daily Star, The Hindu, The Scotsman | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/world-briefing-europe-france-government-protests-behavior-of-qaddafis.html | World Briefing \| Europe: France: Government Protests Behavior Of Qaddafi's Son | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/hope-fear-and-the-state-of-social-security-269190.html | Hope, Fear and the State of Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/abandoned-children-stow-away-at-home.html | Abandoned Children Stow Away at Home | False | By A.o. Scott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/international/europe/rice-meeting-schroder-wins-german-promise-of-help-for.html | Rice, Meeting Schrö'ä'‚der, Wins German Promise of Help for Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/economy-added-just-146000-jobs-in-january.html | Economy Added Just 146,000 Jobs in January | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/pagoneplus/corrections-270512.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/bt-moves-to-let-rivals-have-access.html | BT moves to let rivals have access | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/technology/web-search-sites-see-clicks-add-up-to-big-ad-dollars.html | Web Search Sites See Clicks Add Up to Big Ad Dollars | False | By John Markoff and Nat Ives | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/mayor-differs-with-bush-on-social-security-changes.html | Mayor Differs With Bush on Social Security Changes | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly-tv-idol-vs-president.html | Arts, Briefly; TV: Idol vs. President | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/a-debate-is-zionism-today-the-real-enemy-of-the-jews-20050204933240380407.html | A debate : Is Zionism today the real enemy of the Jews? | False | By Avi Shlaim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/africa/zimbabwes-opposition-party-abandons-election-boycott.html | Zimbabwe's Opposition Party Abandons Election Boycott | False | By Michael Wines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/an-irrepressible-irresistible-rebel-on-a-roll.html | An Irrepressible, Irresistible Rebel on a Roll | False | By Manohla Dargis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/heres-the-lowdown-its-for-high-rollers.html | Here's the Lowdown: It's for High Rollers | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/when-bigger-is-better-267856.html | When Bigger Is Better | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/city-seeks-to-add-services-in-shift-from-foster-care.html | City Seeks to Add Services in Shift From Foster Care | False | By Leslie Kaufman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/signal-project-for-subways-is-said-to-need-45-more-years.html | Signal Project for Subways Is Said to Need 45 More Years | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/media/conde-nast-makes-the-case-for-oldschool-advertising.html | Condé'ä'Ó Nast Makes the Case for Old-School Advertising | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/afraid-to-discuss-evolution.html | Afraid to Discuss Evolution | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/a-sensualists-odd-ascetic-aesthetic.html | A Sensualist's Odd Ascetic Aesthetic | False | By Holland Cotter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/news/correction.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/asia/king-forbids-criticism-and-independent-reports.html | King forbids criticism and independent reports | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/sportswriter-at-massachusetts-paper-is-fired-for-plagiarism.html | Sportswriter at Massachusetts Paper Is Fired for Plagiarism | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/triage-at-abu-ghraib.html | Triage at Abu Ghraib | False | By M. Gregg Bloche and Jonathan H. Marks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/realestate/designing-a-bit-of-everything.html | Designing a bit of everything | False | By Shelley Emling | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/technology/technology-briefing-deals-sun-and-archipelago-plan.html | Technology Briefing \| Deals: Sun And Archipelago Plan Venture | False | By Laurie J. Flynn (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/greenspan-sees-us-trade-gap-stabilizing-and-possibly-falling.html | Greenspan Sees U.S. Trade Gap Stabilizing and Possibly Falling | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/roundup-orioles-obtain-sosa-in-trade-with-cubs.html | Roundup: Orioles obtain Sosa in trade with Cubs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/spare-times-for-children.html | Spare Times; For Children | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/exhealthsouth-officer-testifies-about-meeting-boss-on-lake.html | Ex-HealthSouth Officer Testifies About Meeting Boss on Lake | False | By Glynn Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-plotch-leonard-f.html | Paid Notice: Deaths PLOTCH, LEONARD F. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/france-to-oppose-plan-for-eu-services-market.html | France to oppose plan for EU services market | False | By Thomas Fuller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/national/two-planes-land-safely-in-new-york-afer-hijacking-threat.html | Two Planes Land Safely in New York Afer Hijacking Threat | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/art-in-review-knut-asdam.html | Art in Review; Knut Asdam | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/threat-prompts-check-of-2-airliners-after-landing-in-ny.html | Threat Prompts Check of 2 Airliners After Landing in N.Y. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/patriots-reward-starters-by-using-them-on-special-teams.html | Patriots Reward Starters by Using Them on Special Teams | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/rumsfeld-says-he-offered-to-quit.html | Rumsfeld Says He Offered to Quit | False | By Thom Shanker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/nortel-sues-3-exofficers-over-big-bonuses.html | Nortel Sues 3 Ex-Officers Over Big Bonuses | False | By Ian Austen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/cool-reception-on-capitol-hill-to-social-security-plan.html | Cool Reception on Capitol Hill to Social Security Plan | False | By Sheryl Gay Stolberg and Carl Hulse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/asia/in-frigid-capital-lack-of-housing-and-planning-is-fatal.html | In Frigid Capital, Lack of Housing and Planning Is Fatal | False | By Carlotta Gall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/pageoneplus/corrections-270555.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/for-mci-qwest-may-not-be-most-desirable.html | For MCI, Qwest May Not Be Most Desirable | False | By Ken Belson and Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/expansion-costs-at-toyota-limit-its-earnings-growth.html | Expansion Costs at Toyota Limit Its Earnings Growth | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/us/despite-desperate-measures-baby-with-rare-disease-dies.html | Despite Desperate Measures, Baby With Rare Disease Dies | False | By Denise Grady | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/does-the-voice-of-business-think-the-bill-of-rights-covers-insider.html | Does the 'Voice of Business' Think the Bill of Rights Covers Insider Tips? | False | By Floyd Norris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/hope-fear-and-the-state-of-social-security-269220.html | Hope, Fear and the State of Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/football-they-play-a-game.html | Football? They Play a Game? | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/theater/reviews/crossing-the-river-to-find-the-past.html | Crossing the River to Find the Past | False | By Ben Brantley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/hope-fear-and-the-state-of-social-security-269174.html | Hope, Fear and the State of Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/middleeast/no-cut-in-halliburton-payments.html | No Cut in Halliburton Payments | False | By Erik Eckholm | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/world-briefing-europe-ukraine-vote-on-premier-delayed.html | World Briefing \| Europe: Ukraine: Vote On Premier Delayed | False | By Steven Lee Myers (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/spare-times.html | Spare Times | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/basketball/as-knicks-reel-williams-stays-positive.html | As Knicks Reel, Williams Stays Positive | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/bush-outlines-ways-cuts-could-close-funding-gap.html | Bush Outlines Ways Cuts Could Close Funding Gap | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/hope-fear-and-the-state-of-social-security-269204.html | Hope, Fear and the State of Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/ncaabasketball/uconn-womens-team-still-has-rutgers-number.html | UConn Women's Team Still Has Rutgers's Number | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/middleeast/israel-agrees-to-release-900-prisoners-palestinians-want-more.html | Israel Agrees to Release 900 Prisoners; Palestinians Want More | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/art-in-review-leon-polk-smith.html | Art in Review; Leon Polk Smith | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/technology/art-in-review-cory-arcangel-cory-arcangel-and-paper-rad.html | Art in Review; Cory Arcangel; Cory Arcangel and Paper Rad | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/boeing-hires-a-legal-team-to-handle-scandal-cases.html | Boeing Hires a Legal Team to Handle Scandal Cases | False | By Tim Weiner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/pageoneplus/corrections-270563.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/the-listings-james-urbaniak.html | The Listings; JAMES URBANIAK | False | By Jason Zinoman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/us/2-sides-finish-at-the-trial-of-expriest-in-abuse-case.html | 2 Sides Finish at the Trial of Ex-Priest in Abuse Case | False | By Pam Belluck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/news/thai-prime-ministers-party-heads-for-victory-but-by-how-much.html | Thai prime minister's party heads for victory â€¦,Â® but by how much? | False | By Nick Cumming-Bruce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/whats-eating-staten-island.html | What's Eating Staten Island? | False | By Joseph Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/the-listings-sherman-drexler-art-paradise-50-years-of-painting.html | The Listings; SHERMAN DREXLER: 'ART PARADISE: 50 YEARS OF PAINTING' | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/washington/world/the-conflict-in-iraq-the-military-many-iraqi-troops-not.html | THE CONFLICT IN IRAQ: THE MILITARY; Many Iraqi Troops Not Fully Trained, U.S. Officials Say | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/ebbers-is-gone-and-forgotten-in-hometown.html | Ebbers Is Gone and Forgotten in Hometown | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/shell-makes-another-cut-in-reserves-profit-jumps.html | Shell Makes Another Cut in Reserves; Profit Jumps | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/design/russian-furniture-in-a-florida-setting.html | Russian Furniture in a Florida Setting | False | By Wendy Moonan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/europeans-seek-role-in-training-iraq-police.html | Europeans seek role in training Iraq police | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/us/epa-accused-of-a-predetermined-finding-on-mercury.html | E.P.A. Accused of a Predetermined Finding on Mercury | False | By Felicity Barringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/in-ways-big-and-small-mcnabb-handles-race.html | In Ways Big and Small, McNabb Handles Race | False | By Damon Hack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/shell-cuts-reserves-by-another-10.html | Shell cuts reserves by another 10% | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/hope-fear-and-the-state-of-social-security-269212.html | Hope, Fear and the State of Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-hoffenberg-dorothy-packer.html | Paid Notice: Deaths HOFFENBERG, DOROTHY (PACKER) | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/one-towns-over-50s-offer-praise-but-concern-too.html | One Town's Over-50's Offer Praise but Concern, Too | False | By John M. Broder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/un-building-plans-267880.html | U.N. Building Plans | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-hammer-muni.html | Paid Notice: Deaths HAMMER, MUNI | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/us/health/national-briefing-new-england-vermont-crazy-for-you-bear-sells.html | National Briefing | New England: Vermont: 'Crazy For You' Bear Sells Out | False | By Katie Zezima (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/theater/arts-briefly-a-boxoffice-smash.html | Arts, Briefly; A Box-Office Smash | False | By Jesse McKinley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/dad-is-a-cia-operative-the-kids-have-a-weird-pet.html | Dad Is a C.I.A. Operative, the Kids Have a Weird Pet | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/metro-briefing-new-york-manhattan-lead-law-resists-legal-challenge.html | Metro Briefing | New York: Manhattan: Lead Law Resists Legal Challenge | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/profit-edges-higher-as-toyota-invests.html | Profit edges higher as Toyota invests | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/bank-signals-concern-about-easy-money-ecb-holds.html | Bank signals concern about easy money; ECB holds benchmark rate at 2% | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/18355-yards-later-emmitt-smith-retires.html | 18,355 Yards Later, Emmitt Smith Retires | False | By Damon Hack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/new-life-for-a-famous-garden.html | New life for a famous garden | False | By Wayne Arnold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/dining/bombay-talkie.html | Bombay Talkie | False | By Frank Bruni | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/politics/private-accounts-are-risky-many-young-workers-say.html | Private Accounts Are Risky, Many Young Workers Say | False | By Kate Zernike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/movies/film-review-a-downtown-star-who-aspired-to-be-out-of-this-world.html | FILM REVIEW; A Downtown Star Who Aspired to Be Out of This World | False | By Dana Stevens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/eagles-reid-is-more-than-meets-the-eye.html | Eagles' Reid Is More Than Meets the Eye | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/worldbusiness/picture-window-sun-and-sand-included.html | Picture Window: Sun and sand included | False | By Wanda A. Adams | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/first-findings-see-no-brakes-used-in-most-of-jets-path.html | First Findings See No Brakes Used in Most Of Jet's Path | False | By Patrick McGeehan and Michelle O'Donnell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/asia/an-activist-hides-out-in-katmandu.html | An activist hides out in Katmandu | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/escapes/endless-winter.html | Endless Winter | False | By Bonnie Tsui | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/realestate/in-brief-dubai-to-offer-foreign-investors-equity-in-new.html | In Brief: Dubai to offer foreign investors equity in new waterfront project | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-deaths-heidt-paula.html | Paid Notice: Deaths HEIDT, PAULA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/sports/football/at-this-halftime-prudence-will-come-out-to-play.html | At This Halftime, Prudence Will Come Out to Play | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/poisoning-death-of-prime-minister-stuns-georgia.html | Poisoning death of prime minister stuns Georgia | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/arts/music/laborious-tales-of-broken-love-and-hopelessness.html | Laborious Tales of Broken Love and Hopelessness | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/nyregion/pageoneplus/corrections-270598.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/classified/paid-notice-memorials-held-jamie-271078.html | Paid Notice: Memorials HELD, JAMIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/travel/escapes/wild-skating.html | Wild Skating | False | By Diane Daniel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/world/middleeast/rice-says-us-wont-aid-europe-on-iran-incentives.html | Rice Says U.S. Won't Aid Europe on Iran Incentives | False | This article is by Steven R. Weisman, Elaine Sciolino and David E. Sanger. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/opinion/a-changing-japan-letters-to-the-editor-2006020493356622259.html | A changing Japan: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/business/fda-may-approve-an-implant-as-a-treatment-for-depression.html | F.D.A. May Approve an Implant as a Treatment for Depression | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-04 | 2005-02-04 | https://www.nytimes.com/2005/02/04/region/arbitration-over-stadium-site-is-called-bad-move-for-mta.html | Arbitration Over Stadium Site Is Called Bad Move for M.T.A. | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/remedial-help-for-failing-schools-275735.html | Remedial Help for Failing Schools | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/max-schmeling-99-boxing-great-dies.html | Max Schmeling, 99, boxing great, dies | False | By David Margolick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/largest-trade-union-rejects-eu-charter.html | Largest trade union rejects EU charter | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/music/the-high-wire-and-the-low-wire-act-that-is-strauss.html | The High-Wire and the Low-Wire Act That Is Strauss | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/the-end-user-what-came-before-blogs.html | The End User: What came before blogs | False | By Victoria Shannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-memorials-rodbell-sheldon.html | Paid Notice: Memorials RODBELL, SHELDON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-fayer-selma.html | Paid Notice: Deaths FAYER, SELMA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/world-briefing-europe-ukraine-new-government.html | World Briefing | Europe: Ukraine: New Government | False | By Steven Lee Myers (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/pageoneplus/corrections-277053.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/worldspecial4/navy-carrier-that-helped-tsunami-victims-leaves-aceh.html | Navy Carrier That Helped Tsunami Victims Leaves Aceh | False | By Jane Perlez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/pfizer-says-internal-studies-show-no-celebrex-risks.html | Pfizer Says Internal Studies Show No Celebrex Risks | False | By Gardiner Harris and Alex Berenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/investing-time-to-bet-on-mideast.html | INVESTING: Time to bet on Mideast? | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/gunplay-as-art-sets-off-a-debate.html | Gunplay, as Art, Sets Off a Debate | False | By Jenny Hontz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/crosswords/bridge/last-deal-for-a-pro-grand-slam-bid-and-made.html | Last Deal for a Pro: Grand Slam, Bid and Made | False | By Alan Truscott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/jailed-father-sends-words-to-funeral-of-daughter.html | Jailed Father Sends Words To Funeral Of Daughter | False | By Barbara Whitaker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/greek-church-struggles-to-quell-raft-of-scandals-involving.html | Greek Church Struggles to Quell Raft of Scandals Involving Clergy | False | By Anthee Carassava | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/backup-quarterbacks-will-not-back-down.html | Backup Quarterbacks Will Not Back Down | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/older-but-not-isolated-275174.html | Older, but Not Isolated | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/tv-talks-continue-with-abc-and-espn.html | TV Talks Continue With ABC And ESPN | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-davis-ossie.html | Paid Notice: Deaths DAVIS, OSSIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-brillon-henry.html | Paid Notice: Deaths BRILLON, HENRY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/saving-hubble.html | Saving Hubble | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/olympicsports/it-may-take-a-race-to-save-the-downhill.html | It May Take a Race to Save the Downhill | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/us/education/national-briefing-south-north-carolina-edwards-to-direct.html | National Briefing | South: North Carolina: Edwards To Direct Center On Poverty | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/music/met-names-a-candidate-for-sills-post.html | Met Names A Candidate For Sills' Post | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-gorman-william-d.html | Paid Notice: Deaths GORMAN, WILLIAM D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/judges-ruling-opens-window-for-gay-marriage-in-new-york-city.html | Judge's Ruling Opens Window for Gay Marriage in New York City | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/style/auction-houses-and-the-precarious-nature-of-estimates-pricing-the-old.html | Auction houses and the precarious nature of estimates : Pricing the Old Masters | False | By Souren Melikian | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/theater/ossie-davis-actor-writer-and-eloquent-champion-of-racial-justice.html | Ossie Davis, Actor, Writer and Eloquent Champion of Racial Justice, Dies at 87 | False | By Richard Severo and Douglas Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/doing-business-close-to-the-edge.html | Doing business close to the edge | False | By Erika Kinetz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/meanwhile-on-the-back-9-at-my-lai-2005020591937150337.html | MEANWHILE: On the back 9 at My Lai | False | By James Pringle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/music/hints-of-youthful-charm-and-a-dash-of-the-sublime.html | Hints of Youthful Charm and a Dash of the Sublime | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/viewpoints-back-to-its-roots.html | ViewPoints: BACK TO ITS ROOTS: | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/viewpoints-coming-up.html | ViewPoints: COMING UP: | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/us/judge-finds-court-is-fit-to-handle-suit-on-election.html | Judge Finds Court Is Fit To Handle Suit on Election | False | By Eli Sanders | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/webbers-rehab-provides-a-lesson-for-houston.html | Webber's Rehab Provides a Lesson for Houston | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/greenspan-offers-hope-on-cutting-trade-gap.html | Greenspan offers hope on cutting trade gap | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/asia/new-year-holiday-begins-travel-nightmare-in-china.html | New Year holiday begins travel nightmare in China | False | By Jim Yardley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/dance/embodying-quiet-rapture-tempered-by-piquant-partners.html | Embodying Quiet Rapture, Tempered by Piquant Partners | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/without-pollard-football-hall-is-a-sham.html | Without Pollard, Football Hall Is a Sham | False | By William C. Rhoden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/middleeast/shiite-bloc-maintains-lead-but-iraqs-north-has-yet-to-be.html | Shiite Bloc Maintains Lead, but Iraq's North Has Yet to Be Tallied | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/a-new-attorney-general-275395.html | A New Attorney General | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/pageoneplus/corrections-276995.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/remedial-help-for-failing-schools-275794.html | Remedial Help for Failing Schools | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/its-fun-to-shoot-the-general-said-275409.html | 'It's Fun to Shoot,' The General Said | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/education/shrinking-student-pools-force-public-universities-to-fish-afar.html | Shrinking Student Pools Force Public Universities to Fish Afar | False | By Greg Winter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/in-the-arena-russias-neptune-takes-his-leave-of-the-water-2005020590784201205.html | IN THE ARENA : Russia's Neptune takes his leave of the water | False | By Christopher Clarey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/a-new-sort-of-phone-designed-for-wifi.html | A new sort of phone - designed for Wi-Fi | False | By Anne Eisenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/on-the-waterfront-dueling-developers.html | On the Waterfront, Dueling Developers | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/rice-gets-pledge-from-schroder-to-do-more-to-help-iraq.html | Rice Gets Pledge From Schröder, to Do More to Help Iraq | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/entry-level-are-hedge-funds-for-groucho-or-grannies.html | ENTRY LEVEL; Are hedge funds for Groucho â€šÃ„¿ or grannies? | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/travel/number-of-scrambles-held-steady-in-2004.html | Number of 'scrambles' held steady in 2004 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/viewpoints-it-helps-to-have-friends-in-high-places.html | ViewPoints: It helps to have friends in high places | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/middleeast/3-frenchmen-among-those-us-military-holds-in-iraq.html | 3 Frenchmen Among Those U.S. Military Holds in Iraq | False | By Craig S. Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/international/europe/the-forgotten-war.html | The Forgotten War | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/after-the-tsunami-when-military-ties-save-lives.html | After the tsunami: When military ties save lives | False | By Stanley A. Weiss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/design/art-project-pilgrims-prepare-to-install-the-gates.html | Art Project Pilgrims Prepare to Install 'The Gates' | False | By Carol Vogel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/a-new-attorney-general-275387.html | A New Attorney General | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/fashion/fashion-weeks-coup-mrs-bushs-approval.html | Fashion Week's Coup: Mrs. Bush's Approval | False | By Eric Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/blacks-and-social-security-275204.html | Blacks and Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/music/a-70s-duo-rocks-on-pink-floyd-and-lasers.html | A 70's Duo Rocks On: Pink Floyd and Lasers | False | By Jason George | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/for-miller-a-soft-toss-of-his-hat-for-mayor.html | For Miller, a Soft Toss of His Hat for Mayor | False | By Diane Cardwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/us-holds-3-french-nationals-in-iraqi-camp.html | U.S. holds 3 French nationals in Iraqi camp | False | By Craig S. Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-owen-robert-g.html | Paid Notice: Deaths OWEN, ROBERT G. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/on-the-record-the-week-in-quotes.html | On the Record: The week in quotes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-heidt-paula.html | Paid Notice: Deaths HEIDT, PAULA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/still-talking-about-gms-fiat-option.html | Still talking about GM's Fiat option | False | By Eric Sylvers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/spreading-the-burden-for-europe-iraqs-election-changes-everything.html | Spreading the burden: For Europe, Iraq's election changes everything | False | By Jean Daniel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-tatta-john-l.html | Paid Notice: Deaths TATTA, JOHN L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/disco-stays-alive-but-barely.html | Disco stays alive, but barely | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/us/national-briefing-south-north-carolina-election-challenge-is-dropped.html | National Briefing | South: North Carolina: Election Challenge Is Dropped | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/for-jury-in-a-lawyers-complex-terror-trial-the-strategy-seems-to-be.html | For Jury in a Lawyer's Complex Terror Trial, the Strategy Seems to Be, 'Don't Rush Me' | False | By Julia Preston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/questions-on-brse-bid-for-lse.html | Questions on Bãi'ã',rse bid for LSE | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/were-not-building-a-bomb.html | We're not building a bomb | False | Kamal Kharrazi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/104-are-lost-in-crash-of-afghan-plane.html | 104 Are Lost in Crash of Afghan Plane | False | By Carlotta Gall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/pageoneplus/corrections-277029.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/us/basic-training-in-religious-tolerance.html | Basic Training in Religious Tolerance | False | By Mindy Sink | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/remedial-help-for-failing-schools-275778.html | Remedial Help for Failing Schools | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/max-schmeling-heavy-weight-champion-caught-in-the-middle-of-nazi.html | Max Schmeling, Heavyweight Champion Caught in the Middle of Nazi Politics, Is Dead at 99 | False | By David Margolick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/when-military-ties-save-lives.html | When military ties save lives | False | Stanley A. Weiss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/for-europe-iraqs-election-changes-everything.html | For Europe, Iraq's election changes everything | False | Jean Daniel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/trafficking-sex-letters-to-the-editor-20050205932357776605.html | Trafficking sex: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/petri-dishes-and-growth-finding-the-right-formula-2005020591752079210.html | Petri dishes and growth: Finding the right formula | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-rosenberg-milton-m.html | Paid Notice: Deaths ROSENBERG, MILTON M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/skiing-kostelic-takes-title-again-despite-a-vision-problem.html | SKIING; Kostelic Takes Title Again Despite a Vision Problem | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-meckler-morton.html | Paid Notice: Deaths MECKLER, MORTON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/pageoneplus/corrections-276960.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/stocks-meager-job-growth-eases-wall-st-fears.html | Stocks: Meager job growth eases Wall St. fears | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/us/national-briefing-west-california-judge-in-fbi-case-is-asked-to.html | National Briefing | West: California: Judge In F.B.I. Case Is Asked To Reconsider | False | By John Broder (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/your-money/doing-business-close-to-the-edge.html | Doing business close to the edge | False | By Erika Kinetz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/a-shortsighted-eye-in-the-sky.html | A Shortsighted Eye in the Sky | False | By Patrick Radden Keefe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/rice-works-to-bolster-ties-with-europe.html | Rice works to bolster ties with Europe | False | By Steven R. Weisman and Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/remedial-help-for-failing-schools-275760.html | Remedial Help for Failing Schools | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/americas/iraq-seeks-money-back-from-relief-program.html | Iraq seeks money back from relief program | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/world-briefing-africa-uganda-war-crimes-cases-advance.html | World Briefing | Africa: Uganda: War Crimes Cases Advance | False | By Marlise Simons (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/books/review/kafka-on-the-shore.html | 'Kafka on the Shore' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/stopping-sex-trafficking-275379.html | Stopping Sex Trafficking | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/tymoshenko-named-ukrainian-prime-minister.html | Tymoshenko named Ukrainian prime minister | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/churchsuspends-a-bishop.html | Churchsuspends a bishop | False | By Anthee Carassava | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/basketball/coaching-nomad-insists-detroit-is-last-stop.html | Coaching Nomad Insists Detroit Is Last Stop | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/arts-briefly-gould-prize-for-previn.html | Arts, Briefly; Gould Prize For Previn | False | By Colin Campbell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/world-briefing-asia-nepal-army-vows-offensive-on-rebels.html | World Briefing | Asia: Nepal: Army Vows Offensive On Rebels | False | By Amy Waldman (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/hearings-end-in-appeal-of-conviction-in-88-murders.html | Hearings End in Appeal of Conviction In '88 Murders | False | By Bruce Lambert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-hoffenberg-dorothy-packer.html | Paid Notice: Deaths HOFFENBERG, DOROTHY (PACKER) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/meanwhile-on-the-back-9-at-my-lai.html | Meanwhile: On the back 9 at My Lai | False | James Pringle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/arts-briefly-happy-days-here-again-for-abc.html | Arts, Briefly; 'Happy Days' Here Again for ABC | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/design/emphasizing-creativity-not-collectivity.html | Emphasizing Creativity, Not Collectivity | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/labor-market-expanded-at-modest-rate-in-january.html | Labor Market Expanded at Modest Rate in January | False | By Eduardo Porter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/news/briefly-ljubljana-slovenia-un-official-is-detained-in-child-sex-abuse.html | BRIEFLY: LJUBLJANA, Slovenia: UN official is detained in child sex-abuse case | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/a-short-history-of-deanism.html | A Short History of Deanism | False | By David Brooks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/your-money/investing-time-to-bet-on-mideast.html | Investing: Time to bet on Mideast? | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/world-business-briefing-europe-britain-regulator-concerned-about.html | World Business Briefing | Europe: Britain: Regulator Concerned About Exchange Takeover | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/its-fun-to-shoot-the-general-said-275417.html | 'It's Fun to Shoot,' The General Said | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/othersports/starstruck-young-vaulter-takes-loss-in-stride.html | Star-Struck Young Vaulter Takes Loss in Stride | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/shiites-keep-huge-lead-in-iraq.html | Shiites keep huge lead in Iraq | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/planning-ahead-in-africa-letters-to-the-editor.html | Planning ahead in Africa: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/the-end-user-a-voice-for-the-consumer-what-came.html | THE END USER / A voice for the consumer: What came before blogs | False | By Victoria Shannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-losey-robert-lee.html | Paid Notice: Deaths LOSEY, ROBERT LEE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/basketball/minutes-from-victory-knicks-find-way-to-lose.html | Minutes From Victory, Knicks Find Way to Lose | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-blaustein-elliott-h.html | Paid Notice: Deaths BLAUSTEIN, ELLIOTT H. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/hockey/no-decision-to-cancel-no-new-talks-scheduled.html | No Decision to Cancel, No New Talks Scheduled | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/pageoneplus/corrections-276979.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/arts-briefly-a-dancer-prolongs-her-exit.html | Arts, Briefly; A Dancer Prolongs Her Exit | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/house-conservatives-want-bushs-pension-plan-to-go-further.html | House Conservatives Want Bush's Pension Plan to Go Further | False | By David D. Kirkpatrick and Carl Hulse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/middleeast/iraqi-police-use-kidnappers-videos-to-fight-crime.html | Iraqi Police Use Kidnappers' Videos to Fight Crime | False | By Christine Hauser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/pageoneplus/corrections-277002.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/using-bonds-to-help-fix-leaky-roofs.html | Using Bonds to Help Fix Leaky Roofs | False | By David W. Chen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/us/technology/national-briefing-washington-fbi-shuts-down-email-system.html | National Briefing | Washington: F.B.I. Shuts Down E-Mail System | False | By Courtney C. Radsch (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/briefcase-even-the-very-rich-are-getting-confused.html | BRIEFCASE: Even the very rich are getting confused | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/health/world/world-briefing-asia-polio-cases-cut.html | World Briefing | Asia: Polio Cases Cut | False | By Lawrence K. Altman (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/movies/things-that-go-bump-in-the-closet-oh-my.html | Things That Go Bump in the Closet (Oh, My!) | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/honda-urges-toughening-of-fueleconomy-rules.html | Honda Urges Toughening of Fuel-Economy Rules | False | By Danny Hakim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/top-white-house-chef-is-leaving-an-idea-that-wasnt-his.html | Top White House Chef Is Leaving, an Idea That Wasn't His | False | By Marian Burros | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/japan-hit-by-human-variant-of-mad-cow.html | Japan hit by human variant of mad cow | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/stopping-sex-trafficking-275360.html | Stopping Sex Trafficking | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/pageoneplus/corrections-276987.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/your-money/briefcase-japan-market-is-hot-for-risk-consultants.html | Briefcase: Japan market is hot for risk consultants | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/consumed-by-the-web.html | Consumed by the Web | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/pageoneplus/corrections-277037.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/americas/obituaries-ernst-mayr-100-evolutionary-biologist.html | Obituaries: Ernst Mayr, 100, evolutionary biologist | False | By Carol Kaesuk Yoon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-wertheimer-gerda.html | Paid Notice: Deaths WERTHEIMER, GERDA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/souren-melikian-pricing-the-old-masters.html | Souren Melikian: Pricing the Old Masters | False | By Souren Melikian | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/frivolity-is-hard-work-at-carnival-time-in-brazil.html | Frivolity Is Hard Work at Carnival Time in Brazil | False | By Todd Benson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/africa/animal-herders-of-23-lands-meet-and-swap-stories.html | Animal Herders of 23 Lands Meet and Swap Stories | False | By Marc Lacey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/bush-budget-calls-for-cuts-in-health-services.html | Bush Budget Calls for Cuts in Health Services | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-berson-dr-samuel.html | Paid Notice: Deaths BERSON, DR. SAMUEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/france-is-central-to-railhub-plans-fedex-chief-looks.html | France is central to rail-hub plans: FedEx chief looks at next destination | False | By Sue Landau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-somerfield-elsie.html | Paid Notice: Deaths SOMERFIELD, ELSIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/traders-put-on-leave.html | Traders put on leave | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/remedial-help-for-failing-schools-275751.html | Remedial Help for Failing Schools | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/your-money/are-hedge-funds-for-groucho-or-grannies.html | Are hedge funds for Groucho â'šÂ¦ÂâÂ® or grannies? | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/memo-gives-new-details-on-workings-of-bushs-social-security-plan.html | Memo Gives New Details on Workings of Bush's Social Security Plan | False | By David E. Rosenbaum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/trafficking-sex-letters-to-the-editor.html | Trafficking sex: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/technology/digital-cameras-and-tvs-lift-matsushita-profit-47.html | Digital Cameras and TVs Lift Matsushita Profit 47% | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-oconnor-nancy-breck.html | Paid Notice: Deaths O'CONNOR, NANCY BRECK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/pope-sees-frailties-as-affirming-life.html | Pope Sees Frailties as Affirming Life | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/safety-ropes-sought-for-city-firefighters.html | Safety Ropes Sought for City Firefighters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/mci-and-qwest-still-in-talks-but-the-air-cools.html | MCI and Qwest Still in Talks, but the Air Cools | False | By Matt Richtel and Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/asia/seoul-reveals-new-war-scenario.html | Seoul reveals new war scenario | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/gunman-kills-his-exwife-and-himself-amid-crowds.html | Gunman Kills His Ex-Wife and Himself Amid Crowds | False | By Thomas J. Lueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/floyd-norris-they-build-houses-dont-they.html | Floyd Norris: They build houses, don't they? | False | Off the Charts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/a-global-culture-war-pits-protectionists-against-free-traders.html | A Global Culture War Pits Protectionists Against Free Traders | False | By Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-cooper-marvin-allen.html | Paid Notice: Deaths COOPER, MARVIN ALLEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/your-money/a-recipe-for-confusion.html | A recipe for confusion | False | By Christopher Knight | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/viewpoints-it-helps-to-have-friends-in-high-places-20050205916061396.html | ViewPoints: It helps to have friends in high places | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/antisemitic-letter-embroils-duma.html | Anti-Semitic letter embroils Duma | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/theater/reviews/disarming-fury-and-selfmocking-froth.html | Disarming Fury and Self-Mocking Froth | False | By Robert Simonson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/remedial-help-for-failing-schools-275786.html | Remedial Help for Failing Schools | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/its-fun-to-shoot-the-general-said-275425.html | 'It's Fun to Shoot,' The General Said | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/remedial-help-for-failing-schools-6-letters.html | Remedial Help for Failing Schools (6 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-memorials-sporn-jo.html | Paid Notice: Memorials SPORN, JO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/stopping-sex-trafficking-2-letters.html | Stopping Sex Trafficking (2 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/petri-dishes-and-growth-finding-the-right-formula.html | Petri dishes and growth: Finding the right formula | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/other-views-the-age-christian-science-monitor-joongang-daily.html | Other Views: The Age, Christian Science Monitor, JoongAng Daily | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-canick-moses-leon-md.html | Paid Notice: Deaths CANICK, MOSES LEON, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/russia-up-from-underground.html | Russia, up from underground | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/when-influenza-takes-flight.html | When Influenza Takes Flight | False | By Hans Troedsson and Anton Rychener | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/jal-orders-boeing-737sdashing-hopes-at-airbus.html | JAL orders Boeing 737s,dashing hopes at Airbus | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/suspect-in-deadly-jewel-robberies-is-caught-in-atlantic-city.html | Suspect in Deadly Jewel Robberies Is Caught in Atlantic City | False | By Robert D. McFadden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/cuts-possible-for-program-that-handles-capital-cases.html | Cuts Possible for Program That Handles Capital Cases | False | By Michael Cooper | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/the-social-security-push-3-intricate-balancing-acts.html | The Social Security Push: 3 Intricate Balancing Acts | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/international/europe/democracy-is-a-tough-sell-for-iraq-neighbors.html | Democracy is a Tough Sell for Iraq's Neighbors | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/basketball/webbers-rehab-provides-a-lesson-for-houston.html | Webber's Rehab Provides a Lesson for Houston | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/news/secretary-of-state-makes-effort-to-end-divisions-over-iraq-rice-tries.html | Secretary of state makes effort to end divisions over Iraq : Rice tries to bolster U.S. ties to Germany | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/health/a-medical-mystery-man-bounces-back-from-avian-flu.html | A Medical Mystery Man Bounces Back From Avian Flu | False | By Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/music/otherworldly-sounds-not-polished-but-full-of-passion.html | Otherworldly Sounds, Not Polished but Full of Passion | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/social-security-poker-its-time-for-liberals-to-ante-up.html | Social Security Poker: It's Time for Liberals to Ante Up | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/europe/russian-legislators-vote-to-condemn-antisemitism.html | Russian Legislators Vote to Condemn Anti-Semitism | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/hockey/heatley-sentenced-to-3-years-probation.html | Heatley Sentenced to 3 Years' Probation | False | By Ray Glier | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/us/appellate-court-backs-companies-in-tobacco-case.html | Appellate Court Backs Companies in Tobacco Case | False | By Michael Janofsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-gelman-anna-cheskis.html | Paid Notice: Deaths GELMAN, ANNA CHESKIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/in-the-arena-russias-neptune-takes-his-leave-of-the-water.html | In the Arena: Russia's Neptune takes his leave of the water | False | Christopher Clarey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/movies/arts-briefly-the-aviator-loses-passengers.html | Arts, Briefly; 'The Aviator' Loses Passengers | False | By Sharon Waxman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/an-end-run-around-the-jets.html | An End Run Around the Jets | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/your-money/a-billionaire-financier-lays-it-all-on-the-table.html | A billionaire financier lays it all on the table | False | By Miles Weiss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/pageoneplus/corrections-277010.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/how-old-ties-helped-wrap-up-the-marsh-deal.html | How Old Ties Helped Wrap Up the Marsh Deal | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/pageoneplus/corrections-277045.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/businessspecial3/profit-report-is-solid-but-time-warners-shares.html | Profit Report Is Solid, but Time Warner's Shares Dip on Concern About Bid for Adelphia | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/owner-of-garden-outbids-jets-for-stadium-site.html | Owner of Garden Outbids Jets for Stadium Site | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/books/review/death-of-an-ordinary-man.html | 'Death of an Ordinary Man' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/politics/secretary-of-state-to-resign-in-california-amid-inquiries.html | Secretary of State to Resign in California Amid Inquiries | False | By Dean E. Murphy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/torture-is-torture-letters-to-the-editor.html | Torture is torture: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/torture-is-torture.html | Torture is torture | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/washington/us/national-briefing-washington-more-support-for-dean.html | National Briefing | Washington: More Support For Dean | False | By Anne E. Kornblut (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/music/once-full-of-promise-singer-pulls-back-in-new-material.html | Once Full of Promise, Singer Pulls Back in New Material | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/briefs-bilbao-vizcaya-cuts-back-on-business-in-tax.html | Briefs: Bilbao Vizcaya cuts back on business in tax havens | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/philadelphias-simply-ravenous-for-a-winner.html | Philadelphia's Simply Ravenous for a Winner | False | By Jere Longman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/fiat-talks-with-gm-continue.html | Fiat talks with GM continue | False | By Eric Sylvers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/greenspan-says-trade-gap-may-narrow.html | Greenspan Says Trade Gap May Narrow | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/worldbusiness/spotlight-fedex-chief-looks-at-next-destination.html | Spotlight: FedEx chief looks at next destination | False | By Sue Landau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/working-for-top-bosses-on-wall-st-has-its-perks.html | Working for Top Bosses on Wall St. Has Its Perks | False | By Landon Thomas Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/worldbusiness/currencies-upbeat-greenspan-bolsters-the-dollar.html | Currencies: Upbeat Greenspan bolsters the dollar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/arts-briefly-hit-factory-closing.html | Arts, Briefly; Hit Factory Closing | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/roundup-kostelic-captures-womens-combined.html | Roundup: Kostelic captures women's combined | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/poland-and-auschwitz-letters-to-the-editor.html | Poland and Auschwitz: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/union-leader-faces-audit-gave-500-to-a-reporter.html | Union Leader Faces Audit; Gave $500 to a Reporter | False | By Elsa Brenner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/for-eagles-having-fun-is-their-business.html | For Eagles, Having Fun Is Their Business | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/asia/nepalese-feeling-isolated-under-state-of-emergency.html | Nepalese feeling isolated under state of emergency | False | By Jane Perlez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/asia/us-carrier-leaves-aceh-as-rebuilding-emphasized.html | U.S. carrier leaves Aceh as rebuilding emphasized | False | By Jane Perlez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-mcdermott-james-oliver.html | Paid Notice: Deaths MCDERMOTT, JAMES OLIVER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/baseball/ordez-goes-to-the-tigers.html | Ordَñ ÃＢÃＢ Â Â Â Â Â Â Â Â ÃＢÂ Â Âⅇz Goes to the Tigers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/legal-counsel-for-capital-cases.html | Legal Counsel for Capital Cases | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/school-bloomberg-says-yes-stadium-silvers-still-thinking.html | School? Bloomberg Says Yes. Stadium? Silver's Still Thinking | False | By Winnie Hu | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/viewpoints-reversing-gears.html | ViewPoints: REVERSING GEARS; | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/tom-delays-inoculation-committee.html | Tom DeLay's Inoculation Committee | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/television/a-child-learns-a-harsh-lesson-in-politics.html | A Child Learns a Harsh Lesson in Politics | False | By Julie Salamon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/safety-official-says-pilot-told-of-a-stick-that-jammed.html | Safety Official Says Pilot Told of a Stick That Jammed | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/front page/world/shiites-still-lead-in-iraqi-tally.html | Shiites Still Lead in Iraqi Tally | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/people/jennifer-lopez-macaulay-culkin-spike-lee.html | People: Jennifer Lopez, Macaulay Culkin, Spike Lee | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/world/asia/104-on-plane-feared-dead-in-crash.html | 104 on plane feared dead in crash | False | By Carlotta Gall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/science/ernst-mayr-pioneer-in-tracing-geographys-role-in-the-origin-of.html | Ernst Mayr, Pioneer in Tracing Geography's Role in the Origin of Species, Dies at 100 | False | By Carol Kaesuk Yoon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/the-airline-that-refused-to-die.html | The Airline That Refused to Die | False | By Micheline Maynard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/lackluster-pace-in-us-jobs-growth.html | Lackluster pace in U.S. jobs growth | False | By Eduardo Porter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/othersports/lagat-sets-millrose-record-in-winning-mile.html | Lagat Sets Millrose Record in Winning Mile | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/with-these-safeties-on-the-loose-receivers-tread-at-their.html | With These Safeties on the Loose, Receivers Tread at Their Peril | False | By Damon Hack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/us/in-the-spotlight-for-tales-of-the-city-fact-and-fiction.html | In the Spotlight for Tales of the City, Fact and Fiction | False | By Emily Yellin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/in-mint-condition-altoids-tins-reborn.html | In mint condition: Altoids tins reborn | False | By Daniel Terdiman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/national/police-officers-in-many-areas-face-charges-of-steroid-involvement.html | Police Officers in Many Areas Face Charges of Steroid Involvement | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/music/pondering-the-many-shades-of-desolation-and-despair.html | Pondering the Many Shades Of Desolation and Despair | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/profit-grew-74-at-time-warner-in-4th-quarter.html | Profit grew 74% at Time Warner in 4th quarter | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/business/worldbusiness/2-cents-worth-a-recipe-for-confusion.html | 2 CENTS WORTH: A recipe for confusion | False | By Christopher Knight | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/classified/paid-notice-deaths-de-may-sally-polykoff.html | Paid Notice: Deaths DE MAY, SALLY POLYKOFF | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/wrongfully-convicted-man-wins-1-million-settlement.html | Wrongfully Convicted Man Wins $1 Million Settlement | False | By Benjamin Weiser and Andrea Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/theater/reviews/fire-acrobatics-and-most-of-all-hydraulics.html | Fire, Acrobatics and Most of All, Hydraulics | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/arts/music/rare-sound-of-a-womans-drum-enlivens-hushed-kabul.html | Rare Sound of a Woman's Drum Enlivens Hushed Kabul | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/sports/football/nfl-expects-deal-soon-to-return-to-los-angeles-area.html | N.F.L. Expects Deal Soon To Return to Los Angeles Area | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/nyregion/2-planes-held-after-a-threat-of-hijacking.html | 2 Planes Held After a Threat of Hijacking | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/opinion/the-oilforfood-report.html | The Oil-for-Food Report | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/us/wolfs-future-in-wyoming-as-predator-or-fragile-species-is-in-courts.html | Wolf's Future in Wyoming as Predator or Fragile Species, Is in Court's Hands | False | By Kirk Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-05 | 2005-02-05 | https://www.nytimes.com/2005/02/05/news/debate-engulfs-effort-to-keep-waters-at-bay-let-venice-beat-nature.html | Debate engulfs effort to keep waters at bay : Let Venice beat nature? | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/excuses-excuses.html | Excuses, Excuses | False | By Nuar Alsadir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/dance/the-imperious-vision-of-cubas-other-rulerforlife.html | The Imperious Vision of Cuba's Other Ruler-for-Life | False | By Erika Kinetz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/wherefore-art-thou-clint.html | Wherefore Art Thou, Clint? | False | By Maureen Dowd | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/why-we-travel-san-francisco.html | WHY WE TRAVEL: SAN FRANCISCO | False | As told to Seth Kugel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/nyregion/landmark-status-for-south-village-271748.html | Landmark Status For South Village | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sonograms-abortions-and-choices-281530.html | Sonograms, Abortions and Choices | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/the-living-link-to-the-super-bowl-franchises.html | The Living Link to the Super Bowl Franchises | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/where-atmosphere-has-a-starring-role.html | Where Atmosphere Has a Starring Role | False | By Alice Gabriel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-special-teams.html | The Matchups | Eagles vs. Patriots; Special Teams | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/design/the-house-glasses.html | The House Glasses | False | By Patrick Moore | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/growing-up-galactic.html | Growing Up Galactic | False | By Jacqueline Cutler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/dead-and-bloated.html | Dead and Bloated | False | By Marilyn Stasio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/middleeast/results-show-islamic-parties-surging-ahead-in-iraqi-vote.html | Results Show Islamic Parties Surging Ahead in Iraqi Vote | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/obituaries/boce-w-barlow-jr-89-judge-and-senator-is-dead.html | Boce W. Barlow Jr., 89, Judge and Senator, Is Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/sorry-the-auditor-said-but-we-want-a-divorce.html | Sorry, the Auditor Said, but We Want a Divorce | False | By Lynnley Browning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/sweet-somethings.html | Sweet Somethings | False | By Ellen Tien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/europe/two-fugitives-from-russia-at-bush-event.html | Two Fugitives From Russia at Bush Event | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/paperback-row.html | Paperback Row | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/county-lines-a-new-haven-line-lament.html | COUNTY LINES; A New Haven Line Lament | False | By Randal C. Archibold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-green-helen-switkes.html | Paid Notice: Deaths GREEN, HELEN SWITKES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/chapters/singing-in-a-strange-land.html | 'Singing in a Strange Land' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/four-seasons-resort-whistler.html | Four Seasons Resort Whistler | False | By Christopher Solomon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-weissmann-marc-d.html | Paid Notice: Deaths WEISSMANN, MARC D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/new-to-capitol-hill-10-tips-to-avoid-ruin.html | New to Capitol Hill? 10 Tips to Avoid Ruin | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/briefings-sports-well-they-could-race-zambonis.html | BRIEFINGS; SPORTS; WELL, THEY COULD RACE ZAMBONIS | False | By Ronald Smothers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/she-likes-to-watch.html | She Likes to Watch | False | By Alison Glock | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/an-end-to-suffering-philosopher-king.html | 'An End to Suffering: Philosopher King' | False | By Adam Goodheart | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-friedman-anne-m.html | Paid Notice: Deaths FRIEDMAN, ANNE M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/opinionspecial/a-lifeline-for-firefighters.html | A Lifeline for Firefighters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/the-cias-files-about-the-nazis-281786.html | The C.I.A.'s Files About the Nazis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sports/carsons-stubborn-pride-282367.html | Carson's Stubborn Pride | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/international/europe/eight-nations-agree-on-plan-to-lift-status-of-gypsies.html | Eight Nations Agree on Plan to Lift Status of Gypsies | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/the-cias-files-about-the-nazis-2-letters.html | The C.I.A.'s Files About the Nazis (2 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/in-the-game-but-not-playing-it.html | In the Game, but Not Playing It | False | By Joyce Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/pressure-on-al-jazeera-277185.html | Pressure on Al Jazeera | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/datebook.html | DATEBOOK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/nyregion/travels-of-a-rescued-turtle-276421.html | Travels of a Rescued Turtle | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/national/captured-in-utah-florida-couple-are-held-in-a-child-abuse-case.html | Captured in Utah, Florida Couple Are Held in a Child Abuse Case | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/qa-succession-rights-in-rent-control.html | Q&A; Succession Rights in Rent Control | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/othersports/miller-leads-12-us-finish-in-downhill.html | Miller Leads 1-2 U.S. Finish in Downhill | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/art-images-that-imitate-life-the-surreal-and-the-all-too-real.html | ART; Images That Imitate Life, the Surreal and the All Too Real | False | By Helen A. Harrison | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/the-guide.html | The Guide | False | By Choire Sicha \| Theguide@Nytimes.com | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/jersey-a-musician-of-many-identities.html | JERSEY; A Musician Of Many Identities | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/bloomberg-hears-ayes-and-nays.html | Bloomberg Hears Ayes And Nays | False | By Marc Santora | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/the-next-islamist-revolution-239860.html | The Next Islamist Revolution? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sacking-rome-214574.html | Sacking Rome | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/for-the-record-former-champ-turns-ring-into-a-classroom.html | FOR THE RECORD; Former Champ Turns Ring Into a Classroom | False | By Marek Fuchs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/arts/hollywood-reporter-too-long-in-the-pool-257257.html | HOLLYWOOD REPORTER; Too Long in the Pool | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-barrooms-smoking-ban-is-less-reviled.html | In Barrooms, Smoking Ban Is Less Reviled | False | By Jim Rutenberg and Lily Koppel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-joseph-edward-basila-md.html | Paid Notice: Deaths JOSEPH, EDWARD BASILA, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/opinionspecial/travels-of-a-rescued-turtle-3-letters.html | Travels of a Rescued Turtle (3 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/health/medicine-as-obesity-runs-in-families-so-does-surgery-to.html | MEDICINE; As Obesity Runs in Families, So Does Surgery to Combat It | False | By Alice Kenny | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/home-for-the-troubled-262900.html | Home for the Troubled | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/soapbox-the-bachelors.html | SOAPBOX; The Bachelors | False | By William D. Trego | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/the-next-islamist-revolution-239879.html | The Next Islamist Revolution? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/pageoneplus/arts/corrections-257451.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/the-making-of-a-molester-239844.html | The Making of a Molester | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/openers-suits-oneway-bonuses.html | OPENERS: SUITS; ONE-WAY BONUSES? | False | By Mark A. Stein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/politics/in-montana-bush-faces-a-tough-sell-on-social-security.html | In Montana, Bush Faces a Tough Sell on Social Security | False | By Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/chapters/gods-politics.html | 'God's Politics' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/dull-poets-society-214566.html | Dull Poets Society | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/us/paper-sets-off-a-debate-on-environmentalisms-future.html | Paper Sets Off a Debate on Environmentalism's Future | False | By Felicity Barringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/city-to-appeal-move-backing-gay-marriage.html | City to Appeal Move Backing Gay Marriage | False | By William Glaberson and Jim Rutenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-halperin-theodore-p.html | Paid Notice: Deaths HALPERIN, THEODORE P. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-davis-ossie.html | Paid Notice: Deaths DAVIS, OSSIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/thomason-is-an-eagle-for-a-day-that-day-is-super-bowl.html | Thomason Is an Eagle for a Day; That Day Is Super Bowl Sunday | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/from-the-outside-they-still-look-like-banks.html | From the Outside, They Still Look Like Banks | False | By C.j. Hughes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/losing-a-friend-and-working-through-it.html | Losing a Friend, and Working Through It | False | By Cheryl Dahle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/us/labor-tries-organizing-in-the-unionwary-south.html | Labor Tries Organizing in the Union-Wary South | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/update-a-road-campaign-for-bush.html | UPDATE; A Road Campaign for Bush | False | By Dick Ahles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/databank-an-interest-rate-rises-but-stocks-rally-again.html | DataBank; An Interest Rate Rises, but Stocks Rally Again | False | By Jeff Sommer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/correction-277550.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/arts-last-lonely-cowboy.html | Art's Last, Lonely Cowboy | False | By Michael Kimmelman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-silverman-anne.html | Paid Notice: Deaths SILVERMAN, ANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/perricoonology.html | Perricoonology | False | By Alex Witchel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/corrections-282200.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/international/middleeast/saudi-arabia-holds-talks-on-terrorism.html | Saudi Arabia Holds Talks on Terrorism | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/education/briefings-crime-prevention-oh-mr-orwell.html | BRIEFINGS; CRIME PREVENTION; OH, MR. ORWELL | False | By Tina Kelley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/worth-noting-in-milford-pesky-pigeons-embrace-a-scare-tactic.html | WORTH NOTING; In Milford, Pesky Pigeons Embrace a Scare Tactic | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/in-cairo-a-park-becomes-an-oasis.html | In Cairo, a Park Becomes an Oasis | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/political-islam-global-warning.html | Political Islam: Global Warning | False | By Noah Feldman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-weiss-walter.html | Paid Notice: Deaths WEISS, WALTER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/music/college-radio-grows-up-nine-inch-nails-returns.html | College Radio Grows Up; Nine Inch Nails Returns | False | By Tom Calderone | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/baseball/red-sox-and-patriots-are-two-teams-that-like-each-other.html | Red Sox and Patriots Are Two Teams That Like Each Other | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/advisory-travel-notes-johannesburg-works-on-its-image.html | ADVISORY; TRAVEL NOTES; Johannesburg Works on Its Image | False | By Michael Wines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/warnings-of-a-hamptons-beach-breach.html | Warnings of a Hamptons Beach Breach | False | By Julia C. Mead | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/last-eagles-super-bowl-team-still-has-regrets.html | Last Eagles Super Bowl Team Still Has Regrets | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/business/declines-of-the-powerful-274747.html | Declines of the Powerful | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sports/get-a-grip-on-penalties-282359.html | Get a Grip on Penalties | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/something-in-the-air-inflation.html | Something in the Air: Inflation | False | By Daniel Akst | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/international/middleeast/cheney-turns-aside-concerns-on-emerging-iraqi.html | Cheney Turns Aside Concerns on Emerging Iraqi Government | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/arts/the-commissioners-a-real-profession-257362.html | THE COMMISSIONERS; A Real Profession | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/weddings/layna-mosley-andrew-reynolds.html | Layna Mosley, Andrew Reynolds | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/talking-on-the-air-and-out-of-turn-the-trouble-with-tv.html | Talking on the Air and Out of Turn: The Trouble With TV | False | By Daniel Okrent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/skiing-where-apaches-once-took-refuge.html | Skiing Where Apaches Once Took Refuge | False | By Maria Finn Dominguez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/art-review-three-facets-of-a-jersey-city-jewel.html | ART REVIEW; Three Facets of a Jersey City Jewel | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/winning-the-future-which-side-are-you-on.html | 'Winning the Future': Which Side Are You On? | False | By Joshua Micah Marshall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/theater/cover-story-lost-and-found-in-lackawanna.html | COVER STORY; Lost and Found In Lackawanna | False | By Felicia R. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-brief-plans-are-withdrawn-for-kings-park-plant.html | IN BRIEF; Plans Are Withdrawn For Kings Park Plant | False | By John Rather | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/art-close-reading-party-of-36-plus-1-serpent.html | ART: CLOSE READING; Party of 36 (Plus 1 Serpent) | False | By Steven Henry Madoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/style/on-the-street-bright-lights.html | ON THE STREET; Bright Lights | False | By Bill Cunningham | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/the-making-of-a-molester-239828.html | The Making of a Molester | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/washington/world/rice-chides-russia-on-quieting-dissent-but-rejects-penalty.html | Rice Chides Russia on Quieting Dissent but Rejects Penalty | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/basketball/carter-finds-his-touch-vs-pistons.html | Carter Finds His Touch vs. Pistons | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sonograms-abortions-and-choices-5-letters.html | Sonograms, Abortions and Choices (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/chutes-and-layers.html | Chutes and Layers | False | By Matt Lee and Ted Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/the-guide.html | THE GUIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/dangerous-liaisons-the-perils-of-the-piedaffaire.html | Dangerous Liaisons: The Perils of the Pied-Affaire | False | By Teri Karush Rogers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/often-overlooked-but-in-the-super-bowl-again.html | Often Overlooked, but in the Super Bowl, Again | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/basketball/songaila-has-been-exception-to-lithuanian-rule.html | Songaila Has Been Exception to Lithuanian Rule | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/pageoneplus/arts/corrections-257494.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/chapters/judgment-days.html | 'Judgment Days' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/housing-market-is-still-going-strong.html | Housing Market Is Still Going Strong | False | By Elsa Brenner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/baseball/ordonez-headed-for-tigers-outfield.html | Ordóñez Headed for Tigers' Outfield | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-schanzer-alexander.html | Paid Notice: Deaths SCHANZER, ALEXANDER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/read-the-fine-print.html | Read the Fine Print | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/few-options-for-displaced-tenants.html | Few Options for Displaced Tenants | False | By Barbara Whitaker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-glusman-murray.html | Paid Notice: Deaths GLUSMAN, MURRAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-cirker-eleanor-r.html | Paid Notice: Deaths CIRKER, ELEANOR R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-sanderoff-sam-simon.html | Paid Notice: Deaths SANDEROFF, SAM SIMON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/music/rocked-in-the-arms-of-death-mahlers-nocturnal-water-music.html | Rocked in the Arms of Death: Mahler's Nocturnal Water Music | False | By Paul Griffiths | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/othersports/french-cyclist-tries-to-end-his-nightmare.html | French Cyclist Tries to End His Nightmare | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-myers-dr-christopher-wyatt.html | Paid Notice: Deaths MYERS, DR. CHRISTOPHER WYATT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/technology/briefings-crime-jersey-city-lead.html | BRIEFINGS; CRIME, JERSEY CITY LEAD | False | By Damien Cave | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/the-making-of-a-molester-239780.html | The Making of a Molester | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/movies-critics-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/the-drexel-diaspora.html | The Drexel Diaspora | False | By Jenny Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/take-the-oath.html | Take the Oath | False | By Randy Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/donald-trumps-original-apprentice.html | Donald Trump's 'Original Apprentice' | False | By Antoinette Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-person-a-bag-lady-with-panache.html | IN PERSON; A Bag Lady With Panache | False | By Jonathan Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/next-up-headbangers-fugue-in-g-minor.html | Next Up, Headbanger's Fugue (in G Minor) | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/a-famed-skyline-fixture-standing-tall-another-day.html | A Famed Skyline Fixture, Standing Tall Another Day | False | By Jeff Vandam | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/arts/up-front.html | UP FRONT | False | By The Editors | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/eagles-see-a-route-to-the-parade.html | Eagles See a Route to the Parade | False | By Damon Hack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/a-skating-rink/boxing-ring-and-a-wild-and-crazy-facade.html | A Skating Rink/Boxing Ring, And a Wild and Crazy Facade | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/best/best-sellers-february-6-2005.html | BEST SELLERS: February 6, 2005 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/patriots-win-third-super-bowl-in-four-years.html | Patriots Win Third Super Bowl in Four Years | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-woodhull-helen.html | Paid Notice: Deaths WOODHULL, HELEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/style/weddings/celebrations-leslie-harris-jeremy-alexander.html | WEDDINGS/CELEBRATIONS; Leslie Harris, Jeremy Alexander | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/classical-music-recordings-one-singer-offers-anothers-writing.html | CLASSICAL MUSIC; RECORDINGS; One Singer Offers Another's Writing | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-smith-richard-e.html | Paid Notice: Deaths SMITH, RICHARD E. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/genius-and-high-jinks-at-7-middagh-street.html | Genius and High Jinks at 7 Middagh Street | False | By Sherill Tippins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/on-politics-why-you-can-call-codey-the-life-of-the-party.html | ON POLITICS; Why You Can Call Codey The Life of the Party | False | By Terry Golway | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/arts-and-crafts-in-rome.html | Arts and Crafts in Rome | False | By Sunshine Flint | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/marking-down-bin-laden.html | Marking Down Bin Laden | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/politics/pentagon-sets-bonuses-to-retain-members-of-special-operations.html | Pentagon Sets Bonuses to Retain Members of Special Operations | False | By Thom Shanker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/weddings/katie-dissmeyer-preston-dodd.html | Katie Dissmeyer, Preston Dodd | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/correction-271330.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/dance/today-its-dance-10-looks-3.html | Today, It's Dance 10, Looks 3 | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/death-of-an-ordinary-man-postlife-crisis.html | 'Death of an Ordinary Man': Post-Life Crisis | False | By Terrence Rafferty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-receivers-vs-defensive-backs.html | The Matchups | Eagles vs. Patriots; Receivers vs. Defensive Backs | False | By Damon Hack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/in-an-industrial-neighborhood-grim-signs-that-families.html | In an Industrial Neighborhood, Grim Signs That Families Live There | False | By Jeff Vandam | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/collected-stories-woman-on-the-edge.html | 'Collected Stories': Woman on the Edge | False | By Ann Hulbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/korean-cuisine-straight-from-the-grill.html | Korean Cuisine, Straight From the Grill | False | By Stephanie Lyness | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/a-little-help-on-illegal-aliens.html | A Little Help on Illegal Aliens | False | By James R. Edwards Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/on-top-of-the-world-classical-music-cruises.html | On Top of the World; Classical Music Cruises | False | By Florence Stickney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/shows/courting-park-avenue-one-socialite-at-a-time.html | Courting Park Avenue, One Socialite at a Time | False | By Ruth La Ferla | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/a-question-of-numbers-239887.html | A Question of Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-prenner-edward-j-end.html | Paid Notice: Deaths PRENNER, EDWARD J., M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/page-two-jan-30feb-7-the-end-of-apathy.html | Page Two: Jan. 30-Feb. 7; THE END OF APATHY? | False | By Kate Zernike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/up-front-worth-noting-somebody-tell-florio-they-still-love-him.html | UP FRONT: WORTH NOTING; Somebody Tell Florio They Still Love Him | False | By Terry Golway | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/abuses-endangered-veterans-in-cancer-drug-experiments.html | Abuses Endangered Veterans in Cancer Drug Experiments | False | By Deborah Sontag | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/chapters/french-women-dont-get-fat.html | 'French Women Don't Get Fat' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/basketball/triangle-of-intrigue-in-coaching-circles.html | Triangle of Intrigue in Coaching Circles | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/weddings/danielle-donovan-richard-mchugh.html | Danielle Donovan, Richard McHugh | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-stockton-helen-bilyeu.html | Paid Notice: Deaths STOCKTON, HELEN BILYEU | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sonograms-abortions-and-choices-281590.html | Sonograms, Abortions and Choices | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/openers-suits-culture-clash.html | OPENERS: SUITS; CULTURE CLASH | False | By Saul Hansell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/letters.html | Letters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/the-blacksmith-and-his-grudge.html | The Blacksmith and His Grudge | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sonograms-abortions-and-choices-281573.html | Sonograms, Abortions and Choices | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/international/asia/rights-official-tells-of-abuses-in-afghanistan.html | Rights Official Tells of Abuses in Afghanistan | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/nyregion/stolen-headlights-263370.html | Stolen Headlights | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-brieger-anny-nee-birnbaum.html | Paid Notice: Deaths BRIEGER, ANNY (NEE BIRNBAUM) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/briefings-telecommunications-please-deposit-another-50-cents.html | BRIEFINGS; TELECOMMUNICATIONS; PLEASE DEPOSIT ANOTHER 50 CENTS | False | By Ken Belson and Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/nyregion/travels-of-a-rescued-turtle-276448.html | Travels of a Rescued Turtle | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/weddings/mishara-alvarez-william-hussung.html | Mishara Alvarez, William Hussung | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/ban-of-brothers-239895.html | Ban of Brothers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/the-sea-of-tears-heaven-scent.html | 'The Sea of Tears': Heaven Scent | False | By Susannah Meadows | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/french-women-dont-get-fat-like-champagne-for-chocolate.html | 'French Women Don't Get Fat': Like Champagne for Chocolate | False | By Julia Reed | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/education/in-brief-state-approves-the-transfer-of-college-science.html | IN BRIEF; State Approves the Transfer Of College Science Program | False | By Julia C. Mead | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/chapters/an-end-to-suffering.html | 'An End to Suffering' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/weddings/jessica-lieberman-william-jaffe.html | Jessica Lieberman, William Jaffe | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/americas/us-drops-criminal-inquiry-of-cia-antidrug-effort-in-peru.html | U.S. Drops Criminal Inquiry of C.I.A. Antidrug Effort in Peru | False | By Douglas Jehl and David Johnston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-bram-jean.html | Paid Notice: Deaths BRAM, JEAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/a-life-led-on-jazz-standard-time.html | A Life Led On Jazz Standard Time | False | By Charles Paikert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/candy-is-dandy-but.html | Candy Is Dandy, But ... | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/weddings/yoohoo-first-love-remember-me.html | Yoo-Hoo, First Love, Remember Me? | False | By Abby Ellin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/tahoe-city.html | Tahoe City | False | By Bonnie Tsui | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-fanta-helen-kulka.html | Paid Notice: Deaths FANTA, HELEN KULKA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/labor-out-of-sight-out-on-strike.html | LABOR; Out of Sight, Out on Strike | False | By Kirk Semple | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Stewart Ain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/theater/theater-review-too-young-to-be-so-old.html | THEATER REVIEW; Too Young To Be So Old | False | By Campbell Robertson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/politics/from-ashes-of-04-effort-dean-reinvents-himself.html | From Ashes of '04 Effort, Dean Reinvents Himself | False | By Todd S. Purdum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/corrections-282189.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/the-year-of-living-indecently.html | The Year of Living Indecently | False | By Frank Rich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/ban-of-brothers-239917.html | Ban of Brothers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-lazarus-henry.html | Paid Notice: Deaths LAZARUS, HENRY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/beating-the-odds-to-buy-a-new-home.html | Beating the Odds to Buy a New Home | False | By Valerie Cotsalas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-linemen.html | The Matchups | Eagles vs. Patriots; Linemen | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/with-backing-from-an-israeli-billionaire-a-developer-finds.html | With backing from an Israeli billionaire, a Developer finds opportunity in disparate places | False | By William Neuman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/show-time.html | Show Time! | False | By Tim Blanks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/international/africa/ethiopan-capital-celebrates-bob-marleys-birthday.html | Ethiopan Capital Celebrates Bob Marley's Birthday | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-kaminsky-louis-label.html | Paid Notice: Deaths KAMINSKY, LOUIS (LABEL) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/music/missionaries-to-the-mainstream.html | Missionaries to the Mainstream | False | By Jake Halpern | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/the-old-college-try.html | The Old College Try | False | By Rachel Donadio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/chapters/death-of-an-ordinary-man.html | 'Death of an Ordinary Man' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/what-boyfriend-will-she-wear.html | What Boyfriend Will She Wear? | False | By Brendan I Koerner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/history-in-the-woods.html | History In the Woods | False | By Jane Gordon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/king-of-beaches-gets-a-new-title.html | King of Beaches Gets a New Title | False | By John Rather | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/othersports/thoughts-about-green-flies-and-feathers-and-how-binding.html | Thoughts About Green Flies and Feathers, and How Binding Them Creates Joy | False | By Dave Taft | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/design/into-the-mosh-pit-with-the-old-masters.html | Into the Mosh Pit With the Old Masters | False | By Phoebe Hoban | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/pageoneplus/corrections-255793.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/editors-choice.html | Editors' Choice | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/owners-guides-to-men.html | Owner's Guides to Men | False | By Penelope Green | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/ncaabasketball/bc-far-from-perfect-except-where-it-counts.html | B.C. Far From Perfect, Except Where It Counts | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/the-right-to-marry-or-not-to-marry-is-the-issue-among-canadas.html | The Right to Marry, or Not to Marry, Is the Issue Among Canada's Gays | False | By Clifford Krauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/middleeast/sisters-separated-by-the-holocaust-reunite-after-61-years.html | Sisters, Separated by the Holocaust, Reunite After 61 Years | False | By Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/arts/paperback-best-sellers-february-6-2005.html | PAPERBACK BEST SELLERS: February 6, 2005 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-pennsauken-a-deal-gone-bad.html | In Pennsauken, a Deal Gone Bad | False | By Robert Strauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/music/cold-fusion-montreals-explosive-music-scene.html | Cold Fusion: Montreal's Explosive Music Scene | False | By David Carr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/health/i-park-training-center-closer-to-reality.html | I-park Training Center Closer to Reality | False | By Rosamaria Mancini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/grab-that-phone-read-that-email-the-multitask-tango.html | Grab That Phone, Read That E-Mail: The Multitask Tango | False | By Hubert B. Herring | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/thecity/downtown-uptown-and-points-in-between.html | Downtown, Uptown and Points in Between | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/chapters/pride-of-carthage.html | 'Pride of Carthage' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/the-kills-the-power-of-2.html | The Kills: The Power of 2 | False | By Pauline O'Connor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/the-man-with-the-golden-paper-clip.html | The Man With the Golden Paper Clip | False | By Jon Caramanica | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-cooper-marvin-allen.html | Paid Notice: Deaths COOPER, MARVIN ALLEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/the-matchups-eagles-vs-patriots.html | The Matchups: Eagles vs. Patriots | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-memorials-jacaruso-roseann.html | Paid Notice: Memorials JACARUSO, ROSEANN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/politics/bush-is-said-to-seek-sharp-cuts-in-subsidy-payments-to-farmers.html | Bush Is Said to Seek Sharp Cuts in Subsidy Payments to Farmers | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/of-nursery-rhymes-and-reasons-for-the-suburban-life.html | Of Nursery Rhymes, and Reasons for the Suburban Life | False | By Penelope Green | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-lodge-j-gregory.html | Paid Notice: Deaths LODGE, J. GREGORY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/chapters/love-poverty-and-war.html | 'Love, Poverty, and War' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/shabby-chic.html | Shabby Chic | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-zaldin-seymour.html | Paid Notice: Deaths ZALDIN, SEYMOUR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/sheik-and-aide-are-hidden-in-plain-sight-at-terror-trial.html | Sheik and Aide Are Hidden in Plain Sight at Terror Trial | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-lowe-minnie-senter.html | Paid Notice: Deaths LOWE, MINNIE SENTER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/photoop.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/politics/cheney-and-sen-kennedy-disagree-on-social-security-overhaul.html | Cheney and Sen. Kennedy Disagree on Social Security Overhaul | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/jan-30-feb-7.html | Jan. 30 - Feb. 7 | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/death-of-an-ordinary-man.html | 'Death of an Ordinary Man' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/police-say-father-beat-boy.html | Police Say Father Beat Boy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/corrections-282227.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/jackson-goes-to-court-to-moonwalk-or-to-tiptoe.html | Jackson Goes to Court: To Moonwalk or to Tiptoe? | False | By Mireya Navarro | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/ban-of-brothers-239909.html | Ban of Brothers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/books/in-business-publisher-follows-children-to-mall.html | IN BUSINESS; Publisher Follows Children to Mall | False | By Jeff Grossman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/automobiles/whats-bugging-the-hightech-car.html | What's Bugging the High-Tech Car? | False | By Tim Moran | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/bayreuth-festival-251127.html | Bayreuth Festival | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/waiting-for-lightning-to-strike.html | Waiting for Lightning to Strike | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/us/inmates-rising-iq-score-could-mean-his-death.html | Inmate's Rising I.Q. Score Could Mean His Death | False | By By Adam Liptak | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/dont-think-twice-214531.html | Don't Think Twice | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/engines-in-the-quiet-corner-gentlemen-start-your-debate.html | Engines in the Quiet Corner? Gentlemen, Start Your Debate | False | By Peter Applebome | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/if-profits-grow-how-can-the-market-sink.html | If Profits Grow, How Can the Market Sink? | False | By Mark Hulbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/if-it-had-been-a-real-evacuation.html | If It Had Been a Real Evacuation... | False | By Avi Salzman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sports/bloombergs-attributes-282391.html | Bloomberg's Attributes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/opinionspecial/the-wrong-target.html | The Wrong Target | False | By Walter Olson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-winters-ben.html | Paid Notice: Deaths WINTERS, BEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/singing-in-a-strange-land-a-preacher-in-motown.html | 'Singing in a Strange Land': A Preacher in Motown | False | By Angela D. Dillard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/obituaries/e-a-farnsworth-76-legal-scholar-dies.html | E. A. Farnsworth, 76, Legal Scholar, Dies | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/gods-politics-the-religious-left.html | 'God's Politics': The Religious Left | False | By Ryan Lizza | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/middleeast/leading-shiite-clerics-pushing-islamic-constitution-in.html | Leading Shiite Clerics Pushing Islamic Constitution in Iraq | False | By Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/up-front-worth-noting-theres-no-place-like-home.html | UP FRONT: WORTH NOTING; There's No Place Like Home | False | By Jessica Bruder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/how-to-make-it-in-snow-business.html | How to Make It In Snow Business | False | By Jay Romano | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/my-addicted-son.html | My Addicted Son | False | By David Sheff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/theater/newsandfeatures/where-all-the-neighborhood-is-a-stage.html | Where All the Neighborhood Is a Stage | False | By Ada Calhoun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/pageoneplus/corrections-257540.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/merritt-to-get-missing-link.html | Merritt to Get Missing Link | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/othersports/milers-get-what-they-need.html | Milers Get What They Need | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/nyregion/ejected-from-the-hilton-271705.html | Ejected From the Hilton | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/corrections-239933.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/international/asia/us-says-6-americans-are-among-afghan-crash-dead.html | U.S. Says 6 Americans Are Among Afghan Crash Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/in-winters-cold-serenity.html | In Winter's Cold Serenity | False | By Joanne Starkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/seduced-by-a-butter-and-egg-man-271691.html | Seduced by a Butter and Egg Man | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/the-making-of-a-molester-239801.html | The Making of a Molester | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/chapters/kafka-on-the-shore.html | 'Kafka on the Shore' | False | By Haruki Murakami | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/business/what-equality-in-american-business-274712.html | What Equality In American Business? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/savage-summit-widowers-peak.html | 'Savage Summit': Widower's Peak | False | By Florence Williams | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/pageoneplus/corrections-280607.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sports/quiet-time-in-booth-282375.html | Quiet Time in Booth | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/pageoneplus/corrections-250252.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/for-weird-nj-the-telltale-exhibit.html | For Weird N.J., The Tell-Tale Exhibit | False | By Jessica Bruder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/a-helicopter-town-senses-a-snub-from-washington.html | A Helicopter Town Senses a Snub From Washington | False | By Robert A. Hamilton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/nyregion/the-ruling-party.html | The Ruling Party | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/theater/newsandfeatures/the-walking-cure.html | The Walking Cure | False | By Choire Sicha | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/africa/rice-says-us-wants-help-with-mideast-peace.html | Rice says U.S. wants help with Mideast peace | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/suddenly-its-america-who.html | Suddenly, It's 'America Who?' | False | By Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/violence-rx-prevention-gets-its-due.html | Violence Rx: Prevention Gets Its Due | False | By Kate Stone Lombardi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/pageoneplus/corrections-charges-dismissed-in-gas-station-case.html | Corrections; Charges Dismissed In Gas Station Case | False | By Leslie Eaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-fayer-selma.html | Paid Notice: Deaths FAYER, SELMA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/middleeast/palestinians-briefly-detain-faction-leaders-after-attack.html | Palestinians Briefly Detain Faction Leaders After Attack | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/dont-think-twice-214523.html | Don't Think Twice | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/in-south-africa-a-rugged-gallery-for-ancient-art-off-the-beaten-path.html | In South Africa, a Rugged Gallery for Ancient Art Off the Beaten Path | False | By Rob Nixon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/politics/panel-directs-new-scrutiny-of-intelligence-aimed-at-iran.html | Panel Directs New Scrutiny of Intelligence Aimed at Iran | False | By Douglas Jehl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/essie-mae-washingtonwilliams-has-her-say.html | Essie Mae Washington-Williams Has Her Say | False | By Brent Staples | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/skiing-in-saasfee-251119.html | Skiing in Saas-Fee | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-haverstick-john-mitchell.html | Paid Notice: Deaths HAVERSTICK, JOHN MITCHELL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/the-ghost-town-next-door.html | The Ghost Town Next Door | False | By Jessica Bruder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-ramseur-thomas-m-jr.html | Paid Notice: Deaths RAMSEUR, THOMAS M., JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/attention-riders-are-we-annoyed-yet-277215.html | Attention, Riders: Are We Annoyed Yet? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/movies/memoirs-of-a-chineseamerican-geisha.html | Memoirs of a Chinese-American Geisha | False | By Anne Thompson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/chapters/its-my-party-too.html | 'It's My Party Too' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/snow-trumps-fire.html | Snow Trumps Fire | False | By Michael Pollak | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/us/doubts-on-social-security-plan.html | Doubts on Social Security Plan | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/chapters/savage-summit.html | 'Savage Summit' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-goldberg-helen.html | Paid Notice: Deaths GOLDBERG, HELEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-running-backs-vs-linebackers.html | The Matchups | Eagles vs. Patriots; Running Backs vs. Linebackers | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/worth-noting-another-growth-spurt-for-foxwoods-casino.html | WORTH NOTING; Another Growth Spurt For Foxwoods Casino | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/arts/beethoven-moving-backward-257303.html | BEETHOVEN; Moving Backward | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/the-sport-of-the-deal.html | The Sport of the Deal | False | By Peter Boneparth | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-brief-judge-dismisses-charges-against-school-official.html | IN BRIEF; Judge Dismisses Charges Against School Official | False | By Campbell Robertson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sonograms-abortions-and-choices-281514.html | Sonograms, Abortions and Choices | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-quarterbacks.html | The Matchups | Eagles vs. Patriots; Quarterbacks | False | By Damon Hack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/international/middleeast/rice-arrives-in-israel-saying-hard-decisions-must.html | Rice Arrives in Israel, Saying 'Hard Decisions' Must Be Made | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/style/coatcheck-tales-2-a-fur-opinions-free.html | Coat-Check Tales: $2 a Fur, Opinions Free | False | By Ruth La Ferla | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/americas/abundant-energy-fuels-albertas-economic-development-and.html | Abundant Energy Fuels Alberta's Economic Development and Growth in Influence | False | By Clifford Krauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/weddings/yvette-beauchamp-and-ric-feinberg.html | Yvette Beauchamp and Ric Feinberg | False | By Judy Cantor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/the-punkchristian-son-of-a-preacher-man-239852.html | The Punk-Christian Son of a Preacher Man | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/for-young-viewers-growing-up-galactic.html | FOR YOUNG VIEWERS; Growing Up Galactic | False | By Jacqueline Cutler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/correction-272043.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sonograms-abortions-and-choices-281565.html | Sonograms, Abortions and Choices | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/fitting-time-to-learn-from-nfls-war-on-drugs.html | Fitting Time to Learn From N.F.L.'s War on Drugs | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/pride-of-carthage-africans-abroad.html | 'Pride of Carthage': Africans Abroad | False | By Ben Ehrenreich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/sadly-the-beach-boys-never-wrote-a-song-about-her.html | Sadly, the Beach Boys' Never Wrote a Song About Her | False | By Jake Mooney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/mayor-calls-railyard-bid-a-stunt.html | Mayor Calls Railyard Bid a 'Stunt' | False | By Winnie Hu | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/opinionspecial/sentenced-to-tourism.html | Sentenced to Tourism | False | By Scott Christianson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/national/cia-agrees-to-release-more-data-on-nazi-war-criminals.html | C.I.A. Agrees to Release More Data on Nazi War Criminals | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/the-making-of-a-molester-239810.html | The Making of a Molester | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/lombardi-to-belichick-all-for-one-all-is-possible.html | Lombardi to Belichick: All for One, All Is Possible | False | By Jerry Kramer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/bourbon-street-nyc.html | Bourbon Street, N.Y.C. | False | Compiled by Kris Ensminger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/how-my-mother-saved-new-york.html | How My Mother Saved New York | False | By John Freeman Gill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/where-half-caf-meets-double-wide.html | Where Half Caf Meets Double Wide | False | By Leslie Eaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/theater/worth-noting-all-eyes-on-goodspeed-and-a-plan-to-stay-put.html | WORTH NOTING; All Eyes on Goodspeed And a Plan to Stay Put | False | By Jane Gordon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/design/the-munchies.html | The Munchies | False | By Mia Fineman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/crosswords/chess/inexplicable-error-by-anand-against-leko-in-elite-tourney.html | Inexplicable Error by Anand Against Leko in Elite Tourney | False | By Robert Byrne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/international/europe/pope-delivers-blessing-from-hospital-window.html | Pope Delivers Blessing from Hospital Window | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/with-bradshaw-as-an-analyst-comedy-isnt-pretty.html | With Bradshaw as an Analyst, Comedy Isn't Pretty | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/marino-and-young-are-among-4-named-to-the-hall-of-fame.html | Marino and Young Are Among 4 Named to the Hall of Fame | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/by-the-way-a-super-bowl-cinderella-and-his-mom.html | BY THE WAY; A Super Bowl Cinderella, and His Mom | False | By Vincent M. Mallozzi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/a-triangle-like-so-many-but-an-ending-so-extreme.html | A Triangle Like So Many, but an Ending So Extreme | False | By Robert D. McFadden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/us/ruling-that-colleges-can-bar-military-recruiters-faces-fight.html | Ruling That Colleges Can Bar Military Recruiters Faces Fight | False | By John Files | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/hiking-dominicas-peaks.html | Hiking Dominica's Peaks | False | By Jeffrey Gettleman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-brief-lipa-approves-fuel-cell-to-be-completed-by-2006.html | IN BRIEF; LIPA Approves Fuel Cell, To Be Completed by 2006 | False | By Stewart Ain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/asia/chinas-holiday-homecoming-creates-travel-nightmare.html | China's Holiday Homecoming Creates Travel Nightmare | False | By Jim Yardley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/wanted-credit-ratings-objective-ones-please.html | Wanted: Credit Ratings. Objective Ones, Please. | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/up-front-worth-noting-whats-life-in-trenton-without-a-psychodrama.html | UP FRONT: WORTH NOTING; What's Life in Trenton Without a Psychodrama? | False | By Jessica Bruder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/michael-crichton-hes-just-the-author.html | Michael Crichton? He's Just the Author | False | By Edward Wyatt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/nyregion/clearing-the-record-the-case-of-the-4-turks-255408.html | Clearing the Record: The Case of the 4 Turks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/washington/the-nation-spoken-and-unspoken.html | The Nation; Spoken and Unspoken | False | By Richard W. Stevenson and David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/textbook-message.html | Textbook Message | False | By Ann Hulbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/out-and-about-in-taipei-251100.html | Out and About in Taipei | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/introduction-239763.html | Introduction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/the-making-of-a-molester-239836.html | The Making of a Molester | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/digging-into-its-own-pockets-a-community-battles-fear.html | Digging Into Its Own Pockets, a Community Battles Fear | False | By Seth Kugel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/advisory-travel-notes-pack-the-toga-lampoon-offers-tours.html | ADVISORY: TRAVEL NOTES; Pack the Toga; Lampoon Offers Tours | False | By Joseph Siano | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/february-house-brooklyn-bohemians.html | 'February House': Brooklyn Bohemians | False | By Amanda Vaill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/design-against-aids.html | Design Against AIDS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/li-work-a-civic-group-beats-developers-to-the-punch.html | L.I. @ WORK; A Civic Group Beats Developers to the Punch | False | By Stewart Ain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/pageoneplus/corrections-280615.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/drinking-and-emailing-277169.html | Drinking and E-Mailing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/a-village-renaissance-that-never-stopped.html | A Village Renaissance That Never Stopped | False | By John Rather | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/basketball/dolan-says-his-role-is-just-to-sign-the-checks.html | Dolan Says His Role Is Just to Sign the Checks | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/teach-the-constitution-277177.html | Teach the Constitution | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/the-matchups-eagles-vs-patriots-placekickers.html | The Matchups | Eagles vs. Patriots; Place-Kickers | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/long-island-journal-pampering-the-put-upon-teenager.html | LONG ISLAND JOURNAL; Pampering the Put-Upon Teenager | False | By Marcelle S. Fischler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/love-poverty-and-war-of-bellow-and-baghdad.html | 'Love, Poverty, and War': Of Bellow and Baghdad | False | By Colm Toibin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/dining/at-daruma-a-voyage-to-the-bottom-of-the-plate.html | At Daruma, a Voyage to the Bottom of the Plate | False | By David Corcoran | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/thecity/the-last-of-the-dives-is-getting-a-wine-list.html | The Last of the Dives Is Getting a Wine List | False | By Alex Mindlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/worth-noting-a-rapid-recovery-for-an-abused-puppy.html | WORTH NOTING; A Rapid Recovery For an Abused Puppy | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/qa-a-coop-boards-right-to-spend.html | Q&A; A Co-op Board's Right to Spend | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sports/miller-doing-ones-best-282383.html | Miller Doing One's Best | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/still-pursuing-justice-in-crown-hts-death.html | Still Pursuing Justice in Crown Hts. Death | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/television/how-hdtv-sounds.html | How HDTV Sounds | False | By Michael Antonoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-fayerweather-john.html | Paid Notice: Deaths FAYERWEATHER, JOHN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/modern-marrakash-251089.html | Modern Marrakash | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/in-brief-riverhead-rejects-payment-from-natural-gas-plant.html | IN BRIEF; Riverhead Rejects Payment From Natural Gas Plant | False | By John Rather | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/international/asia/prime-minister-claims-landslide-election-win-in-thailand.html | Prime Minister Claims Landslide Election Win in Thailand | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/sometimes-the-best-fares-are-on-foreign-sites.html | Sometimes, the Best Fares Are on Foreign Sites | False | By Susan Stellin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-kingston-morris.html | Paid Notice: Deaths KINGSTON, MORRIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/thecity/at-columbias-grade-school-a-blot-on-a-bold-experiment.html | At Columbia's Grade School, a Blot on a Bold Experiment | False | By John Freeman Gill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/sports/patriots-are-not-yankees-282340.html | Patriots Are Not Yankees | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/cross-westchester-food-flights-in-a-bounteous-county.html | CROSS WESTCHESTER; Food Flights In a Bounteous County | False | By Debra West | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/does-the-paris-review-get-a-second-act.html | Does The Paris Review Get a Second Act? | False | By Charles McGrath | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-tatta-john-l.html | Paid Notice: Deaths TATTA, JOHN L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/photoop-263192.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/worldspecial/soldier-protesting-extended-deployment-drops-suit-and.html | Soldier Protesting Extended Deployment Drops Suit and Re-enlists | False | By Monica Davey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/pop-the-places.html | POP; THE PLACES | False | By Johnson Cummins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/hockey-moms.html | Hockey Moms | False | By Dave Caldwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/cotton-candy-rides-and-biking-by-the-beach.html | Cotton Candy, Rides and Biking by the Beach | False | By Nancy M. Better | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/dont-analyze-that-a-day-of-excess-wont-kill-us.html | Don't Analyze That: A Day of Excess Won't Kill Us | False | By Gregg Easterbrook | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/classical-music-recordings-one-singer-offers-anothers-writing-248274.html | CLASSICAL MUSIC; RECORDINGS; One Singer Offers Another's Writing | False | By James R. Oestreich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/commuters-journal-a-rose-a-bonbon-a-peace-offering.html | COMMUTER'S JOURNAL; A Rose, a Bonbon, a Peace Offering | False | By Jack Kadden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/the-dragon-for-trade-the-eagle-for-safety.html | The Dragon for Trade, the Eagle for Safety | False | By James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/basketball/knicks-run-with-the-suns-then-fade.html | Knicks Run With the Suns, Then Fade | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/the-patriots-made-a-man-of-me-in-a-manner-of-speaking.html | The Patriots Made a Man of Me, in a manner of Speaking | False | By Brendan Tapley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/art-review-the-haunting-terrain-between-creation-and-science.html | ART REVIEW; The Haunting Terrain Between Creation and Science | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/democracy-has-to-start-somewhere.html | Democracy Has to Start Somewhere | False | By Michael Wines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/trading-floor-rivals-settle-scores-in-ring.html | Trading Floor Rivals Settle Scores in Ring | False | By Tanya Mohn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/its-my-party-too-a-bigger-tent.html | 'It's My Party Too': A Bigger Tent | False | By Matt Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/kurds-in-iraq-277193.html | Kurds in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/pagoneplus/corrections-239925.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/bednarik-needles-eagles-from-the-city-of-curmudgeonly-love.html | Bednarik Needles Eagles From the City of Curmudgeonly Love | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-klinger-edna-heart.html | Paid Notice: Deaths KLINGER, EDNA HEART | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/new-career-new-urbanism.html | New Career, New Urbanism | False | By Robert Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/arts/doityourself-tv-downloading-here-257206.html | DO-IT-YOURSELF TV; Downloading? Here? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/us/working-out-the-numbers.html | Working Out the Numbers | False | By Eduardo Porter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/is-online-retailing-a-victim-of-its-own-success.html | Is Online Retailing a Victim of Its Own Success? | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/theater/squeeze-play.html | Squeeze Play | False | By Eric Grode | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/movies/an-angel-you-wouldnt-want-to-be-touched-by.html | An Angel You Wouldn't Want to Be Touched By | False | By Hilary De Vries | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/modern-marrakesh-251070.html | Modern Marrakesh | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/nyregion/hudson-river-pcbs-262820.html | Hudson River PCBs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/quick-bite-northvale-bread-alone-its-tempting.html | QUICK BITE/Northvale; Bread Alone? It's Tempting | False | By Christine Contillo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/americas/mexicos-fallen-party-plans-its-revival-with-a-new-star.html | Mexico's Fallen Party Plans Its Revival With a New Star | False | By Ginger Thompson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/international/africa/world-leaders-condemn-installation-of-new-leader-in.html | World Leaders Condemn Installation of New Leader in Togo | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-berson-samuel.html | Paid Notice: Deaths BERSON, SAMUEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/spielbunny.html | Spielbunny | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/sports-february-madness.html | SPORTS; February Madness | False | By George James | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/the-only-game-in-town.html | The Only Game in Town | False | By Janis Owens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-dubrowin-raphael.html | Paid Notice: Deaths DUBROWIN, RAPHAEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/metaphor-madness.html | Metaphor Madness | False | By William Safire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/miracle-man.html | Miracle Man | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/nyregion/travels-of-a-rescued-turtle-276430.html | Travels of a Rescued Turtle | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/island-footprints-but-not-in-the-sand.html | Island Footprints, but Not in the Sand | False | By Nick Kaye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/business/beyond-the-air-fare-274771.html | Beyond the Air Fare | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/asia/thaksin-heads-for-victory.html | Thaksin heads for victory | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/on-sundays-hymn-books-replace-textbooks-in-city-schools.html | On Sundays, Hymn Books Replace Textbooks in City Schools | False | By Benjamin Weiser and Susan Saulny | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/weddings/joanna-mintzer-robert-steckman.html | Joanna Mintzer, Robert Steckman | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/regular-citizens-with-regular-army.html | Regular Citizens With Regular Army | False | By Alan Feuer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-somerfield-elsie-j.html | Paid Notice: Deaths SOMERFIELD, ELSIE J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/europe/group-of-7-agrees-to-ease-debt-burden-of-the-poor.html | Group of 7 Agrees to Ease Debt Burden of the Poor | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-canick-moses-leon-md.html | Paid Notice: Deaths CANICK, MOSES LEON, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/books/books-on-a-shoestring-turning-out-literary-gems.html | BOOKS; On a Shoestring, Turning Out Literary Gems | False | By Peter C. Beller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/the-making-of-a-molester-239798.html | The Making of a Molester | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/in-santa-cruz-affordable-housing-without-the-sprawl.html | In Santa Cruz, Affordable Housing Without the Sprawl | False | By Fred A. Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/world/europe/alertlooking-pope-delivers-blessing.html | Alert-looking Pope delivers blessing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-lavery-dr-gerard-b.html | Paid Notice: Deaths LAVERY, DR. GERARD B. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/the-ruling-party.html | The Ruling Party | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/decked-out.html | Decked Out | False | By Rob Walker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/when-one-skis-and-the-other-doesnt.html | When One Skis and the Other Doesn't | False | By Wendy Knight | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/openers-suits-boats-and-cars-oh-not-the-jet.html | OPENERS: SUITS; Boats and Cars? Oh, Not the Jet! | False | By Mark A. Stein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/out-and-about-in-taipei-251097.html | Out and About in Taipei | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-shaw-leon.html | Paid Notice: Deaths SHAW, LEON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/a-retreat-from-the-money-market.html | A Retreat From the Money Market | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/page-two-jan-30feb-7-a-new-catchphrase-for-martha-stewart.html | Page Two: Jan. 30-Feb. 7; A NEW CATCHPHRASE FOR MARTHA STEWART | False | By Andy Borowitz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/idea-man-214540.html | Idea Man | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/going-hollywood.html | Going Hollywood | False | By Deborah Solomon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/music/marleys-ghost.html | Marley's Ghost | False | By Fidd Maloney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/eagles-truck-driver-is-making-quick-work-of-quarterbacks.html | Eagles' 'Truck Driver' Is Making Quick Work of Quarterbacks | False | By Jere Longman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/groovin-at-club-90s.html | Groovin' at Club 90's | False | By Liza Ghorbani | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-rothman-jerome.html | Paid Notice: Deaths ROTHMAN, JEROME | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/social-securitys-future-first-consider-the-present.html | Social Security's Future? First, Consider the Present | False | By Daniel Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/art-review-quick-and-on-the-cheap-love-enters-the-battlefield.html | ART REVIEW; Quick and on the Cheap, Love Enters the Battlefield | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/modern-marrakesh-out-and-about-in-taipei.html | Modern Marrakesh; Out and About in Taipei | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/football/on-big-stage-the-coaches-can-become-the-key-players.html | On Big Stage, the Coaches Can Become the Key Players | False | By David Leonhardt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/four-centuries-and-a-cloud-of-dust.html | Four Centuries and a Cloud of Dust | False | By Stacy Schiff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/othersports/bloom-of-us-wins-again-in-moguls.html | Bloom of U.S. Wins Again in Moguls | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/putting-yonkers-on-the-level.html | Putting Yonkers on the Level | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-gorenberg-eli.html | Paid Notice: Deaths GORENBERG, ELI | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/judgment-days-how-they-overcame.html | 'Judgment Days': How They Overcame | False | By Samuel G. Freedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/sports/soccer/bloom-of-us-wins-again-in-moguls.html | Bloom of U.S. Wins Again in Moguls | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/johnsons-last-project-was-a-first.html | Johnson's Last Project Was a First | False | By Joe Wojtas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-oconnell-donald-l.html | Paid Notice: Deaths O'CONNELL, DONALD L | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/he-must-be-a-dream-to-cook-for.html | He Must Be a Dream to Cook For | False | By Jennifer Bleyer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/classified/paid-notice-deaths-savage-ann-t.html | Paid Notice: Deaths SAVAGE, ANN T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/magazine/no-returns.html | No Returns | False | By Richard A. Clarke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/books/review/kafka-on-the-shore-realitys-culdesacs.html | 'Kafka on the Shore': Reality's Cul-de-Sacs | False | By Laura Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/pageoneplus/corrections-250287.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/fashion/a-pocketful-of-danger.html | A Pocketful of Danger | False | By David Colman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/what-meat-means.html | What Meat Means | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/art-review-museum-aglow-with-shades-of-the-master.html | ART REVIEW; Museum Aglow With Shades Of the Master | False | By Bill Zimmer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/thecity/i-am-my-own-curator.html | I Am My Own Curator | False | By Sam Knight | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/modernist-living-a-primer.html | Modernist Living: A Primer | False | By Gwen North Reiss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/automobiles/tales-from-the-chip.html | Tales From the Chip | False | By Tim Moran | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/the-cias-files-about-the-nazis-281794.html | The C.I.A.'s Files About the Nazis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/magazine/the-making-of-a-molester-239771.html | The Making of a Molester | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/up-front-worth-noting-the-verdict-is-in-the-judges-are-soso.html | UP FRONT: WORTH NOTING; The Verdict Is In: The Judges Are So-So | False | By John Sullivan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/these-days-retirement-living-can-mean-many-things.html | These Days, 'Retirement Living' Can Mean Many Things | False | By Barbara Whitaker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/nyregion/foster-care-plan-faces-a-history-of-failure.html | Foster Care Plan Faces a History of Failure | False | By Leslie Kaufman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/nyregion/the-ruling-party-271667.html | The Ruling Party | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/ny/region/indeed-nothing-is-new-under-the-sun-282278.html | Indeed, Nothing Is New Under the Sun | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/ny/region/throwing-the-book-at-former-gov-whitman-282286.html | Throwing the Book At Former Gov. Whitman | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/travel/advisory-travel-notes-in-britain-ticket-prices-and-face-value-arent.html | ADVISORY; TRAVEL NOTES; In Britain, Ticket Prices and Face Value Aren't Always the Same | False | By Pamela Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/arts/classical-music-recordings-one-singer-offers-anothers-writing-248282.html | CLASSICAL MUSIC: RECORDINGS; One Singer Offers Anothers Writing | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/opinion/9-to-5-214558.html | 9 to 5 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/ny/region/reconstructing-a-chance-encounter-that-turned-deadly.html | Reconstructing a Chance Encounter That Turned Deadly | False | By Andrew Jacobs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/big-deal-85-million-brownstone-deal-raises-the-bar-in-brooklyn.html | BIG DEAL; $8.5 Million Brownstone Deal Raises the Bar in Brooklyn | False | By William Neuman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/ny/region/this-time-peterson-wont-be-the-favorite.html | This Time, Peterson Won't Be the Favorite | False | By Campbell Robertson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/going-for-broke-may-break-bush.html | Going for Broke May Break Bush | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/weekinreview/spreading-the-word-whos-who-in-the-arab-media.html | Spreading the Word: Who's Who in the Arab Media | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/realestate/succession-rights-in-rent-control.html | Succession Rights in Rent Control | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/national/man-who-killed-idaho-officers-is-to-be-released-from-prison.html | Man Who Killed Idaho Officers Is to Be Released From Prison | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-06 | 2005-02-06 | https://www.nytimes.com/2005/02/06/business/yourmoney/success-built-one-customer-at-a-time.html | Success, Built One Customer at a Time | False | By Paul B. Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/design/seeing-with-feeling-the-ordinary-and-wild.html | Seeing With Feeling the Ordinary and Wild | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/ny/region/gay-marriage-ruling-a-test-of-the-mayors-political-mettle.html | Gay Marriage Ruling a Test of the Mayor's Political Mettle | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/style/us-gourmets-still-like-it-french.html | U.S. gourmets still like it French | False | By Elizabeth Olson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-summer-ivor-ivy.html | Paid Notice: Deaths SUMMER, IVOR (IVY) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/selling-the-new-social-security-285641.html | Selling the New Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/theater/reviews/when-bad-things-happen-to-good-princesses.html | When Bad Things Happen to Good Princesses | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/ny/region/city-weighs-plans-to-deliver-medicine-to-public-after-attack.html | City Weighs Plans to Deliver Medicine to Public After Attack | False | By Ian Urbina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/trim-deficit-only-if-bush-uses-magic.html | Trim Deficit? Only if Bush Uses Magic | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/freedoms-not-just-another-word.html | Freedom Is Not Just Another Word | False | By David Hackett Fischer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-tonkens-rosalie-robbins.html | Paid Notice: Deaths TONKENS, ROSALIE ROBBINS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/ny/region/pageoneplus/corrections-286338.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/selling-the-new-social-security-285625.html | Selling the New Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/asia/us-takes-steps-to-mend-ties-with-indonesian-military.html | U.S. Takes Steps to Mend Ties With Indonesian Military | False | By Jane Perlez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/americas/white-house-letter-why-is-bush-reading-tom-wolfe-dont-ask.html | White House Letter: Why is Bush reading Tom Wolfe? Don't ask | False | Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/europe/paris-defies-protests-on-workweek.html | Paris defies protests on workweek | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/selling-the-new-social-security-285595.html | Selling the New Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/design-for-living.html | Design for Living | False | By Michael J. Behe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/selling-the-new-social-security-285633.html | Selling the New Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/ny/region/welcome-to-the-fray-mr-mayor.html | Welcome to the Fray, Mr. Mayor | False | By Joyce Purnick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/teams-occupied-an-alternate-universe.html | Teams Occupied an Alternate Universe | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/news/france-looks-for-deals-with-libyas-military.html | France looks for deals with Libya's military | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/ny/region/metro-briefing-new-york-queens-childs-death-remains-a-mystery.html | Metro Briefing | New York: Queens: Child's Death Remains A Mystery | False | By Patrick O'Gilfoil Healy (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/arab-democracy-with-us-help.html | Arab Democracy, With U.S. Help? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/cia-defers-to-congress-agreeing-to-disclose-nazi-records.html | C.I.A. Defers to Congress, Agreeing to Disclose Nazi Records | False | By Douglas Jehl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/obituaries/j-richard-butler-relief-agency-director-74-is-dead.html | J. Richard Butler, Relief Agency Director, 74, Is Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/building-on-iraqs-election.html | Building on Iraq's Election | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/rugby-union-giants-lumber-against-upstarts.html | RUGBY UNION: Giants lumber against upstarts | False | By Peter Berlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/africa/seizing-of-power-by-togo-military-is-condemned.html | Seizing of Power by Togo Military Is Condemned | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/automobiles/if-subarus-grow-up-to-be-pretty-will-they-still-be-attractive.html | If Subarus Grow Up to Be Pretty, Will They Still Be Attractive? | False | By Phil Patton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/selling-the-new-social-security-285617.html | Selling the New Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/americas/pinochet-entangled-in-web-of-inquiries.html | Pinochet Entangled in Web of Inquiries | False | By Larry Rohter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/reimagining-the-awe-that-is-stevie-wonders.html | Re-Imagining the Awe That Is Stevie Wonder's | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/othersports/after-just-missing-twice-american-skier-looks-to-future.html | After Just Missing Twice, American Skier Looks to Future | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/africa/iraqi-police-too-use-video-as-tactic.html | Iraqi police, too, use video as tactic | False | By Christine Hauser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/new-cds.html | New CD's | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/selling-the-new-social-security-6-letters.html | Selling the New Social Security (6 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/americas/mexico-says-drug-cartel-had-spy-in-presidents-office.html | Mexico Says Drug Cartel Had Spy in President's Office | False | By James C. McKinley Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/education/vocational-school-aims-for-mechanics-who-can-write.html | Vocational School Aims for Mechanics Who Can Write | False | By Elissa Gootman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/media/the-super-bowl-ad-standouts.html | The Super Bowl Ad Standouts | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/brotherly-losing-replaces-love.html | Brotherly Losing Replaces Love | False | By Howard Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/some-in-us-voting-with-their-feet.html | Some in U.S. voting with their feet | False | By Rick Lyman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/classaction-fairness-285579.html | Class-Action Fairness | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/bushs-official-reading-list-and-a-racy-omission.html | Bush's Official Reading List, and a Racy Omission | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/let-ideas-flow-on-campus-285528.html | Let Ideas Flow on Campus | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/pageoneplus/corrections-286354.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/rugby-union-ireland-slips-through-the-cracks.html | RUGBY UNION : Ireland slips through the cracks | False | By Peter Berlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/other-views-straits-times-haaretz-the-times.html | Other Views: Straits Times, Haaretz, The Times | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/us-officials-say-a-theocratic-iraq-is-unlikely.html | U.S. Officials Say a Theocratic Iraq Is Unlikely | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/theater/arts/arts-briefly-tomei-does-labute.html | Arts, Briefly; Tomei Does LaBute | False | By Jessemckinley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/americas/cheney-and-kennedy-offer-opposing-views-on-social-security.html | Cheney and Kennedy offer opposing views on Social Security | False | By Mark Glassman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-biller-esther.html | Paid Notice: Deaths BILLER, ESTHER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-rothman-jerome.html | Paid Notice: Deaths ROTHMAN, JEROME | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/obituaries/paul-good-75-television-reporter-is-dead.html | Paul Good, 75, Television Reporter, Is Dead | False | By Margalit Fox | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/technology/a-new-direction-at-google.html | A New Direction at Google | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-memorials-levy-senator-norman-j.html | Paid Notice: Memorials LEVY, SENATOR NORMAN J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-davis-ossie.html | Paid Notice: Deaths DAVIS, OSSIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/africa/criticism-greets-new-togo-ruler.html | Criticism greets new Togo ruler | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/rugby-ireland-slips-through-the-cracks.html | Rugby: Ireland slips through the cracks | False | Peter Berlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/jerry-orbach-still-belongs-and-the-pinochle-goes-on.html | Jerry Orbach Still Belongs, and the Pinochle Goes On | False | By James Barron | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/baseball/la-russa-disputes-claims-in-cansecos-book.html | La Russa Disputes Claims in Canseco's Book | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/on-advertising-the-myth-of-of-invincibility.html | On Advertising The myth of invincibility | False | By Danny Hakim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/carter-skipped-jets-playoff-game-to-enroll-for-rehab.html | Carter Skipped Jets' Playoff Game to Enroll for Rehab | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/worldbusiness/briefs/india-firm-seeks-rosneft-deal.html | Briefs:India firm seeks Rosneft deal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/television/he-toils-he-spins-on-daytime-tv-he-makes-ellen-boogie.html | He Toils, He Spins (on Daytime TV), He Makes 'Ellen' Boogie | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/dillon-no-longer-a-lonesome-goto-gay-shows-hes-still-the.html | Dillon, No Longer a Lonesome Go-to Guy, Shows He's Still the Spark Plug | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/africa/gnassingbe-eyadema-69-togo-ruler-dies.html | Gnassingbé'sâ©Eyadéâ©ma, 69, Togo Ruler, Dies | False | By Agence France-Presse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/rosneft-says-foreign-banks-not-involved-in-yukos.html | Rosneft Says Foreign Banks Not Involved in Yukos Deal | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/arab-democracy-with-us-help-2-letters.html | Arab Democracy, With U.S. Help? (2 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/arts-briefly-tv-the-other-simpsons.html | Arts, Briefly; TV: The (Other) Simpsons | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/halliburton-unit-wins-role-on-british-aircraft-carriers.html | Halliburton Unit Wins Role on British Aircraft Carriers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/movies/arts-briefly-boogeyman-leads-box-office.html | Arts, Briefly; 'Boogeyman' Leads Box Office | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/with-mccartney-no-need-to-tivo-this-one.html | With McCartney, No Need to TiVo This One | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/womens-rights-irans-bitter-lessons-for-iraq-200502079148775450.html | Women's rights: Iran's bitter lessons for Iraq | False | By Swanee Hunt and Isobel Coleman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/science/us-redesigning-atomic-weapons.html | U.S. Redesigning Atomic Weapons | False | By William J. Broad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/listen-to-each-side-and-to-the-past.html | Listen to each side - and to the past | False | Aaron David Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/lawmaker-has-sharp-tongue-and-an-eye-on-another-job.html | Lawmaker Has Sharp Tongue and an Eye on Another Job | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/technology/ebay-alters-sellers-fees-and-adds-support.html | EBay Alters Sellers' Fees and Adds Support | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/alpine-skiing-a-comeback-with-gold-glow.html | Alpine Skiing: A comeback with gold glow | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/reggae-in-a-promised-land.html | Reggae in a promised land | False | By Marc Lacey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/metro-briefing-new-york-manhattan-2-badly-injured-in-apartment.html | Metro Briefing | New York: Manhattan: 2 Badly Injured In Apartment Fire | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-lemansky-julius.html | Paid Notice: Deaths LEMANSKY, JULIUS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/books/rehabilitating-macbeth.html | Rehabilitating Macbeth | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-oconnell-donald-l.html | Paid Notice: Deaths O'CONNELL, DONALD L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/the-mysteries-of-an-iconic-video-frame.html | The mysteries of an iconic video frame | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-sanderoff-sam-simon.html | Paid Notice: Deaths SANDEROFF, SAM SIMON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/brady-and-vrabel-have-that-super-bowl-connection.html | Brady and Vrabel Have That Super Bowl Connection | False | By Carl Nelson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/stories-from-the-inside.html | Stories From the Inside | False | By Bob Herbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/europe/in-denmark-election-there-is-nothing-to-fight-over.html | In Denmark election, there is 'nothing to fight over' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/the-last-of-the-sauerbraten-and-an-era.html | The Last of the Sauerbraten, and an Era | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/the-worst-place-for-lawyer-jokes-in-line-at-the-courthouse-two-men.html | The Worst Place for Lawyer Jokes? In Line at the Courthouse, Two Men Discover | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/news/he-refuses-to-predict-governments-course-it-wont-be-wyoming-cheney.html | He refuses to predict government's course; it won't be 'Wyoming' : Cheney urges calm on Islam's role in Iraq | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/europe/for-some-catholics-popes-stoicism-is-a-mixed-blessing.html | For some Catholics, pope's stoicism is a mixed blessing | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/fashion/chalk-stripes-and-chain-mail.html | Chalk Stripes and Chain Mail | False | By Guy Trebay | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/pageoneplus/corrections-286346.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-poor-charles-lane-iii.html | Paid Notice: Deaths POOR, CHARLES LANE III. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/12-are-arrested-in-gambling-operation.html | 12 Are Arrested in Gambling Operation | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/us/fewer-beads-and-boas-perhaps-but-still-mardi-gras.html | Fewer Beads and Boas, Perhaps, but Still Mardi Gras | False | By Katie Zezima | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/rentokil-names-new-chief.html | Rentokil names new chief | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/wireless-in-search-of-breakthrough-3g-lacks-simple.html | WIRELESS: In search of breakthrough, 3G lacks simple | False | By Robert Clark | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/the-patriots-mantra-been-there-done-that.html | The Patriots' Mantra: Been There, Done That | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/bush-budget-raises-drug-prices-for-many-veterans.html | Bush Budget Raises Drug Prices for Many Veterans | False | By Robert Pear and Carl Hulse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/deadly-trains.html | Deadly Trains | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/europe/britain-to-launch-tougher-immigration-controls.html | Britain to launch tougher immigration controls | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/the-flu-shot-supply.html | The Flu Shot Supply | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-teicher-florence-e.html | Paid Notice: Deaths TEICHER, FLORENCE E. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/us/growing-meth-use-on-navajo-land-brings-call-for-tribal-action.html | Growing Meth Use on Navajo Land Brings Call for Tribal Action | False | By Joseph J. Kolb | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/arab-democracy-with-us-help-285650.html | Arab Democracy, With U.S. Help? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/new-jersey-faces-pressure-to-increase-gas-tax.html | New Jersey Faces Pressure to Increase Gas Tax | False | By David Kocieniewski | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/technology/smaller-than-a-pushpin-more-powerful-than-a-pc.html | Smaller Than a Pushpin, More Powerful Than a PC | False | By John Markoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/middleeast/4-egyptians-abducted-and-a-gi-is-killed-in-iraq.html | 4 Egyptians Abducted and a G.I. Is Killed in Iraq | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/in-search-of-breakthrough-3g-lacks-simple-standards.html | In search of breakthrough, 3G lacks simple standards | False | By Robert Clark | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/rice-tells-israelis-to-make-hard-decisions.html | Rice tells Israelis to make 'hard decisions' | False | By Steven Erlanger and Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/europe/pope-greets-wellwishers-from-hospital-window.html | Pope Greets Well-Wishers From Hospital Window | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/travel/holiday-rush-saturates-chinese-rail-and-air-links.html | Holiday rush saturates Chinese rail and air links | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/rice-in-the-mideast-listen-to-each-side-and-to-the-past.html | Rice in the Mideast: Listen to each side â€šÃ„Ã¶ and to the past | False | By Aaron David Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-sherman-michael-a.html | Paid Notice: Deaths SHERMAN, MICHAEL A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/media/abc-to-bring-medical-care-into-the-reality-show-realm.html | ABC to Bring Medical Care Into the Reality Show Realm | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/a-talk-show-host-wants-to-be-chinas-larry-king.html | A Talk Show Host Wants to Be China's Larry King | False | By Chris Buckley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/for-mcnabb-a-forgettable-night-is-hard-to-forget.html | For McNabb, a Forgettable Night Is Hard to Forget | False | By Jere Longman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/middleeast/us-prods-israel-for-hard-choices-on-palestinians.html | U.S. Prods Israel For Hard Choices On Palestinians | False | By Steven R. Weisman and Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/asia/pakistanis-go-fly-a-kite-as-a-boisterous-rite-of-spring.html | Pakistanis Go Fly a Kite as a Boisterous Rite of Spring | False | By Somini Sengupta | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/camera-keeps-rare-company-with-soaring-passes-and.html | Camera Keeps Rare Company With Soaring Passes and Scrambling Players | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/blockbuster-with-a-joystick.html | Blockbuster With a Joystick | False | By Laura M. Holson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/photo-of-palestinian-boy-kindles-debate-in-france.html | Photo of Palestinian Boy Kindles Debate in France | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/middleeast/secretary-rice-the-new-globetrotter.html | Secretary Rice, the New Globetrotter | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/showdown-builds-over-net-piracy.html | Showdown builds over Net piracy | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/arts-briefly-banned-in-milan.html | Arts, Briefly; Banned in Milan | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/the-dynasty-is-official.html | The Dynasty Is Official | False | By Damon Hack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/robert-baker-88-organist-who-founded-music-institute-dies.html | Robert Baker, 88, Organist Who Founded Music Institute, Dies | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-wertimer-sidney.html | Paid Notice: Deaths WERTIMER, SIDNEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-canick-moses-leon-md.html | Paid Notice: Deaths CANICK, MOSES LEON, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/why-felons-deserve-the-right-to-vote.html | Why Felons Deserve the Right to Vote | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/failing-pension-plans-push-union-to-review-retirement-age-for.html | Failing Pension Plans Push Union to Review Retirement Age for Pilots | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/soccer-the-downfall-of-a-poster-boy-for-referees.html | Soccer: The downfall of a 'poster boy' for referees | False | By Erik Kirschbaum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-delano-elizabeth-washburn.html | Paid Notice: Deaths DELANO, ELIZABETH WASHBURN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/cheney-urges-calm-on-islams-role-in-iraq.html | Cheney urges calm on Islam's role in Iraq | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/technology/as-piracy-battle-nears-supreme-court-the-messages-grow-manic.html | As Piracy Battle Nears Supreme Court, the Messages Grow Manic | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/reggae-fans-get-up-standup-for-a-birthday.html | Reggae Fans Get Up, StandUp for a Birthday | False | By Marc Lacey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/brady-guides-new-england-to-3rd-title-in-4-years.html | Brady Guides New England to 3rd Title in 4 Years | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/metro-briefing-new-york-long-island-two-teens-die-in-fiery-crash.html | Metro Briefing | New York: Long Island: Two Teens Die In Fiery Crash | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/mother-of-suspect-in-li-murder-is-arrested.html | Mother of Suspect in L.I. Murder Is Arrested | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/economic-calendar-92218412492.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/a-new-inquiry-into-big-board-specialists.html | A New Inquiry Into Big Board Specialists | False | By Jenny Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/crosswords/bridge/wildly-optimistic-slam-is-made-with-the-help-of-a-little.html | Wildly Optimistic Slam Is Made With the Help of a Little Trick | False | By Alan Truscott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/asia/6-from-us-on-afghan-jet-that-crashed.html | 6 From U.S. on Afghan Jet That Crashed | False | By Carlotta Gall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/europe/18-youths-found-dead-after-apparent-gas-leak.html | 18 youths found dead after apparent gas leak | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/us/front-page/critics-question-nasa-on-safety-of-the-shuttles.html | CRITICS QUESTION NASA ON SAFETY OF THE SHUTTLES | False | By John Schwartz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-flynn-thomas-c.html | Paid Notice: Deaths FLYNN, THOMAS C. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/dance/to-the-stage-portrayals-of-gullah-life.html | To the Stage, Portrayals of Gullah Life | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/europe/france-looks-for-deals-with-libyas-military.html | France looks for deals with Libya's military | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/a-filmmaker-bucks-hong-kong-trends.html | A filmmaker bucks Hong Kong trends | False | By Alexandra A. Seno | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/obituaries/peter-e-stokes-78-a-leader-in-treating-bipolar-disorder-is-dead.html | Peter E. Stokes, 78, a Leader in Treating Bipolar Disorder, Is Dead | False | By Jeremy Pearce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/oilforfood-report-offers-only-a-glimmer-of-light.html | Oil-for-food report offers only a glimmer of light | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/asia/thai-premier-claims-win-as-votes-are-counted-rival-concedes.html | Thai Premier Claims Win as Votes Are Counted; Rival Concedes | False | By Nick Cumming-Bruce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/celebrating-in-boston-like-a-yankees-fan.html | Celebrating in Boston Like a Yankees Fan | False | By Katie Zezima | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/selling-the-new-social-security-285609.html | Selling the New Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/technology/hate-messages-on-google-site-draw-concern.html | Hate Messages on Google Site Draw Concern | False | By Gary Rivlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/roundup/parry-triumphs-in-heineken-playoff.html | Roundup:Parry triumphs in Heineken playoff | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/style/a-filmmaker-bucks-hong-kong-trends.html | A filmmaker bucks Hong Kong trends | False | By Alexandra A. Seno | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/fighting-a-bull-and-the-fear-of-obscurity.html | Fighting a Bull, and the Fear of Obscurity | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/a-sample-of-the-weeks-best-sellers-books.html | A sample of the week's best sellers : BOOKS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/pageoneplus/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/triumph-in-iraq-285560.html | Triumph in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/news/correction.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-deluca-edward-ernest-sr.html | Paid Notice: Deaths DELUCA, EDWARD ERNEST SR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-hurley-cornelius-sj.html | Paid Notice: Deaths HURLEY, CORNELIUS, S.J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/an-illusion-of-effortlessness-for-musical-time-travelers.html | An Illusion of Effortlessness for Musical Time Travelers | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/call-and-response-south-africa-style.html | Call and Response, South Africa Style | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/fashion/suits-to-wear-on-earth-and-in-the-air.html | Suits to Wear on Earth and in the Air | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/news/1930-around-the-world-trip-in-our-pages-100-75-and-50-years-ago.html | 1930: Around the World Trip: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/books/between-drinks-a-coming-of-age.html | Between Drinks, a Coming of Age | False | By Janet Maslin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/media/who-knew-bill-oreilly-of-fox-found-his-no-spin-zone-with-a.html | Who Knew? Bill O'Reilly of Fox Found His No-Spin Zone With a Botched Pun | False | By Mark Glassman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/news/1905-russians-seek-peace-in-our-pages-100-75-and-50-years-ago.html | 1905: Russians Seek Peace: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/bush-seeks-sweeping-budget-cuts-to-rein-in-federal-deficit.html | Bush Seeks Sweeping Budget Cuts to Rein In Federal Deficit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/chinas-answer-to-larry-king.html | China's answer to Larry King? | False | By Chris Buckley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/economic-calendar.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/news/1955-evacuation-of-tachens-in-our-pages-100-75-and-50-years-ago.html | 1955: Evacuation of Tachens: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/without-a-free-press-285552.html | Without a Free Press | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/dance/doing-the-numbers-carefully-adds-up-to-a-bit-of-mystery.html | Doing the Numbers Carefully Adds Up to a Bit of Mystery | False | By Jack Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/detainees-rights-285544.html | Detainees' Rights | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/americas/profits-put-offlimits-in-us-tobacco-case-settlement.html | Profits put off-limits in U.S. tobacco case settlement | False | By Michael Janofsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/metro-briefing-new-york-manhattan-2-arrests-in-chelsea-killing.html | Metro Briefing | New York: Manhattan: 2 Arrests In Chelsea Killing | False | By Patrick O'Gilfoil Healy (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/politics/states-see-growing-campaign-to-change-redistricting-laws.html | States See Growing Campaign to Change Redistricting Laws | False | By Adam Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/smart-kids-can-flourish-if-parents-are-involved-284866.html | Smart Kids Can Flourish if Parents Are Involved | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/opinion/womens-rights-irans-bitter-lessons-for-iraq.html | Women's rights: Iran's bitter lessons for Iraq | False | Swanee Hunt and Isobel Coleman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/owenss-latest-act-letting-his-resolve-do-the-talking.html | Owens's Latest Act: Letting His Resolve Do the Talking Against the Patriots | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/design/helen-woodhull-65-designer-of-jewelry-in-ancient-styles-dies.html | Helen Woodhull, 65, Designer of Jewelry in Ancient Styles, Dies | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-memorials-cohen-rita.html | Paid Notice: Memorials COHEN, RITA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/americas/bush-submits-257-trillion-spending-plan.html | Bush submits $2.57 trillion spending plan | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/arts-briefly-an-accord-to-limit-homophobia-in-reggae.html | Arts, Briefly; An Accord to Limit Homophobia in Reggae | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/arts-briefly.html | Arts, Briefly | False | Complied by Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/international/europe/a-free-market-is-indispensable.html | 'A Free Market Is Indispensable' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/worldbusiness/owner-of-nfl-team-bids-for-manchester-united-again.html | Owner of N.F.L. Team Bids for Manchester United Again | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/metro-briefing-new-jersey-perth-amboy-leak-blamed-in-fatal.html | Metro Briefing | New Jersey: Perth Amboy: Leak Blamed In Fatal Explosion | False | By Damien Cave (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/technology/most-wanted-drilling-downphone-company-mergers-bringing.html | MOST WANTED: DRILLING DOWN/PHONE COMPANY MERGERS; Bringing Up the Babies | False | By Cate Doty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-schmied-ernest.html | Paid Notice: Deaths SCHMIED, ERNEST; | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/media/fox-rejects-miller-beer-ads-for-super-bowl.html | Fox Rejects Miller Beer Ads for Super Bowl | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/john-l-tatta-84-a-pioneer-in-cable-television-industry-dies.html | John L. Tatta, 84, a Pioneer in Cable Television Industry, Dies | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/the-baltimore-symphony-expands-its-territory.html | The Baltimore Symphony Expands Its Territory | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/un-suspends-2-officials-in-oilforfood-scandal.html | U.N. Suspends 2 Officials in Oil-for-Food Scandal | False | By Judith Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/riggs-rejects-pncs-reduced-offer.html | Riggs Rejects PNC's Reduced Offer | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/pageoneplus/corrections-286362.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/technology/frontiers-change-for-phone-giants.html | Frontiers Change for Phone Giants | False | By Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/national/defrocked-priest-convicted-in-1980s-rape-of-boy-in-bostonarea.html | Defrocked Priest Convicted in 1980's Rape of Boy in Boston-Area Church | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/world/americas/upset-seen-in-vote-in-southern-mexican-state.html | Upset Seen in Vote in Southern Mexican State | False | By Ginger Thompson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/mortals-and-gods-on-wires-in-white-pajamas-or-on-fire.html | Mortals and Gods on Wires, in White Pajamas or on Fire | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-steinberg-dora-lansky.html | Paid Notice: Deaths STEINBERG, DORA LANSKY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/harrison-the-hitter-turns-ball-hawk.html | Harrison the Hitter Turns Ball Hawk | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/business/media/buying-an-ad-to-defend-rather-than-promote-a-movie.html | Buying an Ad to Defend, Rather Than Promote, a Movie | False | By Lia Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/arts/music/give-them-what-they-want-but-keep-it-sort-of-cool.html | Give Them What They Want but Keep It Sort of Cool | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/sports/football/a-little-malfeasance-but-no-malfunctions.html | A Little Malfeasance, but No Malfunctions | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-israel-dr-joseph.html | Paid Notice: Deaths ISRAEL, DR. JOSEPH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-07 | 2005-02-07 | https://www.nytimes.com/2005/02/07/classified/paid-notice-deaths-urbont-dr-carl.html | Paid Notice: Deaths URBONT, DR. CARL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/basketball/carter-finds-his-touch-with-game-on-the-line.html | Carter Finds His Touch With Game on the Line | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/subject-to-bushs-knife-aid-for-food-and-heating.html | Subject to Bush's Knife: Aid for Food and Heating | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/asylum-seekers-treated-poorly-us-panel-says.html | Asylum Seekers Treated Poorly, U.S. Panel Says | False | By Nina Bernstein and Marc Santora | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/budget-increase-tied-to-rise-in-fees.html | Budget Increase Tied to Rise in Fees | False | By Eric Lipton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-schlichting-barbara-jane-nee-beatty.html | Paid Notice: Deaths SCHLICHTING, BARBARA JANE (NEE BEATTY) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-kaplow-sidney.html | Paid Notice: Deaths KAPLOW, SIDNEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/football/a-swan-song-for-a-coaching-triumvirate.html | A Swan Song for a Coaching Triumvirate | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/battle-lines-on-the-west-side-292370.html | Battle Lines On the West Side | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-jaffe-ruth.html | Paid Notice: Deaths JAFFE, RUTH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/specialists-trying-to-unravel-the-mystery-of-miscarriage.html | Specialists Trying to Unravel the Mystery of Miscarriage | False | By Emma Daly | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/science/letters.html | Letters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/arts-briefly-eyes-on-the-super-bowl.html | Arts, Briefly; Eyes on the Super Bowl | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/behavior-lullaby-for-the-sleepdeprived.html | Behavior: Lullaby for the Sleep-Deprived | False | By John O'Neil | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/americas/2-leading-canadians-squabble-in-scandal-shaking-liberal.html | 2 Leading Canadians Squabble in Scandal Shaking Liberal Party | False | By Clifford Krauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/soccer-chelsea-exposes-hypocrisy-of-foes-2005020893900734899.html | Soccer : Chelsea exposes hypocrisy of foes | False | By Rob Hughes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/books/sports/on-baseball-this-author-seems-to-crave-notoriety.html | On Baseball; This Author Seems To Crave Notoriety | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/battle-lines-on-the-west-side-292400.html | Battle Lines On the West Side | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/rail-connection-to-kennedy-is-given-2-billion-in-budget.html | Rail Connection to Kennedy Is Given $2 Billion in Budget | False | By Raymond Hernandez and Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/international/europe/in-paris-rice-asks-europe-for-a-new-chapter.html | In Paris, Rice Asks Europe for a 'New Chapter' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/dance/a-menu-of-performances-going-from-sinuous-to-cute.html | A Menu of Performances Going From Sinuous to Cute | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/technology/new-role-for-nokia-fund-unit.html | New role for Nokia fund unit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/deans-last-rival-quits-the-party-race.html | Dean's Last Rival Quits the Party Race | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-davis-ossie.html | Paid Notice: Deaths DAVIS, OSSIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/the-mayor-and-gay-marriage.html | The Mayor and Gay Marriage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/witness-links-ebbers-to-fraud-at-worldcom.html | Witness Links Ebbers to Fraud at WorldCom | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/personal-health-knees-of-titanium-and-bills-of-gold.html | PERSONAL HEALTH; Knees of Titanium and Bills of Gold | False | By Jane E. Brody | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/early-music-styles-vary-but-the-values-are-a-constant.html | Early Music Styles Vary, but the Values Are a Constant | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/fight-on-amendment-crucial-to-bill-overhauling-lawsuits.html | Fight on Amendment Crucial to Bill Overhauling Lawsuits | False | By Stephen Labaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-mayo-al.html | Paid Notice: Deaths MAYO, AL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/americas/obituaries-john-tatta-84-american-cable-television-pioneer.html | Obituaries: John Tatta, 84, American cable television pioneer | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/national/national-briefings.html | National Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/arts-briefly-the-heavenly-aidan-quinn.html | Arts, Briefly; The Heavenly Aidan Quinn | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/news/italian-tv-puts-gays-front-and-center.html | Italian TV puts gays front and center | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/science/space/recovering-lost-atoms-of-cosmos.html | Recovering Lost Atoms of Cosmos | False | By Dennis Overbye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/united-for-raises-comics-meet-with-clubs.html | United For Raises, Comics Meet With Clubs | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/when-is-a-doctor-too-old-or-too-young.html | When Is a Doctor Too Old? Or Too Young? | False | By Abigail Zuger, M.d. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-miller-betty-r.html | Paid Notice: Deaths MILLER, BETTY R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/a-montessori-education-291749.html | A Montessori Education | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/wanted-the-moon-got-a-little-less.html | Wanted the Moon, Got a Little Less | False | By Warren E. Leary | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/demanding-tests-for-two-awash-in-national-identity.html | Demanding Tests for Two, Awash in National Identity | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/the-big-picture-may-seem-rosy-but-the-deficit-is-in-the-details.html | The Big Picture May Seem Rosy, but the Deficit Is in the Details | False | By Edmund L. Andrews and David E. Rosenbaum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/dance/oh-those-cavorting-teenagers-not-to-mention-the-chimpanzees.html | Oh, Those Cavorting Teenagers, Not to Mention the Chimpanzees | False | By Jack Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/evolution-an-endangered-subject-293385.html | Evolution, an Endangered Subject | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-liebow-gina.html | Paid Notice: Deaths LIEBOW, GINA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-moss-mae-loeb.html | Paid Notice: Deaths MOSS, MAE (LOEB) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-engelman-martin.html | Paid Notice: Deaths ENGELMAN, MARTIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/readersopinions/richard-a-clarke.html | Richard A. Clarke | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/technology/poguesposts/ipods-on-microsofts-campus.html | IPods on Microsoft's Campus | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/pageoneplus/corrections-293989.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/evolution-an-endangered-subject-293474.html | Evolution, an Endangered Subject | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/worldbusiness/satellite-radio-is-starting-to-edge-forward-in-europe.html | Satellite radio is starting to edge forward in Europe | False | By Chris Oakes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/football/a-team-guy-wins-the-ultimate-individual-award.html | A Team Guy Wins the Ultimate Individual Award | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/architecture-in-paris-letters-to-the-editor.html | Architecture in Paris: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-weiss-marvin-dds.html | Paid Notice: Deaths WEISS, MARVIN, DDS. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/africa/at-least-30-are-killed-by-bombs-in-iraq.html | At least 30 are killed by bombs in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-klein-janet.html | Paid Notice: Deaths KLEIN, JANET | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/welcoming-women-to-science-293601.html | Welcoming Women to Science | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/football/holding-on-to-dynasty-is-patriots-next-challenge.html | Holding On to Dynasty Is Patriots' Next Challenge | False | By Damon Hack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/amtrak-financing-nearly-eliminated.html | Amtrak Financing Nearly Eliminated | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/the-presidents-budget-retirement-higher-premiums-to-insure-pensions.html | THE PRESIDENT'S BUDGET: RETIREMENT; Higher Premiums To Insure Pensions | False | By Mary Williams Walsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/world-briefing-europe-italy-pope-to-stay-in-hospital.html | World Briefing | Europe: Italy: Pope To Stay In Hospital | False | By Ian Fisher (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/deal-to-merge-pnc-and-riggs-comes-apart.html | Deal to Merge PNC and Riggs Comes Apart | False | By Timothy L. O'Brien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/companys-smoking-ban-means-offhours-too.html | Company's Smoking Ban Means Off-Hours, Too | False | By Jeremy W. Peters | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/othersports/englishwoman-sails-globe-in-71-days-a-record.html | Englishwoman Sails Globe in 71 Days, a Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/do-the-democrats-need-dr-dean-292311.html | Do the Democrats Need Dr. Dean? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/world-briefing-europe-the-netherlands-prosecutors-say-arrests-headed.html | World Briefing | Europe: The Netherlands: Prosecutors Say Arrests Headed Off Attacks | False | By Gregory Crouch (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-charkin-norton.html | Paid Notice: Deaths CHARKIN, NORTON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/science/signs-of-awareness-seen-inbraininjured-patients.html | Signs of Awareness Seen inBrain-Injured Patients | False | By Benedict Carey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/top-price-for-stadium-site-trumps-the-olympics-mta-chief-says.html | Top Price for Stadium Site Trumps the Olympics, M.T.A. Chief Says | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/the-smoking-wars-arent-over-just-yet-292338.html | The Smoking Wars Aren't Over Just Yet | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/soccer/donovan-sits-and-waits.html | Donovan Sits and Waits | False | By Jack Bell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-levinson-rose-quitman.html | Paid Notice: Deaths LEVINSON, ROSE (QUITMAN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/official-taped-in-velella-case-is-back-at-work-as-a-lobbyist.html | Official Taped in Velella Case Is Back at Work, as a Lobbyist | False | By Michael Slackman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/middleeast/2-mideast-rivals-to-state-intent-to-halt-attacks.html | 2 Mideast Rivals to State Intent to Halt Attacks | False | By Steven R. Weisman and Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/welcoming-women-to-science-293563.html | Welcoming Women to Science | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/pageoneplus/corrections-294020.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-faxon-nancy-plummer.html | Paid Notice: Deaths FAXON, NANCY PLUMMER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-memorials-drucker-ella.html | Paid Notice: Memorials DRUCKER, ELLA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/media/super-bowl-spot-provokes-after-only-one-broadcast.html | Super Bowl Spot Provokes After Only One Broadcast | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/the-media-business-advertising-addenda-bartle-bogle-named-to-eds.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bartle Bogle Named To E.D.S. Account | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/corrections-292486.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/media/fortune-will-get-a-new-managing-editor.html | Fortune Will Get a New Managing Editor | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/boldface-names.html | BOLDFACE NAMES | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/ironworker-falls-to-death-from-anchorage-of-bridge.html | Ironworker Falls to Death From Anchorage of Bridge | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/middleeast/hope-skepticism-and-fear-back-on-the-road-to-civility.html | Hope, Skepticism and Fear: Back on the Road to Civility | False | By Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/evolution-an-endangered-subject-293490.html | Evolution, an Endangered Subject | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/books/following-a-paper-trail-to-the-roots-of-torture.html | Following a Paper Trail to the Roots of Torture | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/dont-bet-against-mob-or-government.html | Don't Bet Against Mob, or Government | False | By Clyde Haberman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/patterns-your-bones-on-birth-control.html | Patterns: Your Bones on Birth Control | False | By John O'Neil | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/international/middleeast/prime-minister-ariel-sharons-statement-in-sharm-el.html | Prime Minister Ariel Sharon's Statement in Sharm el Sheik | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/international/africa/rebuffing-un-sudan-wants-darfur-suspects-tried-in-its.html | Rebuffing U.N., Sudan Wants Darfur Suspects Tried in Its Courts | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/technology/2-deals-in-japan-alter-flatpanel-tv-business.html | 2 Deals in Japan Alter Flat-Panel TV Business | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/san-francisco-opera-names-a-new-director.html | San Francisco Opera Names A New Director | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |