Exhibit H25

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/white-house-using-cuts-to-shuffle-and-shoo-staff.html | White House Using Cuts to Shuffle and Shoo Staff | False | By Anne E. Kornblut and Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/news/web-stylistas-scoop-up-the-news.html | Web stylistas scoop up the news | False | By Jackie Cooperman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/world-business-briefing-europe-britain-citigroup-names-executive.html | World Business Briefing | Europe: Britain: Citigroup Names Executive | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-clark-caroline-melanie.html | Paid Notice: Deaths CLARK, CAROLINE MELANIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/welcoming-women-to-science-293598.html | Welcoming Women to Science | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/worldbusiness/among-islamic-banks-a-shortage-of-scholars.html | Among Islamic Banks, a Shortage of Scholars | False | By Michelle Wallin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/world-briefing-asia-tsunami-quakes-force-revised-higher.html | World Briefing | Asia: Tsunami Quake's Force Revised Higher | False | By Kenneth Chang (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/songs-that-bring-us-cheek-to-check-only-not-too-close.html | Songs That Bring Us Cheek to Check, Only Not Too Close | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/cost-of-necessities-rises-in-new-york.html | Cost of Necessities Rises in New York | False | By Jennifer Steinhauer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/front-page/more-on-the-budget.html | MORE ON THE BUDGET | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/pageoneplus/corrections-293938.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/do-the-democrats-need-dr-dean-292320.html | Do the Democrats Need Dr. Dean? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/europe/french-struggle-now-with-how-to-coexist-with-bush.html | French Struggle Now With How to Coexist With Bush | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-steinberg-dora-lansky.html | Paid Notice: Deaths STEINBERG, DORA LANSKY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/worldbusiness/vodafone-kk-replaces-president.html | Vodafone K.K. replaces president | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/pageoneplus/corrections-293954.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/welcoming-women-to-science-293555.html | Welcoming Women to Science | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/soccer-chelsea-exposes-hypocrisy-of-foes.html | Soccer: Chelsea exposes hypocrisy of foes | False | Rob Hughes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/city-will-request-a-quick-decision-on-gay-marriage.html | City Will Request a Quick Decision on Gay Marriage | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-laeri-john-h-jr.html | Paid Notice: Deaths LAERI, JOHN H. JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/welcoming-women-to-science-293539.html | Welcoming Women to Science | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-fischer-arno.html | Paid Notice: Deaths FISCHER, ARNO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/technology/company-news-sprint-near-deal-to-sell-some-cellphone-to.html | COMPANY NEWS; SPRINT NEAR DEAL TO SELL SOME CELLPHONE TOWERS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/new-fees-planned-for-health-care.html | New Fees Planned for Health Care | False | By Scott Shane | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-pomerantz-ralph.html | Paid Notice: Deaths POMERANTZ, RALPH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/news/1930-american-influence-in-our-pages-100-75-and-50-years-ago.html | 1930: American Influence: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/science/q-a-fresh-and-dried-fruit.html | Q & A; Fresh and Dried Fruit | False | By C.claiborne Ray | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/news/thailand-leader-to-form-oneparty-government.html | Thailand leader to form one-party government | False | By Nick Cumming-Bruce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/talks-between-qwest-and-mci-seem-at-a-standstill.html | Talks Between Qwest and MCI Seem at a Standstill | False | By Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/the-moods-of-sliding-scales-from-ethereal-to-animated.html | The Moods of Sliding Scales, From Ethereal to Animated | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/therapies-after-stroke-a-wider-panorama.html | Therapies: After Stroke, a Wider Panorama | False | By John O'Neil | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/how-wall-street-learns-to-look-the-other-way.html | How Wall Street Learns to Look the Other Way | False | By Robert J. Shiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/a-new-set-of-knees-comes-at-a-price-a-whole-lot-of-pain.html | A New Set of Knees Comes at a Price: A Whole Lot of Pain | False | By Jane E. Brody | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/art-profiteering-letters-to-the-editor.html | Art profiteering: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/gonzaless-confirmation-letters-to-the-editor.html | Gonzales's confirmation: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/othersports/the-parabolic-babies-arent-thumb-suckers-anymore.html | The 'Parabolic Babies' Aren't Thumb Suckers Anymore | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/us-general-to-help-guide-mideast-security.html | U.S. General to Help Guide Mideast Security | False | By Thom Shanker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/focus-narrows-in-search-for-autisms-cause.html | Focus Narrows in Search for Autism's Cause | False | By Sandra Blakeslee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/lawyerclient-confidentiality-is-upheld-for-martha-stewart.html | Lawyer-Client Confidentiality Is Upheld for Martha Stewart | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/selling-hubble-letters-to-the-editor.html | Selling Hubble; LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/movies/a-filmmakers-50-years-of-reassuring-intimacy.html | A Filmmaker's 50 Years of Reassuring Intimacy | False | By Kathryn Shattuck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/the-benefits-of-looking-on-the-dark-side.html | The Benefits of Looking on the Dark Side | False | By James Gorman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/worldbusiness/emi-shares-fall-16-on-lowered-sales-forecast.html | EMI Shares Fall 16% on Lowered Sales Forecast | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/some-additions-and-some-cuts.html | Some Additions and Some Cuts | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/committee-endorses-security-nominee.html | Committee Endorses Security Nominee | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/the-human-rights-case-against-attacking-iran.html | The Human Rights Case Against Attacking Iran | False | By Shirin Ebadi and Hadi Ghaemi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/asia/nepals-king-cracks-down-on-politics-and-news-media.html | Nepal's King Cracks Down on Politics and News Media | False | By Amy Waldman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/news/vote-highlights-portugals-political-wobbliness.html | Vote highlights Portugal's political wobbliness | False | By Renwick McLean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/top-naval-officer-will-retire-after-staying-an-extra-year.html | Top Naval Officer Will Retire After Staying an Extra Year | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/evolution-an-endangered-subject-293415.html | Evolution, an Endangered Subject | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-maurer-jack.html | Paid Notice: Deaths MAURER, JACK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/science/holy-whistling-helium-another-quantum-trick.html | Holy Whistling Helium! Another Quantum Trick | False | By Kenneth Chang | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/judge-to-inquire-into-secret-tapes-of-terrorism-case-witness.html | Judge to Inquire Into Secret Tapes of Terrorism Case Witness | False | By Benjamin Weiser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/company-news-president-of-cnbc-is-moved-to-new-position.html | COMPANY NEWS; PRESIDENT OF CNBC IS MOVED TO NEW POSITION | False | By Jacques Steinberg (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/more-for-security-less-for-cleanups.html | More for Security, Less for Cleanups | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/americas/a-neighborhoods-loss-casts-shadows-on-a-political-gain.html | A Neighborhood's Loss Casts Shadows on a Political Gain | False | By Ginger Thompson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/metro-briefing-new-york-manhattan-mta-begins-bond-sale.html | Metro Briefing | New York: Manhattan: M.T.A. Begins Bond Sale | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/at-a-bustling-city-clinic-esperanto-would-come-in-handy.html | At a Bustling City Clinic, Esperanto Would Come In Handy | False | By Danielle Ofri, M.d. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/fashion/shows/is-that-a-tapestry-youre-wearing.html | Is That a Tapestry You're Wearing? | False | By Eric Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/business-travel-does-the-travel-policy-cover-death.html | BUSINESS TRAVEL; Does the Travel Policy Cover Death? | False | By Christopher Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/some-boos-from-the-morgan-stanley-bench.html | Some Boos From the Morgan Stanley Bench | False | By Landon Thomas Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/fashion/shows/an-outcry-of-political-dissent-scrawled-in-ruffles.html | An Outcry of Political Dissent, Scrawled in Ruffles | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/mr-president-lets-share-the-wealth.html | Mr. President, Let's Share the Wealth | False | By David Brooks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/news/germans-seek-to-overhaul-state-job-pay.html | Germans seek to overhaul state job pay | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/africa/iran-portrays-us-as-forced-to-back-away.html | Iran portrays U.S. as forced to back away | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/woman-beat-daughter-to-death-police-say.html | Woman Beat Daughter to Death, Police Say | False | By John Holl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/girlfriend-cased-jewelry-stores-where-gunman-killed-3-police-say.html | Girlfriend Cased Jewelry Stores Where Gunman Killed 3, Police Say | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/theater/reviews/the-doctor-and-preacher-a-secret-exposed.html | The Doctor and Preacher, a Secret Exposed | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/merck-canceled-an-early-study-of-vioxx.html | Merck Canceled an Early Study of Vioxx | False | By Barry Meier | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/books/an-authors-hasidic-roots-become-her-inspiration.html | An Author's Hasidic Roots Become Her Inspiration | False | By Dinitia Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-903 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/some-bush-foes-vote-yet-again-with-their-feet-canada-or-bust.html | Some Bush Foes Vote Yet Again, With Their Feet: Canada or Bust | False | By Rick Lyman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/worldbusiness/beijing-moves-to-stem-bad-loans.html | Beijing moves to stem bad loans | False | By Chris Buckley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/the-smoking-wars-arent-over-just-yet-292346.html | The Smoking Wars Aren't Over Just Yet | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/metro-briefing-new-jersey-rutherford-new-york-sanitation-worker.html | Metro Briefing | New Jersey: Rutherford: New York Sanitation Worker Killed On Turnpike | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/metro-briefing-new-york-manhattan-reservist-ordered-to-iraq-gets.html | Metro Briefing | New York: Manhattan: Reservist Ordered To Iraq Gets Discharge | False | By Julia Preston (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/big-rise-for-fbi-in-antiterror-war.html | Big Rise for F.B.I. in Antiterror War | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/do-the-democrats-need-dr-dean-292281.html | Do the Democrats Need Dr. Dean? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/hockey/unranked-northeastern-tops-harvard-in-beanpot-opener.html | Unranked Northeastern Tops Harvard in Beanpot Opener | False | By Mark Scheerer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/welcoming-women-to-science-293571.html | Welcoming Women to Science | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/science/space/a-closer-look-at-saturns-hot-spot.html | A Closer Look at Saturn's Hot Spot | False | By John Noble Wilford | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/evolution-an-endangered-subject-293512.html | Evolution, an Endangered Subject | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/un-denial-on-darfur.html | UN denial on Darfur | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/technology/technology-briefing-hardware-intel-to-ship-dualcore.html | Technology Briefing | Hardware: Intel To Ship Dual-Core Chips | False | By Laurie J. Flynn (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-hammer-harold-harlan.html | Paid Notice: Deaths HAMMER, HAROLD HARLAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/middleeast/shiites-leading-in-husseins-home-province.html | Shiites Leading in Hussein's Home Province | False | By John F. Burns and James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/do-the-democrats-need-dr-dean-5-letters.html | Do the Democrats Need Dr. Dean? (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/pageoneplus/corrections-293962.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-lichtblau-martin.html | Paid Notice: Deaths LICHTBLAU, MARTIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/evolution-an-endangered-subject-293482.html | Evolution, an Endangered Subject | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/ncaabasketball/uconns-search-for-a-scorer-may-be-over.html | UConn's Search for a Scorer May Be Over | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/expriest-convicted-inrape-of-boy-in-boston.html | Ex-Priest Convicted inRape of Boy in Boston | False | By Pam Belluck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/promoting-democracy-bushs-rhetoric-battles-with-his-policies.html | Promoting democracy: Bush's rhetoric battles with his policies | False | By Joseph T. Siegle and Morton H. Halperin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/worldbusiness/after-a-year-on-the-market-a-slow-start-for-funds-of.html | After a year on the market, a slow start for funds of hedge funds : Not catching fire in Germany | False | By Barbara Wall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/international/middleeast/israeli-and-palestinian-leaders-pledge-to-halt.html | Israeli and Palestinian Leaders Pledge to Halt Attacks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/worldbusiness/lax-management-at-chinas-banks-remains-a-concern-of.html | Lax Management at China's Banks Remains a Concern of Regulators and Investors | False | By Chris Buckley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/automobiles/big-pickup-trucks-eclipsing-suvs.html | Big Pickup Trucks Eclipsing S.U.V.'s | False | By Danny Hakim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/style/dark-romance-from-russia.html | Dark romance from Russia | False | Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-pearlstein-tessie-toby.html | Paid Notice: Deaths PEARLSTEIN, TESSIE (TOBY) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/world-business-briefing-the-americas-canada-bid-for-goldcorp.html | World Business Briefing | The Americas: Canada: Bid For Goldcorp Increased | False | By Ian Austen (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/cuts-in-some-programs-pay-for-raises-in-others.html | Cuts in Some Programs, Pay for Raises in Others | False | By Elizabeth Becker and David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/the-fading-grandeur-of-cuban-ballet.html | The fading grandeur of Cuban ballet | False | By Erika Kinetz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/a-welcome-appointment.html | A Welcome Appointment | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-aguado-josephine.html | Paid Notice: Deaths AGUADO, JOSEPHINE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/president-offers-budget-proposal-with-broad-cuts.html | President Offers Budget Proposal With Broad Cuts | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/cabaret-review-songs-that-bring-us-cheek-to-cheek-only-not-too-close.html | CABARET REVIEW; Songs That Bring Us Cheek to Cheek, Only Not Too Close | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/india-the-bully.html | India the bully | False | By Philip Bowring | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/do-the-democrats-need-dr-dean-292303.html | Do the Democrats Need Dr. Dean? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/arts-briefly-literally-a-basement-band.html | Arts, Briefly; Literally a Basement Band | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-urbont-dr-carl.html | Paid Notice: Deaths URBONT, DR. CARL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/spearing-the-beast.html | Spearing the Beast | False | By Paul Krugman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/unease-at-the-ease-of-privatejet-flight.html | Unease at the Ease of Private-Jet Flight | False | By Joe Sharkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/administration-begins-campaign-to-promote-budget-proposal.html | Administration Begins Campaign to Promote Budget Proposal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/skipping-evolution-291730.html | Skipping Evolution | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/an-effort-to-show-conservatives-and-foreign-investors-a-tough.html | An Effort to Show Conservatives and Foreign Investors a Tough Deficit Stance | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/fashion/shows/brandname-goddess-basks-in-the-moment.html | Brand-Name Goddess Basks in the Moment | False | By Guy Trebay | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/sports-briefing-track-and-field-16yearold-sets-mark-in-600-meters.html | SPORTS BRIEFING: TRACK AND FIELD; 16-Year-Old Sets Mark in 600 Meters | False | By William J. Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/democrats-say-republicans-are-holding-back-on-funds.html | Democrats Say Republicans Are Holding Back on Funds | False | By Al Baker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/opposite-sides-of-an-ikea-jobs-vs-traffic.html | Opposite Sides of an Ikea: Jobs vs. Traffic | False | By David Gonzalez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/welcoming-women-to-science-293580.html | Welcoming Women to Science | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/evolution-an-endangered-subject-293440.html | Evolution, an Endangered Subject | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/asia/thaksin-needs-no-coalition-to-govern.html | Thaksin needs no coalition to govern | False | By Nick Cumming-Bruce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/the-smoking-wars-arent-over-just-yet-292354.html | The Smoking Wars Aren't Over Just Yet | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/sec-rebuffs-investors-on-board-votes.html | S.E.C. Rebuffs Investors on Board Votes | False | By Stephen Labaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-teicher-florence-e.html | Paid Notice: Deaths TEICHER, FLORENCE E. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/battle-lines-on-the-west-side-292451.html | Battle Lines On the West Side | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/treatments-needle-vs-knife-for-carpal-tunnel.html | Treatments: Needle vs. Knife for Carpal Tunnel | False | By John O'Neil | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/firefighters-are-on-both-sides-of-the-jets-stadium-ad-fight.html | Firefighters Are on Both Sides of the Jets Stadium Ad Fight | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/corrections-293997.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/technology/pogueposts/how-wiki-works.html | How Wiki Works | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/corrections-294012.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/a-transcontinental-challenge.html | A Transcontinental Challenge | False | By Joe Sharkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/chief-judge-asks-legislature-to-consider-nofault-divorce.html | Chief Judge Asks Legislature to Consider No-Fault Divorce | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/tax-cuts-and-aids-letters-to-the-editor.html | Tax cuts and AIDS: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/books/hemingway-recycled.html | Hemingway Recycled | False | By Edward Wyatt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/news/1955-arab-defense-policy-in-our-pages-100-75-and-50-years-ago.html | 1955: Arab Defense Policy: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-berke-essie-h.html | Paid Notice: Deaths BERKE, ESSIE H. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/bin-laden-wanted-him-dead-sheik-on-trial-told-the-fbi.html | Bin Laden Wanted Him Dead, Sheik on Trial Told the F.B.I. | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/punch-line-for-jokester-no-indictment-by-grand-jury.html | Punch Line for Jokester: No Indictment by Grand Jury | False | By Bruce Lambert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-mellecker-john-b.html | Paid Notice: Deaths MELLECKER, JOHN B. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/a-cut-for-schools-a-first-for-bush.html | A Cut for Schools, a First for Bush | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/the-presidents-budget-environment-clean-water-fund-facing-major-cuts.html | THE PRESIDENT'S BUDGET: ENVIRONMENT; Clean Water Fund Facing Major Cuts | False | By Felicity Barringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/meanwhile-how-to-seek-shelter-when-its-raining-fear.html | MEANWHILE: How to seek shelter when it's raining fear | False | By Joanna Bourke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/bushs-rhetoric-battles-with-his-policies.html | Bush's rhetoric battles with his policies | False | Joseph T. Siegle and Morton H. Halperin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/evolution-an-endangered-subject-293520.html | Evolution, an Endangered Subject | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/pageoneplus/corrections-294004.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/music/karl-haas-radio-ambassador-of-classical-music-dies-at-91.html | Karl Haas, Radio Ambassador of Classical Music, Dies at 91 | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/basketball/knicks-end-a-bad-trip-by-winning-in-overtime.html | Knicks End a Bad Trip by Winning in Overtime | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/do-the-democrats-need-dr-dean-292290.html | Do the Democrats Need Dr. Dean? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/washington/us/the-presidents-budget-the-military-pentagon-budget-up-war.html | THE PRESIDENT'S BUDGET: THE MILITARY; Pentagon Budget Up; War Cost Is Excluded | False | By Thom Shanker and Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/jetsetters-life-includes-a-few-wrinkles.html | Jet-Setter's Life Includes a Few Wrinkles | False | By Martin Pakledinaz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/style/web-stylistas-scoop-up-the-news.html | Web stylistas scoop up the news | False | By Jackie Cooperman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/psychology/for-the-worst-of-us-the-diagnosis-may-be-evil.html | For the Worst of Us, the Diagnosis May Be 'Evil' | False | By Benedict Carey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/technology/emi-earnings-hit-by-music-sales-slump.html | EMI earnings hit by music sales slump | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/news/1905-americas-reach-in-our-pages-100-75-and-50-years-ago.html | 1905: America's Reach: In OUR PAGES: 100, 75 AND 50 YEARS AGO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-denbaum-sol.html | Paid Notice: Deaths DENBAUM, SOL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/news/the-collections-new-york-dark-romance-from-russia.html | The Collections / New York: Dark romance from Russia | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-estes-sylvia.html | Paid Notice: Deaths ESTES, SYLVIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-cirker-eleanor.html | Paid Notice: Deaths CIRKER, ELEANOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/europe/spain-begins-offering-residency-papers-to-unlawful-immigrants.html | Spain Begins Offering Residency Papers to Unlawful Immigrants | False | By Renwick McLean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/baseball/sale-of-cansecos-book-to-start-a-week-earlier.html | Sale of Canseco's Book to Start a Week Earlier | False | By Jack Curry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/education/on-how-much-city-schools-cut-bureaucracy-a-rebuttal.html | On How Much City Schools Cut Bureaucracy, a Rebuttal | False | By Elissa Gootman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/science/underground-gourmet-mole-sets-a-speed-record.html | Underground Gourmet: Mole Sets a Speed Record | False | By Carl Zimmer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/world-business-briefing-asia-japan-vodafone-names-president.html | World Business Briefing | Asia: Japan: Vodafone Names President | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/middleeast/syria-to-buy-apples-from-israeloccupied-golan-heights.html | Syria to Buy Apples From Israel-Occupied Golan Heights, While Trying to Ignore Israel Itself | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-cooper-marvin.html | Paid Notice: Deaths COOPER, MARVIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/way-is-cleared-for-vote-count-in-senate-race.html | Way Is Cleared for Vote Count in Senate Race | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/welcoming-women-to-science-293547.html | Welcoming Women to Science | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/a-penchant-for-picking-up-and-saving-lives.html | A Penchant for Picking Up, and Saving Lives | False | By Anthony Depalma | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/dance/in-modern-dance-reflections-of-a-restless-china-in-flux.html | In Modern Dance, Reflections of a Restless China in Flux | False | By Anna Kisselgoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/woman-charged-in-her-mothers-death.html | Woman Charged in Her Mother's Death | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/business/worldbusiness/dollar-moves-higher-after-g7-session.html | Dollar moves higher after G-7 session | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/sports/tennis/agassi-will-play-davis-cup-for-us.html | Agassi Will Play Davis Cup for U.S. | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/hope-for-detroit-291722.html | Hope for Detroit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/evolution-an-endangered-subject-293504.html | Evolution, an Endangered Subject | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/asia/2-koreas-forge-economic-ties-to-ease-tensions.html | 2 Koreas Forge Economic Ties to Ease Tensions | False | By Norimitsu Onishi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/dance/moving-out-of-the-familiar-with-the-ease-of-the-everyday.html | Moving Out of the Familiar With the Ease of the Everyday | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/politics/congress-looks-at-presidents-spending-plan-as-merely-a-starting.html | Congress Looks at President's Spending Plan as Merely a Starting Point for Debate | False | By Carl Hulse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/in-mississippi-setting-the-pace-for-a-new-generation-of-republican.html | In Mississippi, Setting the Pace for a New Generation of Republican Governors | False | By James Dao | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/felons-and-the-vote-291765.html | Felons and the Vote | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/national-briefing-midwest-illinois-couple-can-sue-over-lost-embryos.html | National Briefing | Midwest: Illinois: Couple Can Sue Over Lost Embryos | False | By Gretchen Ruethling (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-flynn-thomas-c.html | Paid Notice: Deaths FLYNN, THOMAS C. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/international/middleeast/buoyed-by-early-vote-count-kurds-aim-for-presidency.html | Buoyed by Early Vote Count, Kurds Aim for Presidency | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/science/space/planetforming-process-may-be-playing-out-in-miniature.html | Planet-Forming Process May Be Playing Out in Miniature | False | By Dennis Overbye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/technology/satellite-radio-edges-forward-in-europe.html | Satellite radio edges forward in Europe | False | By Chris Oakes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/us/national-briefing-midwest-illinois-excongressman-ordered-to-move.html | National Briefing | Midwest: Illinois: Ex-Congressman Ordered To Move | False | By Gretchen Ruethling (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/pageoneplus/corrections-293946.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/theater/reviews/warring-puppets-are-human-but-punches-continue-to-roll.html | Warring Puppets Are Human, but Punches Continue to Roll | False | By Jason Zinoman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/technology/about-com-primedias-web-venture-is-for-sale.html | About.com, Primedia's Web Venture, Is for Sale | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/classified/paid-notice-deaths-biller-esther.html | Paid Notice: Deaths BILLER, ESTHER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/personal-health-a-new-set-of-knees-comes-at-a-price-a-whole-lot-of.html | PERSONAL HEALTH; A New Set of Knees Comes at a Price: A Whole Lot of Pain | False | By Jane E. Brody | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/arts/television/the-american-love-affair-with-the-saudis.html | The American Love Affair With the Saudis | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/opinion/avoiding-the-real-challenge.html | Avoiding the Real Challenge | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/pageoneplus/corrections-293970.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/science/have-your-very-own-species-for-a-price.html | Have Your Very Own Species, for a Price | False | By Henry Fountain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/theater/reviews/the-will-to-win-spelled-out-with-a-lisp.html | The Will to Win Spelled Out With a Lisp | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/the-models-kept-walking-a-tragedy-in-one-act.html | 'The Models Kept Walking,' a Tragedy in One Act | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/metro-briefing-new-york-queens-arms-cache-found-on-roof.html | Metro Briefing | New York: Queens: Arms Cache Found On Roof | False | By Robert F. Worth (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/nyregion/pageoneplus/corrections-294039.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/world/asia/afghan-troops-recover-3-bodies-from-crash-site.html | Afghan troops recover 3 bodies from crash site | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-08 | 2005-02-08 | https://www.nytimes.com/2005/02/08/health/personal-health-a-new-set-of-knees-comes-at-a-price-a-whole-lot-of-356271.html | PERSONAL HEALTH; A New Set of Knees Comes at a Price: A Whole Lot of Pain | False | By Jane E. Brody | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/othersports/an-american-in-italy-wins-her-2nd-bronze.html | An American in Italy Wins Her 2nd Bronze | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/taser-shares-fall-sharply-despite-gain-in-earnings.html | Taser Shares Fall Sharply Despite Gain in Earnings | False | By Alex Berenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-krupin-charles.html | Paid Notice: Deaths KRUPIN, CHARLES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/metro-briefing-new-york-manhattan-rebuilt-ferry-terminal-opens.html | Metro Briefing | New York: Manhattan: Rebuilt Ferry Terminal Opens | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/music/an-evening-of-george-perle-a-practitioner-of-the-rigidly-random.html | An Evening of George Perle, a Practitioner of the Rigidly Random | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/arts-briefly-oscars-are-breaking-with-tradition.html | Arts, Briefly; Oscars Are Breaking With Tradition ... | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/tax-proposed-to-curb-investors-from-cashing-in-on-deaths-of-philanthropists.html | Tax Proposed to Curb Investors From Cashing in on Deaths of Philanthropists | False | By Stephanie Strom | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/americans-run-away-letters-to-the-editor.html | Americans run away: LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-ross-joseph-j.html | Paid Notice: Deaths ROSS, JOSEPH J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/new-jersey-transit-is-set-to-urge-a-new-river-tunnel-for-a.html | New Jersey Transit Is Set to Urge a New River Tunnel for a Commuter Link to Midtown | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/washington/world/world-briefing-africa-kenya-us-suspends-anticorruption-aid.html | World Briefing | Africa: Kenya: U.S. Suspends Anti-Corruption Aid | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/world-briefing-asia-afghanistan-all-aboard-crashed-plane-are-dead.html | World Briefing | Asia: Afghanistan: All Aboard Crashed Plane Are Dead | False | By Carlotta Gall (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/bush-bites-his-tongue.html | Bush Bites His Tongue | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/international/middleeast/iraq-to-try-hussein-aides-in-spring-some-may-face-death.html | Iraq to Try Hussein Aides in Spring Some May Face Death | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/bushs-budget-winners-and-losers-300217.html | Bush's Budget: Winners and Losers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/pageoneplus/corrections-302040.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/called-an-obstructionist-a-senator-is-fighting-back.html | Called an Obstructionist, a Senator Is Fighting Back | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/pageoneplus/corrections-301973.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/us/judge-orders-islamic-fundraiser-deported.html | Judge Orders Islamic Fund-Raiser Deported | False | By John M. Broder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/technology/marconi-posts-narrower-loss.html | Marconi posts narrower loss | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-weisman-stanley-h-uncle-stan.html | Paid Notice: Deaths WEISMAN, STANLEY H. (UNCLE STAN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/design/barbarians-well-mostly-art-lovers-at-the-gates.html | Barbarians (Well, Mostly Art Lovers) at 'The Gates' | False | By Jennifer Steinhauer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/lawyer-on-trial-in-terror-case-finds-threat-left-at-her-door.html | Lawyer on Trial in Terror Case Finds Threat Left at Her Door | False | By Julia Preston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-dichter-estelle.html | Paid Notice: Deaths DICHTER, ESTELLE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/corrections-301990.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/senator-urges-sec-to-examine-role-of-bond-raters.html | Senator Urges S.E.C. to Examine Role of Bond Raters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/africa/lands-carved-for-a-colonial-feast-what-of-the-borders.html | Lands Carved for a Colonial Feast: What of the Borders? | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/international/middleeast/israelis-and-palestinians-now-look-to-possibilities.html | Israelis and Palestinians Now Look to Possibilities, and Pitfalls | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/news/thai-villagers-haunted-by-tsunamis-missing.html | Thai villagers haunted by tsunami's missing | False | By Seth Mydans | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/travel/bust-of-nefertiti-to-move-to-a-new-museum-setting.html | Bust of Nefertiti to move to a new museum setting | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/senator-mark-dayton-will-not-run-for-reelection.html | Senator Mark Dayton Will Not Run for Re-Election | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/baseball/torre-fields-questions-from-fans.html | Torre Fields Questions From Fans | False | By David Picker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/bushs-budget-winners-and-losers-300209.html | Bush's Budget: Winners and Losers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/exports-from-china-surge-42.html | Exports from China surge 42% | False | | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/bush-in-brussels-a-transatlantic-storm-over-arms-for-china.html | Bush in Brussels: A trans-Atlantic storm over arms for China | False | By Hans Binnendijk | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/letters-to-the-editor-20050209920492772766.html | LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/music/steve-burgh-54-music-producer-dies.html | Steve Burgh, 54, Music Producer, Dies | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/seeking-to-explain-lifes-complexity-300861.html | Seeking to Explain Life's Complexity | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/a-japanese-feast-for-all-the-senses.html | A Japanese Feast for All the Senses | False | By Frank Bruni | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/theater/reviews/for-a-maligned-soul-a-hint-of-sympathy.html | For a Maligned Soul, a Hint of Sympathy | False | By Campbell Robertson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/theater/reviews/o-my-ducats-o-my-daughter-o-my-sidekick.html | O My Ducats, O My Daughter, O My Sidekick | False | By Phoebe Hoban | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-katz-rabbi-dr-michael.html | Paid Notice: Deaths KATZ, RABBI DR. MICHAEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/couple-tied-to-fatal-robberies-are-extradited-to-nassau-county.html | Couple Tied to Fatal Robberies Are Extradited to Nassau County | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/cook-and-tell-confessions-of-a-kitchen-romeo.html | Cook and Tell Confessions of a Kitchen Romeo | False | By Steve Friedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/euronext-to-detail-merger-plan-on-wednesday.html | Euronext to Detail Merger Plan on Wednesday | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/new-designer-breaks-into-stardom.html | New designer breaks into stardom | False | By Jessica Michault | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/pageoneplus/corrections-300250.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/bushs-budget-winners-and-losers-300225.html | Bush's Budget: Winners and Losers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/us/baltimore-streets-meaner-but-message-is-mixed.html | Baltimore Streets Meaner, but Message Is Mixed | False | By James Dao | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/letters-to-the-editor-20050209171701883662.html | LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-boxer-robert-md.html | Paid Notice: Deaths BOXER, ROBERT, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/technology/what-is-bugging-the-hightech-car.html | What is bugging the high-tech car? | False | By Tim Moran | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/mayors-words-and-actions-are-at-odds-on-gay-marriage.html | Mayor's Words and Actions Are at Odds on Gay Marriage | False | By Mike McIntire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/othersports/after-71-days-alone-at-sea-its-time-for-some-company.html | After 71 Days Alone at Sea, It's Time for Some Company | False | By Christopher Clarey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/from-upstate-windmills-to-brooklyn-industry-a-surge-in-power.html | From Upstate Windmills to Brooklyn Industry, a Surge in Power | False | By Diane Cardwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/rumsfeld-wants-to-visit-china-to-revive-military-ties.html | Rumsfeld Wants to Visit China to Revive Military Ties | False | By Thom Shanker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-geyer-harold-carl-jr.html | Paid Notice: Deaths GEYER, HAROLD CARL, JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/republicans-raise-possibility-of-bush-veto-to-pass-budget.html | Republicans Raise Possibility of Bush Veto to Pass Budget | False | By Carl Hulse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-beinhorn-ruth.html | Paid Notice: Deaths BEINHORN, RUTH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/pageoneplus/corrections-300241.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/football/the-seasons-they-go-round-and-round.html | The Seasons, They Go Round and Round | False | By George Vecsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/us-backs-second-ave-subway-and-midtown-rail-plan.html | U.S. Backs Second Ave. Subway and Midtown Rail Plan | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/asia/thai-villagers-haunted-by-tsunamis-missing.html | Thai villagers haunted by tsunami's missing | False | By Seth Mydans | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/letters-to-the-editor-20050209942068006727.html | LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/seeking-to-explain-lifes-complexity-300772.html | Seeking to Explain Life's Complexity | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/ncaabasketball/calhoun-makes-developing-talent-a-specialty.html | Calhoun Makes Developing Talent a Specialty | False | By Ira Berkow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/seeking-to-explain-lifes-complexity-300780.html | Seeking to Explain Life's Complexity | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/witness-says-ebbers-urged-manipulations-at-worldcom.html | Witness Says Ebbers Urged Manipulations at WorldCom | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/us/new-white-house-estimate-lifts-drug-benefit-cost-to-720-billion.html | New White House Estimate Lifts Drug Benefit Cost to $720 Billion | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/officer-on-trial-in-killing-of-immigrant-in-chelsea.html | Officer on Trial in Killing of Immigrant in Chelsea | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/basketball/if-healthy-mercer-could-give-nets-a-valuable-third-scorer.html | If Healthy, Mercer Could Give Nets a Valuable Third Scorer | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/technology/techbrief-eircom-returns-to-profit.html | TechBrief: Eircom returns to profit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/education/tiny-district-finds-bonanza-of-pupils-and-funds-online.html | Tiny District Finds Bonanza of Pupils and Funds Online | False | By Sam Dillon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/boeing-could-soon-settle-ethics-inquiries-chief-says.html | Boeing Could Soon Settle Ethics Inquiries, Chief Says | False | By Leslie Wayne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/new-housing-takes-some-worry-off-military-families.html | New Housing Takes Some Worry Off Military Families | False | By Terry Pristin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/pinot-gris-loves-cheese-and-arctic-char-too.html | Pinot Gris Loves Cheese, and Arctic Char, Too | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-estes-sylvia.html | Paid Notice: Deaths ESTES, SYLVIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-nussbaum-stanley.html | Paid Notice: Deaths NUSSBAUM, STANLEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/eu-drafts-rules-on-aid-to-airports-and-airlines.html | EU drafts rules on aid to airports and airlines | False | By Don Phillips | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-pearlstein-tessie-toby.html | Paid Notice: Deaths PEARLSTEIN, TESSIE (TOBY) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/asia/good-and-bad-tidings-for-year-of-the-rooster.html | Good and bad tidings for Year of the Rooster | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/international/europe/after-nato-talks-rice-is-optimistic-on-iraq-help.html | After NATO Talks, Rice Is Optimistic on Iraq Help | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/world-business-briefing-americas-canada-alcan-reports-4thquarter.html | World Business Briefing | Americas: Canada: Alcan Reports 4th-Quarter Loss | False | By Ian Austen (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-chapman-robert-d.html | Paid Notice: Deaths CHAPMAN, ROBERT D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/movies/got-the-sevenyear-yawn-try-creams-pills-and-gadgets.html | Got the Seven-Year Yawn? Try Creams, Pills and Gadgets | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/george-herman-correspondent-for-cbs-dies-at-85.html | George Herman, Correspondent for CBS, Dies at 85 | False | By Douglas Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/lottery.html | Lottery | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/delay-sees-chance-of-immigration-deal.html | DeLay Sees Chance of Immigration Deal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/bank-of-america-to-settle-mutual-fund-charges.html | Bank of America to Settle Mutual Fund Charges | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/bushs-budget-winners-and-losers-300233.html | Bush's Budget: Winners and Losers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-hammer-harold-harlan.html | Paid Notice: Deaths HAMMER, HAROLD HARLAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/technology/technology-briefing-deals-ask-jeeves-acquires-bloglines.html | Technology Briefing | Deals: Ask Jeeves Acquires Bloglines | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/us/national-briefing-south-georgia-man-convicted-in-scam.html | National Briefing | South: Georgia: Man Convicted In Scam | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/selling-wholesomeness-in-the-breakfast-bowl.html | Selling Wholesomeness in the Breakfast Bowl | False | By Marian Burros | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/news/rice-speech-is-more-than-just-lip-service-europeans-react-with-optimism.html | Rice speech 'is more than just lip service'; Europeans react with optimism | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/sports-briefing-tv-sports-albert-close-to-nets-deal.html | SPORTS BRIEFING: TV SPORTS; Albert Close to Nets Deal | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-cox-lawanda-fenlason.html | Paid Notice: Deaths COX, LAWANDA FENLASON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/bush-budget-would-cut-millions-from-new-york-services.html | Bush Budget Would Cut Millions From New York Services | False | By Ian Urbina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/pageoneplus/corrections-301981.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/basketball/all-star-reserves-named-and-kidd-is-not-selected.html | All-Star Reserves Named, and Kidd Is Not Selected | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/theater/reviews/an-america-of-love-lies-and-oligarchy.html | An America of Love, Lies and Oligarchy | False | By Andrea Stevens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/pageoneplus/corrections-302007.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/sweet-dry-and-both-alsatian-pinot-gris | Sweet, Dry and Both: Alsatian Pinot Gris | False | By Eric Asimov | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/a-seduction-that-took-just-one-little-nibble.html | A Seduction That Took Just One Little Nibble | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/health/sudden-emotional-stress-can-affect-heart-researchers-say.html | Sudden Emotional Stress Can Affect Heart, Researchers Say | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/pageoneplus/corrections-302023.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/music/lazar-berman-pianist-known-for-powerful-style-dies-at-74.html | Lazar Berman, Pianist Known for Powerful Style, Dies at 74 | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/news/skeptics-question-value-of-bush-budget-cuts-dollars-rise-against-euro.html | Skeptics question value of Bush budget cuts : Dollar's rise against euro may be tough to sustain | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/1-million-for-democrats-state-war-chest.html | $1 Million for Democrats' State War Chest | False | By Jim Rutenberg and Michael Slackman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/this-time-its-the-disc-jockey-who-is-shocked.html | This Time, It's the Disc Jockey Who Is Shocked | False | By Robin Finn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/football/mcnabb-said-to-be-ill-at-end-of-the-super-bowl.html | McNabb Said to Be Ill at End of the Super Bowl | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/dance/a-chinese-perspective-on-exploring-pink-floyd.html | A Chinese Perspective on Exploring Pink Floyd | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/the-ending-of-the-rockefeller-drug-penalties-is-not-an-open-door.html | The Ending of the Rockefeller Drug Penalties Is Not an Open Door | False | By Leslie Eaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/middleeast/urging-new-path-sharon-and-abbas-declare-truce.html | Urging New Path, Sharon and Abbas Declare Truce | False | By Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/a-bold-take-on-richard-iii.html | A bold take on 'Richard III' | False | By George Loomis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/courting-new-yorks-socialites.html | Courting New York's socialites | False | By Ruth La Ferla | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-rosenfeld-elizabeth.html | Paid Notice: Deaths ROSENFELD, ELIZABETH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/bush-says-he-has-listened-to-concerns-on-spending.html | Bush Says He Has Listened to Concerns on Spending | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/a-bold-take-on-richard-iii.html | A bold take on 'Richard III' | False | By George Loomis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-golombeck-mildred.html | Paid Notice: Deaths GOLOMBECK, MILDRED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/books/analyzing-sales-of-wolfes-new-book.html | Analyzing Sales of Wolfe's New Book | False | By Edward Wyatt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/hewlettpackards-chief-executive-carly-fiorina-steps-down.html | Hewlett-Packard's Chief Executive, Carly Fiorina, Steps Down | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/fashion/shows/waiting-for-marc-a-backstage-chronicle.html | Waiting for Marc: a Backstage Chronicle | False | By Guy Trebay | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/the-coming-clash-over-kirkuk.html | The Coming Clash Over Kirkuk | False | By Sandra MacKey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/reason-for-cheer-in-the-mideast.html | Reason for Cheer in the Mideast | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/the-minimalist-braise-and-brown.html | THE MINIMALIST; Braise And Brown | False | By Mark Bittman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/seeking-to-explain-lifes-complexity-300764.html | Seeking to Explain Life's Complexity | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/pageoneplus/corrections-301965.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/competition-is-forever.html | Competition Is Forever | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/travel/hiking-away-from-the-beach.html | Hiking away from the beach | False | By Nick Kaye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/eyes-wide-open-on-the-stadium.html | Eyes Wide Open on the Stadium | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/books/food-stuff-a-way-to-a-mans-heart-once-upon-a-time.html | FOOD STUFF; A Way to a Man's Heart, Once Upon a Time | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/washington/world/up-to-480-us-atomic-weapons-still-kept-in-europe-study.html | Up to 480 U.S. Atomic Weapons Still Kept in Europe, Study Says | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/pageoneplus/corrections-302015.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-dreyer-peter-isaac.html | Paid Notice: Deaths DREYER, PETER ISAAC | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/movies/arts-briefly-but-remaining-on-abc.html | Arts, Briefly; ...But Remaining on ABC | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/letters-to-the-editor-200502009213275057B.html | LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/metro-briefing-new-york-manhattan-information-sought-about-suspect.html | Metro Briefing | New York: Manhattan: Information Sought About Suspect | False | By Jennifer 8. Lee (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-rothwell-peter-falcon.html | Paid Notice: Deaths ROTHWELL, PETER FALCON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/company-news-playtex-to-cut-300-jobs-by-the-end-of-the-year.html | COMPANY NEWS; PLAYTEX TO CUT 300 JOBS BY THE END OF THE YEAR | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/news/give-up-nuclear-program-blair-urges-iranian-leaders.html | Give up nuclear program, Blair urges Iranian leaders | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/seeking-to-explain-lifes-complexity-300896.html | Seeking to Explain Life's Complexity | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/seeking-to-explain-lifes-complexity-300802.html | Seeking to Explain Life's Complexity | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/bush-to-seek-50-increase-in-military-aid-to-poland.html | Bush to Seek 50% Increase in military aid to Poland | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/some-analysts-expect-job-cuts-from-pfizer.html | Some Analysts Expect Job Cuts From Pfizer | False | By Alex Berenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/asia-leaders-see-opportunity-in-chinas-headlong-rise.html | Asia leaders see opportunity in China's headlong rise | False | By Thomas Crampton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/corrections-302031.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-lindsay-sally.html | Paid Notice: Deaths LINDSAY, SALLY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/international/europe/blair-apologizes-to-families-of-wrongly-jailed-bomb.html | Blair Apologizes to Families of Wrongly Jailed Bomb Suspects | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-schwartz-ruth.html | Paid Notice: Deaths SCHWARTZ, RUTH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/technology/googles-domain-move-sends-rivals-searching-for-answers.html | Google's domain move sends rivals searching for answers | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/us-asks-china-to-increase-pressure-on-north-korea.html | U.S. Asks China to Increase Pressure on North Korea | False | By David E. Sanger and William J. Broad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-salkov-hazzan-abraham.html | Paid Notice: Deaths SALKOV, HAZZAN ABRAHAM | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/us/abused-children-are-found-entitled-to-legal-aid.html | Abused Children Are Found Entitled to Legal Aid | False | By Sheila Dewan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/valuing-mci-in-an-industry-awash-in-questions.html | Valuing MCI in an Industry Awash in Questions | False | By Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/basketball/wnba-adds-team-in-chicago.html | W.N.B.A. Adds Team in Chicago | False | By Lena Williams | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/movies/hatred-and-love-for-somali-neighbors.html | Hatred and Love for Somali Neighbors | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-cohen-edwin.html | Paid Notice: Deaths COHEN, EDWIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/technology/profile-of-fiorina.html | Profile of Fiorina | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/food-stuff-a-seduction-that-took-just-one-little-nibble.html | FOOD STUFF; A Seduction That Took Just One Little Nibble | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/meanwhile-when-a-big-bottle-is-a-big-problem.html | MEANWHILE: When a big bottle is a big problem | False | By C.j. Moore | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/movies/a-notorious-xrated-phenomenon-revisited-and-debated.html | A Notorious X-Rated Phenomenon Revisited, and Debated | False | By Charles McGrath | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/woman-36-strangled-companions-mother-nassau-police-say.html | Woman, 36, Strangled Companion's Mother, Nassau Police Say | False | By Stacy Albin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/books/paradise-lost-in-an-ethnic-cleansing.html | Paradise Lost in an 'Ethnic Cleansing' | False | By William Grimes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/us/national-briefing-southwest-texas-district-attorney-resigns.html | National Briefing | Southwest: Texas: District Attorney Resigns | False | By Steve Barnes (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/something-to-chew-onfrenchwomen-eat-smart.html | Something to Chew On:Frenchwomen Eat Smart | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/technology-briefing-internet-earthlink-profit-soars-but-revenue.html | Technology Briefing | Internet: EarthLink Profit Soars, But Revenue Falls | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/region/metro-briefing-new-york-bronx-2-officers-cleared-of-abuse-charges.html | Metro Briefing | New York: Bronx: 2 Officers Cleared Of Abuse Charges | False | By Michael Brick (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/news/anniversary-evokes-worry-in-dresden.html | Anniversary evokes worry in Dresden | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/what-signals-should-we-send-to-the-world-299863.html | What Signals Should We Send to the World? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/media/2-disney-directors-to-withhold-board-votes-at-annual-meeting.html | 2 Disney Directors to Withhold Board Votes at Annual Meeting | False | By Laura M. Holson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/seeking-to-explain-lifes-complexity-300837.html | Seeking to Explain Life's Complexity | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/welcome-to-a-cleaner-habitat.html | Welcome to a Cleaner Habitat | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/recipe-stuffed-strawberries.html | Recipe: Stuffed Strawberries | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/europe/theft-and-mismanagement-charged-at-un-weather-agency.html | Theft and Mismanagement Charged at U.N. Weather Agency | False | By Judith Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/pageoneplus/corrections-302058.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/mom-and-pop-already-missed-beyond-words.html | Mom and Pop, Already Missed Beyond Words | False | By Peter Applebome | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/irans-nukes-letters-to-the-editor.html | Iran's nukes : LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/television/a-harrowing-look-at-a-murderous-institution.html | A Harrowing Look at a Murderous Institution | False | By Ned Martel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/middleeast/to-judge-by-media-coverage-talks-seemed-less-than-weighty.html | To Judge by Media Coverage, Talks Seemed Less Than Weighty | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/basketball/knicksheat-quiz-if-you-have-two-bad-teams-and-one-gets-better.html | Knicks-Heat Quiz: If You Have Two Bad Teams, and One Gets Better... | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/to-cash-in-on-luxury-think-of-selling-the-store.html | To Cash In on Luxury, Think of Selling the Store | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/jazz-shorter-punches-his-way-free.html | Jazz: Shorter punches his way free | False | By Mike Zwerin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/media/ameriquest-mortgage-spots-are-winners-in-super-bowl.html | Ameriquest Mortgage Spots Are Winners in Super Bowl Competition | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/technology/profit-strong-at-cisco-but-sales-disappoint.html | Profit Strong at Cisco, but Sales Disappoint | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/technology/deutsche-telekom-is-set-to-reintegrate-t-online.html | Deutsche Telekom is set to reintegrate T-Online | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/and-we-thought-it-was-just-another-dirty-movie.html | And We Thought It Was Just Another Dirty Movie | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/bronx-woman-charged-with-abuse-of-sons-5-and-7.html | Bronx Woman Charged With Abuse of Sons, 5 and 7 | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/music/testing-violinist-and-pianist-with-enescu-bartok-and-more.html | Testing Violinist and Pianist With Enescu, Bartok and More | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/a-literary-oasis-in-1940s-brooklyn.html | A literary oasis in 1940s Brooklyn | False | By Sherill Tippins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/ncaabasketball/rutgers-pulls-out-a-victory-with-no-time-left-on-the.html | Rutgers Pulls Out a Victory With No Time Left on the Clock | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/shorter-punches-his-way-free.html | Shorter punches his way free | False | By Mike Zwerin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/technology/hewlettpackards-chief-forced-out-ending-rocky-tenure.html | Hewlett-Packard's Chief Forced Out, Ending Rocky Tenure | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/seeking-to-explain-lifes-complexity-8-letters.html | Seeking to Explain Life's Complexity (8 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/technology/microsoft-enters-antivirus-space.html | Microsoft enters antivirus space | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/food-stuff-small-bites.html | FOOD STUFF; SMALL BITES | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/city-plans-to-use-real-estate-revenue-to-finance-stadium.html | City Plans to Use Real Estate Revenue to Finance Stadium | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/asia/us-cautious-as-china-offers-details-on-political-prisoners.html | U.S. Cautious as China Offers Details on Political Prisoners | False | By Christopher Buckley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/education/catholic-church-closing-22-schools-in-brooklyn-and-queens.html | Catholic Church Closing 22 Schools in Brooklyn and Queens | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/football/boston-parades-come-in-threes-like-trophies.html | Boston Parades Come in Threes, Like Trophies | False | By Katie Zezima | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/education/can-amistads-model-succeed-in-new-york.html | Can Amistad's Model Succeed in New York? | False | By Avi Salzman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-memorials-brodsky-milton.html | Paid Notice: Memorials BRODSKY, MILTON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/keeping-iowas-young-folks-at-home-after-theyve-seen-minnsota.html | Keeping Iowa's Young Folks at Home After They've Seen Minnesota | False | By Verlyn Klinkenborg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/rumsfeld-and-army-want-to-delay-decision-on-larger-force.html | Rumsfeld and Army Want to Delay Decision on Larger Force | False | By Eric Schmitt and Thom Shanker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-lowe-minnie-senter.html | Paid Notice: Deaths LOWE, MINNIE SENTER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/dance/the-smaller-the-stage-the-higher-the-drama.html | The Smaller the Stage, the Higher the Drama | False | By Jack Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/metro-briefing-new-york-manhattan-union-to-oppose-plaza-hotel-plan.html | Metro Briefing | New York: Manhattan: Union To Oppose Plaza Hotel Plan | False | By James Barron (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/asia/16-soldiers-die-fighting-guerrillas-in-philippines.html | 16 soldiers die fighting guerrillas in Philippines | False | By Carlos H. Conde | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/pageoneplus/corrections-301949.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/dance/oh-those-cavorting-teenagers-not-to-mention-chimpanzees.html | Oh, Those Cavorting Teenagers (Not to Mention Chimpanzees) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-kutner-suarez-barbara-c.html | Paid Notice: Deaths KUTNER, SUAREZ, BARBARA C. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/retirement-turns-into-a-rest-stop-as-benefits-dwindle.html | Retirement Turns Into a Rest Stop as Benefits Dwindle | False | By Eduardo Porter and Mary Williams Walsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/metro-briefing-new-york-manhattan-interim-chief-of-city-hospitals.html | Metro Briefing | New York: Manhattan: Interim Chief of City Hospitals | False | By Marc Santora (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/africa/sudan-rebuffs-un-on-trying-darfur-warcrimes-suspects-abroad.html | Sudan Rebuffs U.N. on Trying Darfur War-Crimes Suspects Abroad | False | By Warren Hoge | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-feldman-phoebe-evans.html | Paid Notice: Deaths FELDMAN, PHOEBE EVANS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/movies/cannes-prize-winners-open-foreign-film-series.html | Cannes Prize Winners Open Foreign Film Series | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/africa/ruling-dynasty-seems-to-start-leaving-many-in-togo-resentful.html | Ruling Dynasty Seems to Start, Leaving Many in Togo Resentful | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/amid-outcry-pataki-yields-on-grants-for-tuition.html | Amid Outcry, Pataki Yields on Grants for Tuition | False | By Al Baker and Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/for-a-huge-corporate-palace-division-means-success.html | For a Huge Corporate Palace, Division Means Success | False | By Elsa Brenner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/football/for-nfl-deal-is-up-its-good.html | For N.F.L., Deal Is Up, It's Good | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/letters-to-the-editor-20050209901651401441.html | LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/europe/rice-calls-on-europe-to-join-in-building-a-safer-world.html | Rice Calls on Europe to Join in Building a Safer World | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/cooperation-is-sought-from-central-bank-eu-tells.html | Cooperation is sought from central bank : EU tells Italy to open its financial sector | False | By Eric Sylvers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/dining/reviews/nonmeat-you-can-sink-your-teeth-into.html | Nonmeat You Can Sink Your Teeth Into | False | By Peter Meehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/americas/canadas-expremier-denies-role-in-quebec-fund-scandal.html | Canada's Ex-Premier Denies Role in Quebec Fund Scandal | False | By Clifford Krauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/politics/top-bush-strategist-adds-another-big-hat.html | Top Bush Strategist Adds Another Big Hat | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/city-faces-criticism-after-bronx-principals-arrest.html | City Faces Criticism After Bronx Principal's Arrest | False | By Elissa Gootman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/americas/drug-lord-ruthless-and-elusive-reaches-high-in-mexico.html | Drug Lord, Ruthless and Elusive, Reaches High in Mexico | False | By James C. McKinley Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/at-73-new-horizons-for-an-artist.html | At 73, new horizons for an artist | False | By Sonia Kolesnikov-Jessop | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/world-business-briefing-europe-russia-yukos-shareholder-files-notice.html | World Business Briefing | Europe: Russia: Yukos Shareholder Files Notice | False | By Erin E. Arvedlund (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-teicher-florence.html | Paid Notice: Deaths TEICHER, FLORENCE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/europe/conservative-parliament-votes-for-a-socialist-as-greeces.html | Conservative Parliament Votes for a Socialist as Greece's President | False | By Anthee Carassava | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/europes-constitution-the-skeptics-could-push-britain-out-of-the-eu.html | Europe's constitution : The skeptics could push Britain out of the EU | False | By Kirsty Hughes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/books/arts/arts-briefly-harry-potter-crosses-wands-with-the-us-army.html | Arts, Briefly; Harry Potter Crosses Wands With the U.S. Army | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/bp-says-earnings-jumped-in-quarter-and-for-year.html | BP Says Earnings Jumped in Quarter and for Year | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-memorials-reitman-edward.html | Paid Notice: Memorials REITMAN, EDWARD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/baseball-roundup-diamondbacks-hire-scout-fired-for-insensitive.html | BASEBALL; ROUNDUP; Diamondbacks Hire Scout Fired for Insensitive Remark | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/world-briefing-africa-zimbabwe-3-sentenced-for-spying-for-south.html | World Briefing | Africa: Zimbabwe: 3 Sentenced For Spying For South Africa | False | By Michael Wines (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/health/metro-briefing-new-york-manhattan-flaw-suspected-in-home.html | Metro Briefing | New York: Manhattan: Flaw Suspected In Home Syringes | False | By Marc Santora (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/councilman-expects-to-quit-democratic-mayoral-race.html | Councilman Expects to Quit Democratic Mayoral Race | False | By Winnie Hu | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-davis-ossie.html | Paid Notice: Deaths DAVIS, OSSIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/readersopinions/steven-erlanger.html | Steven Erlanger | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/asia/over-1000-nepalese-being-held-opposition-says.html | Over 1,000 Nepalese being held, opposition says | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/us/the-everymigrants-guide-to-crossing-the-border-illegally.html | The Everymigrant's Guide to Crossing the Border Illegally | False | By Charlie Leduff and J. Emilio Flores | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/seeking-to-explain-lifes-complexity-300900.html | Seeking to Explain Life's Complexity | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/art-at-73-new-horizons-for-an-artist.html | Art: At 73, new horizons for an artist | False | By Sonia Kolesnikov-Jessop | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/education/for-cadets-iraq-doubts-bow-to-duty.html | For Cadets, Iraq Doubts Bow to Duty | False | By Michael Winerip | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/obituaries/derick-j-daniels-76-president-of-playboy-empire-in-the-1970s-is.html | Derick J. Daniels, 76, President of Playboy Empire in the 1970s, Is Dead | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-buckley-sonja-m-md.html | Paid Notice: Deaths BUCKLEY, SONJA M., MD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/4-years-later-ferrer-still-aims-to-unify-two-new-yorks.html | 4 Years Later, Ferrer Still Aims to Unify 'Two New Yorks' | False | By Diane Cardwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/books/the-women-behind-the-myths.html | The Women Behind the Myths | False | By Caryn James | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/theater/executives-must-pay-233-million-to-broadway-investors-judge-says.html | Executives Must Pay $23.3 Million to Broadway Investors, Judge Says | False | By Jesse McKinley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-meer-george.html | Paid Notice: Deaths MEER, GEORGE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/us/timetable-may-be-first-fight-in-overhaul-of-social-security.html | Timetable May Be First Fight in Overhaul of Social Security | False | By David E. Rosenbaum and Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/ubs-posts-12-rise-in-profit-in-quarter.html | UBS Posts 12% Rise in Profit in Quarter | False | By Tom Wright | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-schenkel-arthur.html | Paid Notice: Deaths SCHENKEL, ARTHUR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/media/accounts.html | Accounts | False | By The New York Times | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/food-stuff-love-potions-aged-in-the-barrel.html | FOOD STUFF; Love Potions, Aged in the Barrel | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/goldcorp-counters-hostile-bid-from-glamis.html | Goldcorp Counters Hostile Bid From Glamis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/movies/arts-briefly-miami-cools-off.html | Arts, Briefly; 'Miami' Cools Off | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/in-state-senate-marathon-incumbent-wins.html | In State Senate Marathon, Incumbent Wins | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/middleeast/ballot-strength-leads-kurds-to-press-a-role-as-deal-makers.html | Ballot Strength Leads Kurds to Press a Role as Deal Makers | False | By Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/lesson-of-clinton-fundraiser-doublecheck-that-donor-list.html | Lesson of Clinton Fund-Raiser: Double-Check That Donor List | False | By Raymond Hernandez and Ian Urbina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/fashion/shows/marc-jacobs-turns-past-into-nevernever-land.html | Marc Jacobs Turns Past Into Never-Never Land | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-alberts-zora.html | Paid Notice: Deaths ALBERTS, ZORA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/design/when-a-factory-is-a-foundry-for-art.html | When a Factory Is a Foundry for Art | False | By Alison Leigh Cowan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/the-chef-laurent-tourondel-a-salty-cloak-for-fullflavored-fish.html | THE CHEF: LAURENT TOURONDEL; A Salty Cloak for Full-Flavored Fish | False | By Dana Bowen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/movies/an-xrated-phenomenon-revisited.html | An X-Rated Phenomenon Revisited | False | By Charles McGrath | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-deaths-shuchat-morris-red.html | Paid Notice: Deaths SHUCHAT, MORRIS (RED) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/books/the-welltempered-wok.html | The Well-Tempered Wok | False | By Julia Moskin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/opinion/important-job-impossible-position.html | Important Job, Impossible Position | False | By Richard A. Posner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/technology-briefing-telecommunications-level-3-posts-narrower-loss.html | Technology Briefing | Telecommunications: Level 3 Posts Narrower Loss | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/arts/design/art-show-forces-belgium-to-ask-hard-questions-about-its.html | Art Show Forces Belgium to Ask Hard Questions About Its Colonial Past | False | By Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/asia-leaders-accentuate-positive-on-chinas-rise.html | Asia leaders accentuate positive on China's rise | False | By Thomas Crampton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/classified/paid-notice-memorials-zywotow-samuel.html | Paid Notice: Memorials ZYWOTOW, SAMUEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/us/national-briefing-midwest-illinois-smallest-baby-goes-home.html | National Briefing | Midwest: Illinois: Smallest Baby Goes Home | False | By Gretchen Ruethling (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/othersports/earnhardt-passes-the-test-with-his-new-crew-chief.html | Earnhardt Passes the Test With His New Crew Chief | False | By Dave Caldwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/ared-state-of-mind.html | A'red state of mind | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/business/worldbusiness/loss-doubles-at-mitsubishi-for-9-months-sales-off-12.html | Loss Doubles at Mitsubishi for 9 Months; Sales Off 12% | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/books/arts/critics-notebook-the-women-behind-the-myths.html | CRITIC'S NOTEBOOK; The Women Behind the Myths | False | By Caryn James | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/sports/soccer/spanning-the-globe-keller-is-no-1-for-the-us.html | Spanning the Globe, Keller Is No. 1 for the U.S. | False | By Jere Longman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/nyregion/pagetwoplus/corrections-301957.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/style/dining/calendar.html | CALENDAR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-09 | 2005-02-09 | https://www.nytimes.com/2005/02/09/college/the-women-behind-the-myths.html | The Women Behind the Myths | False | By Caryn James | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/euronext-details-lse-bid-but-doesnt-give-a-figure.html | Euronext details LSE bid, but doesn't give a figure | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/a-sector-where-merger-can-mean-the-start-of-something-ugly.html | A Sector Where 'Merger' Can Mean the Start of Something Ugly | False | By Andrew Ross Sorkin and Barnaby Feder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/overheard-conversations-and-jungle-guides.html | Overheard Conversations and Jungle Guides | False | By Lisa Napoli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/other-views-times-of-india-berliner-zeitung-montreal-gazette.html | Other Views: Times of India, Berliner Zeitung, Montreal Gazette | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/gas-exploration-307092.html | Gas Exploration | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/at-end-of-endless-race-a-hint-of-a-rematch.html | At End of Endless Race, a Hint of a Rematch | False | By Lisa W. Foderaro and Michael Cooper | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-castelli-victor.html | Paid Notice: Deaths CASTELLI, VICTOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/pagetwoplus/corrections-309699.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/washington/world/canadian-was-abused-at-guantanamo-lawyers-say.html | Canadian Was Abused at Guantá'šÁˆmo, Lawyers Say | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/airport-express-router-moves-off-the-outlet-and-onto.html | AirPort Express Router Moves Off the Outlet and Onto the Desktop | False | By Tim Gnatek | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-europe-russia-noconfidence-vote-fails.html | World Briefing | Europe: Russia: No-Confidence Vote Fails | False | By Steven Lee Myers (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-kowalsky-arnold-a.html | Paid Notice: Deaths KOWALSKY, ARNOLD A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/you-there-at-the-computer-pay-attention.html | You There, at the Computer: Pay Attention | False | By Katie Hafner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/politics/bush-to-seek-100-million-in-military-aid-for-his-polish-ally.html | Bush to Seek $100 Million in Military Aid for His Polish Ally | False | By David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/front-page/shakeup-at-hewlett.html | SHAKE-UP AT HEWLETT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-tenga-carmine-m.html | Paid Notice: Deaths TENGA, CARMINE M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/pageoneplus/corrections-309729.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/chamber-of-commerce-asks-us-to-crack-down-on-chinese.html | Chamber of Commerce Asks U.S. to Crack Down on Chinese Copyright Violations | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-uproar-over-social-security-309141.html | The Uproar Over Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/russian-cabinet-survives-a-noconfidence-vote.html | Russian cabinet survives a no-confidence vote | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/media/a-february-to-remember-for-tv-and-marketers.html | A February to Remember for TV and Marketers | False | By Stuart Elliot | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/calling-all-democrats.html | Calling All Democrats | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/the-unassociated-press.html | The Unassociated Press | False | By Aaron Weiss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/pageoneplus/corrections-309710.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/africa/accused-terror-leader-dies-while-in-prison.html | Accused terror leader dies while in prison | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/music/a-backward-glance-by-a-provocateur-with-a-modern-sensibility.html | A Backward Glance by a Provocateur with a Modern Sensibility | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/cost-of-fallen-french-terminal-rises.html | Cost of fallen French terminal rises | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-ramseur-thomas-m.html | Paid Notice: Deaths RAMSEUR, THOMAS M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-uproar-over-social-security-309168.html | The Uproar Over Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-comins-frederic-marshall.html | Paid Notice: Deaths COMINS, FREDERIC MARSHALL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/funds-in-brief-calpers-official-fears-private-equity.html | Funds in Brief: Calpers official fears private equity 'bubble' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/travel/2-days-of-strikes-to-hurt-both-air-and-rail-travel.html | 2 days of strikes to hurt both air and rail travel | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/when-math-is-worse-than-fuzzy.html | When Math Is Worse Than Fuzzy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/hockey/new-talks-represent-last-stand-for-nhl.html | New Talks Represent Last Stand for N.H.L. | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/us-nearly-triples-tsunami-aid-pledge-to-950-million.html | U.S. Nearly Triples Tsunami Aid Pledge, to $950 Million | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/middleeast/asterisk-aside-first-national-vote-for-saudis.html | Asterisk Aside, First National Vote for Saudis | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/only-democracy-can-defeat-the-maoists.html | Only democracy can defeat the Maoists | False | By Mark Feierstein and John Moreira | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-wiland-dr-arthur.html | Paid Notice: Deaths WILAND, DR. ARTHUR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/bloombergs-stand-on-gay-marriage-309028.html | Bloomberg's Stand On Gay Marriage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/stocks-investors-pull-back-as-oil-prices-climb-higher.html | Stocks: Investors pull back as oil prices climb higher | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/middleeast/israelis-and-palestinians-cautiously-optimistic-on-road.html | Israelis and Palestinians Cautiously Optimistic on Road Ahead | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/meanwhile-why-we-dont-just-lop-off-their-heads.html | Meanwhile: Why we don't just lop off their heads | False | By Ronald P. Sokol | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/a-blast-from-the-past-courtesy-of-the-met.html | A Blast From the Past, Courtesy of the Met | False | By Elaine Louie | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/education/metro-briefing-new-york-manhattan-union-plans-charter.html | Metro Briefing | New York: Manhattan: Union Plans Charter Schools | False | By David M. Herszenhorn (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/yield-on-10year-treasury-falls-below-symbolic-4-mark.html | Yield on 10-Year Treasury Falls Below Symbolic 4% Mark | False | By Jennifer A. Kingson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-shuchat-morris-red.html | Paid Notice: Deaths SHUCHAT, MORRIS (RED) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/worldbusiness/sharp-drop-in-molsons-profit-in-last-quarter-before.html | Sharp Drop in Molson's Profit in Last Quarter Before Merger | False | By Ian Austen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/worth-her-weight-in-gold.html | Worth Her Weight in Gold | False | By Margaret Mason | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/with-a-direct-link-to-cameras-a-laser-printer-bypasses-the-pc.html | With a Direct Link to Cameras, a Laser Printer Bypasses the PC | False | By Ivan Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-uproar-over-social-security-8-letters.html | The Uproar Over Social Security (8 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/health/sudden-stress-breaks-hearts-a-report-says.html | Sudden Stress Breaks Hearts, a Report Says | False | By Denise Grady | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-kanenson-william-l-md.html | Paid Notice: Deaths KANENSON, WILLIAM L., M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/sheepshead-revisited.html | Sheepshead Revisited | False | By Joseph Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/a-bibliophile-3600-friends-and-a-system.html | A Bibliophile, 3,600 Friends and a System | False | By Carole Braden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-parks-msgr-joseph-k.html | Paid Notice: Deaths PARKS, MSGR. JOSEPH K. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/aig-hit-bonus-pool-to-pay-bulk-of-penalty.html | A.I.G. Hit Bonus Pool to Pay Bulk of Penalty | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/worldbusiness/income-up-at-dassault-systmes.html | Income up at Dassault Systâ'sÃ'®tmes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/chief-executive-shared-in-an-industrys-misfortune.html | Chief Executive Shared in an Industry's Misfortune | False | By Floyd Norris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/music/a-mix-of-cake-and-caffeine-and-the-songs-of-jule-styne.html | A Mix of Cake and Caffeine, and the Songs of Jule Styne | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/worldbusiness/40year-veteran-at-toyota-moves-into-the-top-position.html | 40-Year Veteran at Toyota Moves Into the Top Position | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/perks-or-peanuts-307149.html | Perks, or Peanuts? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/skiing-mens-race-postponed-because-of-tv-strike.html | Skiing Men's race postponed because of TV strike | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/education/diocese-to-close-22-schools-in-brooklyn-and-queens.html | Diocese to Close 22 Schools in Brooklyn and Queens | False | By Andy Newman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-rothwell-peter-falcon.html | Paid Notice: Deaths ROTHWELL, PETER FALCON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/rice-at-nato-sees-unity-on-training.html | Rice, at NATO, sees unity on training | False | By Steven R. Weisman and Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/design/central-park-makeover-reality-show-in-a-way.html | Central Park Makeover: Reality Show, in a Way | False | By Carol Vogel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/pageoneplus/corrections-309656.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/venturing-forth-in-kyoto.html | Venturing forth in Kyoto | False | By Miki Tanikawa | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/metro-briefing-new-york-queens-information-sought-on-dead-toddler.html | Metro Briefing | New York: Queens: Information Sought On Dead Toddler | False | By Robert F. Worth (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/theater/reviews/a-heroine-who-embraced-reform-and-explosives.html | A Heroine Who Embraced Reform (and Explosives) | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/foes-dig-in-as-walmart-aims-for-city.html | Foes Dig In as Wal-Mart Aims for City | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/cellphones-get-a-new-job-description-portable-scanner.html | Cellphones Get a New Job Description: Portable Scanner | False | By Heather Clancy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/in-quest-of-sales-unilever-may-simplify-its.html | In Quest of Sales, Unilever May Simplify Its Structure | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/international/middleeast/saudi-arabian-men-go-to-the-polls-in-first-national.html | Saudi Arabian Men Go to the Polls in First National Elections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-jampel-sally.html | Paid Notice: Deaths JAMPEL, SALLY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-whitney-expansion.html | The Whitney Expansion | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/pageoneplus/corrections-309702.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-africa-somalia-bbc-producer-shot-dead.html | World Briefing | Africa: Somalia: BBC Producer Shot Dead | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/thomas-knicks-still-giving-effort.html | Thomas: Knicks Still Giving Effort | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/encouraging-nuclear-proliferation.html | Encouraging Nuclear Proliferation | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/music/jimmy-smith-jazz-organist-and-pioneer-is-dead-at-76.html | Jimmy Smith, Jazz Organist and Pioneer, Is Dead at 76 | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/africa/a-woman-a-man-whatever-a-star-athlete-in-zimbabwe.html | A Woman? A Man? Whatever, a Star Athlete in Zimbabwe | False | By Michael Wines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/court-of-first-resort.html | Court of First Resort | False | By Samantha Power | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/in-computer-years-apollo-replicas-an-antique.html | In Computer Years, Apollo Replica's an Antique | False | By Cyrus Farivar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/style/home and garden/currents-paris-design-show-seating-a-chair-imitating.html | CURRENTS: PARIS DESIGN SHOW -- SEATING; A Chair Imitating a Bubble, And a Sofa Imitating an Island | False | By Mallery Roberts Lane | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/style/home and garden/currents-paris-design-show-hotels-madetomeasure.html | CURRENTS: PARIS DESIGN SHOW -- HOTELS; Made-to-Measure Accommodations | False | By Mitchell Owens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-luria-dick.html | Paid Notice: Deaths LURIA, DICK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-rainoff-george-r.html | Paid Notice: Deaths RAINOFF, GEORGE R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/us/national-briefing-midwest-illinois-youth-shot-by-stun-gun-wakes-up.html | National Briefing | Midwest: Illinois: Youth Shot By Stun Gun Wakes Up | False | By Gretchen Ruethling (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/fashion/shows/its-american-its-design-will-it-fly-in-america.html | It's American. It's Design. Will It Fly in America? | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/metro-briefing-new-york-manhattan-car-falls-on-railroad-tracks.html | Metro Briefing | New York: Manhattan: Car Falls On Railroad Tracks | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/us/baltimore-mayor-denounces-state-aides-rumors-about-affair.html | Baltimore Mayor Denounces State Aide's Rumors About Affair | False | By James Dao | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/americas/science-finds-its-true-broken-heart-may-kill.html | Science finds it's true: Broken heart may kill | False | By Denise Grady | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/bank-of-america-settles.html | Bank of America settles | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/mid18thcentury-modern-the-classicists-strike-back.html | Mid-18th-Century Modern: The Classicists Strike Back | False | By David Colman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/obituaries/stephen-r-gregg-90-dies-received-the-medal-of-honor.html | Stephen R. Gregg, 90, Dies; Received the Medal of Honor | False | By Richard Goldstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/americas/bush-to-seek-more-aid-for-poland.html | Bush to seek more aid for Poland | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/baseball/yanks-script-giambis-talk-with-media.html | Yanks Script Giambi's Talk With Media | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/four-sweet-ways-to-say-be-mine.html | Four Sweet Ways to Say 'Be Mine' | False | By Michelle Slatalla | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/music/hints-of-jazz-rub-shoulders-with-another-century.html | Hints of Jazz Rub Shoulders With Another Century | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/buyback-nets-897-firearms-in-jersey-city.html | Buyback Nets 897 Firearms in Jersey City | False | By Jason George | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/the-french-are-charmed-and-jarred-by-chere-condi.html | The French Are Charmed and Jarred by 'Chi'sÀ'être Condi' | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-memorials-gair-harry-a.html | Paid Notice: Memorials GAIR, HARRY A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/russia-firm-attracts-135-billion.html | Russia firm attracts $1.35 billion | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/test-set-on-transmission-that-could-save-fuel.html | Test Set On Transmission That Could Save Fuel | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/state-contracts-307122.html | State Contracts | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/design/a-quarterly-in-brooklyn-that-is-beyond-eclectic.html | A Quarterly in Brooklyn That Is Beyond Eclectic | False | By John Strausbaugh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/metro-briefing-new-york-manhattan-slavery-review-proposed.html | Metro Briefing | New York: Manhattan: Slavery Review Proposed | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/germany-and-france-speed-rail-freight.html | Germany and France speed rail freight | False | By Don Phillips | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/techbrief-nokia-aims-to-expand-to-networks.html | TechBrief: Nokia aims to expand to networks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/briefsmolson-and-coors-close-deal.html | Briefs:Molson and Coors close deal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/americas/americans-going-to-dogs.html | Americans going to dogs | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/design/pop-goes-the-culture-emblems-and-all.html | Pop Goes the Culture, Emblems and All | False | By Holland Cotter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/a-furniture-fair-for-all-not-just-the-comfortable.html | A Furniture Fair for All, Not Just the Comfortable | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-vote-in-ohio-307130.html | The Vote in Ohio | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/music/a-midwestern-choral-group-to-whom-the-words-matter.html | A Midwestern Choral Group to Whom the Words Matter | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-uproar-over-social-security-309109.html | The Uproar Over Social Security | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/opensource-practices-for-biotechnology.html | Open-Source Practices for Biotechnology | False | By Andrew Pollack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/soccer/johnsons-header-gets-us-off-on-right-foot.html | Johnson's Header Gets U.S. Off on Right Foot | False | By Jere Longman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-uproar-over-social-security-309079.html | The Uproar Over Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/international/europe/after-a-starcrossed-romance-prince-charles-will-get.html | After a Star-Crossed Romance, Prince Charles Will Get Married | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-pope-and-pluralism.html | The pope and pluralism | False | By John Cornwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-turi-dr-paul-george.html | Paid Notice: Deaths TURI, DR. PAUL GEORGE | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/style/home and garden/currents-paris-design-show--furniture-a-madeby.html | CURRENTS: PARIS DESIGN SHOW -- FURNITURE; A Made-by-Hand Feel, Mass-Produced | False | By Mallery Roberts Lane | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/rice-hopeful-of-getting-more-nato-help-to-train-iraqis.html | Rice Hopeful of Getting More NATO Help to Train Iraqis | False | By Steven R. Weisman and Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/health/using-evil-to-define-a-killer.html | Using 'evil' to define a killer | False | By Benedict Carey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/pageoneplus/corrections-309648.html | Corrections | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-jaffee-eva-jessor.html | Paid Notice: Deaths JAFFEE, EVA JESSOR | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-asia-kazakhstan-opposition-party-banned.html | World Briefing | Asia: Kazakhstan: Opposition Party Banned | False | By Christopher Pala (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-uproar-over-social-security-309095.html | The Uproar Over Social Security | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/us/houstons-mandatory-towing-law-leads-to-debate.html | Houston's Mandatory Towing Law Leads to Debate | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/ordering-a-child-to-rob-a-bank-is-abuse-appeals-court-rules.html | Ordering a Child to Rob a Bank Is Abuse, Appeals Court Rules | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-levine-ira.html | Paid Notice: Deaths LEVINE, IRA | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/france-touts-its-role-in-nato-and-ties-to-us.html | France touts its role in NATO and ties to U.S. | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/sec-chief-under-crosspressure-sees-some-modest-changes.html | S.E.C. Chief, Under Cross-Pressure, Sees Some Modest Changes | False | By Stephen Labaton and Jenny Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/45-million-more-is-sought-to-clean-trade-center-tower.html | $45 Million More Is Sought to Clean Trade Center Tower | False | By David W. Dunlap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-memorials-abrams-sheila-london.html | Paid Notice: Memorials ABRAMS, SHEILA LONDON | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/middleeast/trials-of-some-of-husseins-aides-to-start-within-weeks-his.html | Trials of Some of Hussein's Aides to Start Within Weeks; His Is Expected in 2006 | False | By John F. Burns | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/baseball/whos-in-first-its-martinez-10-days-early.html | Who's in First? It's Martí-â%oâ‰?nez, 10 Days Early | False | By Charlie Nobles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/toyota-reshuffles-top-managers.html | Toyota reshuffles top managers | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/us/us-audit-faults-federal-regulators-on-rail-safety.html | U.S. Audit Faults Federal Regulators on Rail Safety | False | By Walt Bogdanich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/books/the-founder-of-salon-is-passing-the-mouse.html | The Founder of Salon Is Passing the Mouse | False | By David Carr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-tobin-saul.html | Paid Notice: Deaths TOBIN, SAUL | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/blair-says-sorry-for-wrongful-ira-jailings.html | Blair Says Sorry for Wrongful I.R.A. Jailings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/know-when-to-hold-em-know-when-to-fold-em.html | Know When to Hold 'em, Know When to Fold 'em | False | By Caitlin Kelly | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/international/middleeast/abbas-fires-aides-after-militants-shell-settlements.html | Abbas Fires Aides After Militants Shell Settlements | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/barrosos-social-plan-draws-fire.html | Barroso's social plan draws fire | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/nets-have-it-together-but-fall-apart.html | Nets Have It Together, but Fall Apart | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/ncaabasketball/duke-enjoys-new-role-as-unlikely-underdog.html | Duke Enjoys New Role as Unlikely Underdog | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/us-trade-deficit-exceeds-a-record-600-billion.html | U.S. Trade Deficit Exceeds a Record $600 Billion | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/politics/estimate-revives-fight-on-medicare-costs.html | Estimate Revives Fight on Medicare Costs | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/politics/senator-drops-plan-to-seek-second-term.html | Senator Drops Plan to Seek Second Term | False | By Carl Hulse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/microsoft-still-dominates-with-windows-us-admits.html | Microsoft still dominates with Windows, U.S. admits | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/horse-racing/best-3-year-old-in-derby-preps-could-be-at-aqueduct.html | HORSE RACING; Best 3-Year-Old in Derby Preps Could Be at Aqueduct | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/africa/rebel-gunmen-kill-a-journalist-and-a-senior-official-in-iraq.html | Rebel gunmen kill a journalist and a senior official in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/national/civil-rights-lawyer-is-convicted-of-aiding-terrorists.html | Civil Rights Lawyer Is Convicted of Aiding Terrorists | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-rogers-sydney-h.html | Paid Notice: Deaths ROGERS, SYDNEY H. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/nonblooming-hearts.html | Nonblooming Hearts | False | By Leslie Land | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/technology-briefing-telecommunications-att-changes-name-of-net.html | Technology Briefing | Telecommunications: AT&T Changes Name Of Net Phone Service | False | By Cnet | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/dance/victor-castelli-52-a-soloist-with-the-new-york-city-ballet-dies.html | Victor Castelli, 52, a Soloist With the New York City Ballet, Dies | False | By Jack Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/letters-debating-zionism.html | Letters: Debating Zionism | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-europe-russia-21-miners-killed-in-blast.html | World Briefing | Europe: Russia: 21 Miners Killed In Blast | False | By Sophia Kishkovsky (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-uproar-over-social-security-309044.html | The Uproar Over Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/effort-to-extend-workweek-advances-in-france.html | Effort to Extend Workweek Advances in France | False | By Craig S. Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/body-of-a-missing-chemist-is-found-in-a-water-tank.html | Body of a Missing Chemist Is Found in a Water Tank | False | By Tina Kelley and Michelle O'Donnell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/recorder-lets-you-talk-for-hours-and-carries-its-own.html | Recorder Lets You Talk for Hours and Carries Its Own Talk-Or Plug | False | By Ivan Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/us/uranium-enrichment-plant-is-proposed-for-new-mexico.html | Uranium Enrichment Plant Is Proposed for New Mexico | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/lakers-learn-mystique-isnt-what-it-used-to-be.html | Lakers Learn Mystique Isn't What It Used to Be | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/obituaries/george-dudley-90-architect-helped-build-suny-campuses-is-dead.html | George Dudley, 90, Architect; Helped Build SUNY Campuses, Is Dead | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/international/europe/nato-members-pledge-support-for-iraq-training-mission.html | NATO Members Pledge Support for Iraq Training Mission | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-harflee-john.html | Paid Notice: Deaths HARFLEE, JOHN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/pageoneplus/corrections-309630.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-wiesenfeld-bluma.html | Paid Notice: Deaths WIESENFELD, BLUMA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/international/middleeast/suicide-bomber-kills-4-in-a-main-baghdad-square.html | Suicide Bomber Kills 4 in a Main Baghdad Square | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/ncaabasketball/rutgers-wins-and-preps-for-connecticut.html | Rutgers Wins and Preps for Connecticut | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/books/an-english-talmud-for-daily-readers-and-debaters.html | An English Talmud for Daily Readers and Debaters | False | By Joseph Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/arts-briefly-televising-torture.html | Arts, Briefly; Televising Torture | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/books/a-tale-of-treachery-in-the-magic-kingdom.html | A Tale of Treachery in the Magic Kingdom | False | By Janet Maslin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-asia-china-premier-visits-aids-patients.html | World Briefing | Asia: China: Premier Visits Aids Patients | False | By Chris Buckley (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-boxer-robert-md.html | Paid Notice: Deaths BOXER, ROBERT, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/us/too-late-for-katie-town-tackles-a-drugs-scourge.html | Too Late for Katie, Town Tackles a Drug's Scourge | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/bruno-urges-going-slower-on-decision-for-stadium.html | Bruno Urges Going Slower on Decision for Stadium | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/plug-an-instrument-into-an-ipod-and-play-along-with-the.html | Plug an Instrument Into an iPod and Play Along With the Band | False | By Marc Weingarten | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/whether-theyre-coming-or-going-deal-makers-are-well-paid.html | Whether They're Coming or Going, Deal Makers Are Well Paid | False | By Ken Belson and Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/arts-briefly-on-trial-as-michael-jackson.html | Arts, Briefly; On Trial as Michael Jackson | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/revisions-passed-on-the-french-work-law.html | Revisions passed on the French work law | False | By Craig S. Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/prosecutors-at-ebberss-trial-turn-to-their-tape-players.html | Prosecutors at Ebbers's Trial Turn to Their Tape Players | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-memorials-siegel-harvey-e.html | Paid Notice: Memorials SIEGEL, HARVEY E. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/us/government-lawsuit-accuses-contractor-of-profiting-from-inflated-cost.html | Government Lawsuit Accuses Contractor of Profiting From Inflated Cost Estimates | False | By Erik Eckholm | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-dichter-estelle.html | Paid Notice: Deaths DICHTER, ESTELLE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/design/artists-erotic-oeuvre-is-rescued-from-the-trash.html | Artist's Erotic Oeuvre Is Rescued From the Trash | False | By Colin Moynihan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/us/front-page/911-report-cites-many-warnings-about-hijackings.html | 9/11 REPORT CITES MANY WARNINGS ABOUT HIJACKINGS | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/ever-more-security-risks-for-pc-users-and-drivers.html | Ever more security risks for PC users (and drivers) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/politics/bush-holds-event-to-back-curbs-on-classaction-lawsuits.html | Bush Holds Event to Back Curbs on Class-Action Lawsuits | False | By Elisabeth Bumiller and Stephen Labaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/judges-data-the-objections-are-overruled.html | Judges' Data? The Objections Are Overruled | False | By Joyce Purnick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/connecticut-governors-budget-focuses-on-easing-transportation-woes.html | Connecticut Governor's Budget Focuses on Easing Transportation Woes | False | By William Yardley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/middleeast/shiite-offers-secular-vision-of-iraq-future.html | Shiite Offers Secular Vision of Iraq Future | False | By Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/health/clues-to-autism-mysteries.html | Clues to autism's mysteries | False | By Sandra Blakeslee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-americas-canada-us-to-open-border-to-young-cattle.html | World Briefing | Americas: Canada: U.S. To Open Border To Young Cattle | False | By Colin Campbell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/insert-sound-effects-arrr-into-phone-conversations-waah.html | Insert Sound Effects (Arrr!) Into Phone Conversations (Waah!) | False | By Mark Walsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/two-issues-face-social-security-and-applying-one-answer-to-both-is.html | Two Issues Face Social Security, and Applying One Answer to Both Is Risky | False | By Hal R. Varian | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/africa/israel-eases-restrictions-on-travel.html | Israel eases restrictions on travel | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/save-on-the-bouquet-splurge-on-the-kisses.html | Save on the Bouquet, Splurge on the Kisses | False | By Ken Druse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/health/steroid-shots-help-carpal-tunnel.html | Steroid shots help carpal tunnel | False | By John O'Neil | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-memorials-rosenberg-ruth.html | Paid Notice: Memorials ROSENBERG, RUTH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/walmart-to-close-store-in-canada-with-a-union.html | Wal-Mart to Close Store in Canada With a Union | False | By Ian Austen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/an-easier-way-to-watch-dvds-on-the-computer.html | An Easier Way to Watch DVDs on the Computer | False | By Michel Marriott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-josephson-dr-george-f.html | Paid Notice: Deaths JOSEPHSON, DR. GEORGE F. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-miller-harold.html | Paid Notice: Deaths MILLER, HAROLD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-europe-france-marie-antoinettes-oak-is-felled.html | World Briefing | Europe: France: Marie Antoinette's Oak Is Felled | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/metro-briefing-new-jersey-newark-teenager-fatally-stabs-another.html | Metro Briefing | New Jersey: Newark: Teenager Fatally Stabs Another | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-ross-rose.html | Paid Notice: Deaths ROSS, ROSE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/calendar.html | Calendar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-karl-janet-m-nee-janet-maybelle-klein.html | Paid Notice: Deaths KARL, JANET M., (NEE JANET MAYBELLE KLEIN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/pageoneplus/corrections-309664.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/saving-energy-at-pc-its-as-simple-as-sleep.html | Saving Energy at PC: It's as Simple as Sleep | False | By Ian Austen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/googles-chef-speaks-but-not-its-finance-officer.html | Google's Chef Speaks, but Not Its Finance Officer | False | By Saul Hansell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/othersports/out-of-bounds-and-up-near-heaven-in-canada.html | Out of Bounds and Up Near Heaven in Canada | False | By Barbara Lloyd | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/home-video-made-to-watch-on-hdtv.html | Home Video Made to Watch on HDTV | False | By David Pogue | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/euronext-offers-merger-plan-but-no-price.html | Euronext Offers Merger Plan but No Price | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/health/health-officials-fear-new-spread-of-polio.html | Health Officials Fear New Spread of Polio | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/luckily-no-one-asked-if-shed-read-a-good-book.html | Luckily, No One Asked if She'd Read a Good Book | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/world-of-warcraft-keeps-growing-even-as-players-test.html | World of Warcraft Keeps Growing, Even as Players Test Its Limits | False | By Seth Schiesel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/international/europe/pope-waves-goodbye-to-hospital-but-questions-remain.html | Pope Waves Goodbye to Hospital, but Questions Remain | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/pageoneplus/corrections-309672.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/color-pumps-up-the-traditional-at-trade-fair.html | Color Pumps Up the Traditional at Trade Fair | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-americas-colombia-rebels-kill-24-soldiers.html | World Briefing | Americas: Colombia: Rebels Kill 24 Soldiers | False | By Juan Forero (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-hudson-joan-reed.html | Paid Notice: Deaths HUDSON, JOAN REED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/billions-wagered-on-gazproms-future.html | Billions wagered on Gazprom's future | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/queens-republican-leaders-indicate-theyll-back-ognibene-over.html | Queens Republican Leaders Indicate They'll Back Ognibene Over Bloomberg | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-cox-lawanda-fenlason.html | Paid Notice: Deaths COX, LAWANDA FENLASON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/democrats-go-beyond-border-in-mayors-race.html | Democrats Go Beyond Border in Mayor's Race | False | By Winnie Hu | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/hospital-arraignments-for-2-in-jewelry-store-robberies.html | Hospital Arraignments for 2 in Jewelry Store Robberies | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/fiorinas-confrontational-tenure-at-hewlett-comes-to-a-close.html | Fiorina's Confrontational Tenure at Hewlett Comes to a Close | False | By John Markoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/knicks-provide-the-kindling-as-the-heat-builds.html | Knicks Provide the Kindling as the Heat Builds | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/city-and-times-argue-in-court-over-firefighters-911-accounts.html | City and Times Argue in Court Over Firefighters' 9/11 Accounts | False | By Michael Cooper | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/officials-studying-delay-in-a-childabuse-inquiry.html | Officials Studying Delay in a Child-Abuse Inquiry | False | By Jennifer 8. Lee and Leslie Kaufman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/ethics-official-urges-albany-to-end-shield-of-retirement.html | Ethics Official Urges Albany to End Shield of Retirement | False | By Michael Slackman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/media/eisner-said-to-be-open-to-staying-at-disney.html | Eisner Said to Be Open to Staying at Disney | False | By Laura M. Holson and Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/rescuing-old-outdated-media.html | Rescuing Old, Outdated Media | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/us/national-briefing-south-georgia-officer-admits-to-role-in-gang-beating.html | National Briefing | South: Georgia: Officer Admits To Role In Gang Beating | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/technology-briefing-services-monster-offers-volunteer-job-search.html | Technology Briefing | Services: Monster Offers Volunteer Job Search | False | By Cnet | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/us/massachusetts-governor-opposes-stem-cell-work.html | Massachusetts Governor Opposes Stem Cell Work | False | By Pam Belluck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/pnc-reaches-revised-deal-to-buy-riggs-bank.html | PNC Reaches Revised Deal to Buy Riggs Bank | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-memorials-colenda-frank-g-md.html | Paid Notice: Memorials COLENDA, FRANK G., M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-uproar-over-social-security-309125.html | The Uproar Over Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/lightweight-projector-brings-you-a-home-theater-that.html | Lightweight Projector Brings You a Home Theater That Can Travel | False | By Roy Furchgott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/style/home and garden/currents-paris-design-show-crystal-the-old-is-new-and.html | CURRENTS: PARIS DESIGN SHOW -- CRYSTAL; The Old Is New, and the New Old: Reproducing and Reinterpreting | False | By Mallery Roberts Lane | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/asia/so-many-paths-which-shaolin-is-real-the-reply-yes.html | So Many Paths. Which Shaolin Is Real? The Reply: Yes. | False | By Howard W. French | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-lohman-sidney.html | Paid Notice: Deaths LOHMAN, SIDNEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/us/national-briefing-new-england-vermont-teddy-bear-executive-resigns-from.html | National Briefing | New England: Vermont: Teddy Bear Executive Resigns From Hospital Board | False | By Katie Zezima (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/international/asia/north-korea-says-it-has-nuclear-weapons-and-rejects-talks.html | North Korea Says It Has Nuclear Weapons and Rejects Talks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/still-working-for-the-cable-guy-but-probably-not-for-too.html | Still Working for the Cable Guy, but Probably Not for Too Long | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/circuits/mac-meets-pc-and-both-learn-to-share.html | Mac Meets PC and Both Learn to Share | False | By Larry Magid | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/unilever-plans-major-reorganization.html | Unilever plans major reorganization | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-europe-italy-pope-misses-ash-wednesday.html | World Briefing | Europe: Italy: Pope Misses Ash Wednesday | False | By Jason Horowitz (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/pageoneplus/corrections-309680.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/hewlettpackard-chief-ousted.html | Hewlett-Packard chief ousted | False | By Gary Rivlin and Mark Glassman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/a-star-fizzles.html | A star fizzles | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/bridge/the-best-contract-can-depend-on-how-the-score-is-kept.html | Bridge; The Best Contract Can Depend On How the Score Is Kept | False | By Alan Truscott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/charges-expected-in-fleet-case.html | Charges expected in Fleet case | False | By Andrew Caffrey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/new-jersey-in-talks-with-giants-and-jets.html | New Jersey in Talks With Giants and Jets | False | By Ronald Smothers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-fishman-sidney.html | Paid Notice: Deaths FISHMAN, SIDNEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-gordon-muriel-mike.html | Paid Notice: Deaths GORDON, MURIEL ("MIKE") | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/theater/arts/arts-briefly-the-game-climbs-back.html | Arts, Briefly; The Game Climbs Back | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/hewletts-board-forces-chief-out-after-rocky-stay.html | Hewlett's Board Forces Chief Out After Rocky Stay | False | By Gary Rivlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/eta-bombing-wounds-40-in-madrid.html | ETA bombing wounds 40 in Madrid | False | By Renwick McLean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/style/home and garden/currents-paris-design-show-lighting-let-there-be-eggs.html | CURRENTS: PARIS DESIGN SHOW -- LIGHTING; Let There Be Eggs | False | By Mallery Roberts Lane | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/design/a-trail-leads-to-a-tangent-of-a-tangent-of-a-tangent.html | A Trail Leads to a Tangent of a Tangent, of a Tangent | False | By Sarah Boxer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/garden/sticker-shock-in-the-showroom-this-time-for-goods-without-wheels.html | Sticker Shock in the Showroom, This Time for Goods Without Wheels | False | By Ernest Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/americas/an-american-accent-as-professional-liability.html | An American accent as professional liability | False | Thomas Fuller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/africa/top-saddam-aides-face-trials-in-spring.html | Top Saddam aides face trials in spring | False | By John F. Burns | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/lawyers-groups-file-brief-supporting-quattrone-appeal.html | Lawyers' Groups File Brief Supporting Quattrone Appeal | False | By Andrew Ross Sorkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-weisman-stanley.html | Paid Notice: Deaths WEISMAN, STANLEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-crabtree-robert-edward-sr.html | Paid Notice: Deaths CRABTREE, ROBERT EDWARD, SR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-hofflin-harold-m.html | Paid Notice: Deaths HOFFLIN, HAROLD M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/middleeast/recount-of-disputed-votes-to-delay-results.html | Recount of Disputed Votes to Delay Results | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/americas/dozens-of-warnings-preceded-911.html | Dozens of warnings preceded 9/11 | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/politics/house-inquiry-into-un-aid-for-the-iraqis-is-extended.html | House Inquiry Into U.N. Aid for the Iraqis Is Extended | False | By Judith Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/condis-french-twist.html | Condi's French Twist | False | By Maureen Dowd | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/politics/senate-passes-overhaul-of-rules-for-class-action-lawsuits.html | Senate Passes Overhaul of Rules for Class-Action Lawsuits | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-mills.html | Paid Notice: Deaths MILLS, BERNARD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-golombeck-mildred.html | Paid Notice: Deaths GOLOMBECK, MILDRED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/world-briefing-asia-pakistan-qaeda-debt-paid.html | World Briefing | Asia: Pakistan: Qaeda Debt Paid | False | By Mohammed Khan (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/washington/world/world-briefing-middle-east-kuwait-suspected-qaeda-militant.html | World Briefing | Middle East: Kuwait: Suspected Qaeda Militant Dies In Custody | False | By Hassan M. Fattah (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/critics-notebook-its-february-pucker-up-tv-actresses.html | CRITICS NOTEBOOK; It's February. Pucker Up, TV Actresses. | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/science/2004-was-fourth-warmest-year-ever-recorded.html | 2004 Was Fourth-Warmest Year Ever Recorded | False | By Andrew C. Revkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/madrid-car-bomb-wounds-40-eta-is-blamed.html | Madrid Car Bomb Wounds 40; ETA Is Blamed | False | By Renwick McLean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/international/asia/north-koreas-statement-puts-china-in-a-quandary.html | North Korea's Statement Puts China-in-a-Quandary | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/business/worldbusiness/currencies-fed-banker-comments-push-the-dollar-lower.html | Currencies: Fed banker comments push the dollar lower | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/yushchenko-vs-putin.html | Yushchenko vs. Putin | False | By Anders Aslund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/lincolns-birthday.html | Lincoln's Birthday | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/basketball/jordan-wants-to-be-like-no-other-nba-owner.html | Jordan Wants to Be Like No Other N.B.A. Owner | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/still-at-sea-over-the-oceans.html | Still at sea over the oceans | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/technology/poguesposts/humans-and-customer-service.html | Humans and Customer Service | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/bloombergs-stand-on-gay-marriage-309036.html | Bloomberg's Stand On Gay Marriage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/a-new-watchdog-guards-the-vault-in-trenton.html | A New Watchdog Guards the Vault in Trenton | False | By Chris Hedges | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/arts-briefly-idol-and-football-help-fox.html | Arts, Briefly; 'Idol' and Football Help Fox | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/health/new-view-of-the-braindamaged.html | New view of the brain-damaged | False | By Benedict Carey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/arts/rescuing-women-from-the-myths.html | Rescuing women from the myths | False | By Caryn James | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/world/europe/blair-regrets-jailings-for-bombings.html | Blair regrets jailings for bombings | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/opinion/the-uproar-over-social-security-309052.html | The Uproar Over Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-abramson-harry.html | Paid Notice: Deaths ABRAMSON, HARRY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-haberland-wayne-k.html | Paid Notice: Deaths HABERLAND, WAYNE K. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/nyregion/airports-treat-asylum-cases-differently.html | Airports Treat Asylum Cases Differently | False | By Nina Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-alberts-zora.html | Paid Notice: Deaths ALBERTS, ZORA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-meiselas-leonard-e-md.html | Paid Notice: Deaths MEISELAS, LEONARD E., M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/classified/paid-notice-deaths-strickon.html | Paid Notice: Deaths STRICKON, ZELDA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-10 | 2005-02-10 | https://www.nytimes.com/2005/02/10/sports/nba-sun-rises-to-eclipse-the-kings.html | NBA: Sun rises to eclipse the kings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/design/sarah-anne-johnson-charles-martin-t-j-wilcox.html | Sarah Anne Johnson; Charles Martin; T. J. Wilcox | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/international/middleeast/rumsfeld-visits-iraq-to-assess-its-military-and.html | Rumsfeld Visits Iraq to Assess Its Military and Police Forces | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/daimlerchrysler-profit-sinks-on-mercedes-weakness.html | DaimlerChrysler Profit Sinks on Mercedes Weakness | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/us-rejects-north-koreas-demand-for-direct-talks.html | U.S. Rejects North Korea's Demand for Direct Talks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/asia/north-korea-says-it-has-atom-arms.html | North Korea says it has atom arms | False | By James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/us-deficit-on-trade-hit-record-high-in-04.html | U.S. deficit on trade hit record high in '04 | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/us/national-briefing-washington-democrats-call-for-republicans-ouster.html | National Briefing \| Washington: Democrats Call For Republicans' Ouster | False | By John Files (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/reorganizing-at-sara-lee-includes-a-new-chief.html | Reorganizing at Sara Lee Includes a New Chief | False | By Melanie Warner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/pagoneplus/corrections-317772.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/other-views-phillippine-daily-inquirer-the-age-daily-telegraph.html | Other Views: Phillippine Daily Inquirer, The Age, Daily Telegraph | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/if-theres-a-place-for-sharia-its-not-ontario.html | If there's a place for Sharia, it's not Ontario | False | By Sally Armstrong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-ombres-rosemarie.html | Paid Notice: Deaths OMBRES, ROSEMARIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/metro-briefing-new-york-plea-of-not-guilty-in-nantucket-killing.html | Metro Briefing \| New York: Plea Of Not Guilty In Nantucket Killing | False | By Sasha Cavender (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-pearce-agnes-musser.html | Paid Notice: Deaths PEARCE, AGNES MUSSER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-shuchat-morris-red.html | Paid Notice: Deaths SHUCHAT, MORRIS (RED) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/othersports/at-40-hopkins-has-no-plans-to-act-his-age-in-the-ring.html | At 40, Hopkins Has No Plans to Act His Age in the Ring | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-gerstel-carl.html | Paid Notice: Deaths GERSTEL, CARL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/democrats-getting-lessons-in-speaking-their-values.html | Democrats Getting Lessons in Speaking Their Values | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/a-ballerina-born-and-molded-to-balanchines-art.html | A Ballerina Born, and Molded, to Balanchine's Art | False | By Anna Kisselgoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/media/cablevision-chairman-starting-a-venture.html | Cablevision Chairman Starting a Venture | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/bushs-classwar-budget.html | Bush's Class-War Budget | False | By Paul Krugman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/the-unheeded-warnings-of-911-316792.html | The Unheeded Warnings of 9/11 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/asia/pyongyang-statement-prompts-call-for-talks.html | Pyongyang statement prompts call for talks | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/red-star-over-russian-airwaves-military-tv-network.html | Red Star Over Russian Airwaves: Military TV Network | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/huffing-up-waihee-ridge-on-the-north-coast-of-maui.html | Huffing Up Waihee Ridge on the North Coast of Maui | False | By Bonnie Tsui | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/theater/newsandfeatures/arthur-miller-moral-voice-of-american-stage-dies-at.html | Arthur Miller, Moral Voice of American Stage, Dies at 89 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/arts-briefly-nefertiti-on-the-move.html | Arts, Briefly; Nefertiti on the Move | False | By Kirsten Grieshaber | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-shimony-david.html | Paid Notice: Deaths SHIMONY, DAVID | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/spare-times.html | Spare Times | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/the-listings-cool-japan-otaku-strikes.html | The Listings; 'COOL JAPAN: OTAKU STRIKES!' | False | By Margo Jefferson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/the-era-of-the-mega-jet.html | The era of the mega jet | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/turning-the-music-of-the-south-and-the-shtetl-into-bluesy.html | Turning the Music of the South and the Shtetl Into Bluesy Sophistication | False | By Adam Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/ms-fiorinas-fatal-operating-error.html | Ms. Fiorina's Fatal Operating Error | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/music/a-tycoon-gambles-on-greed-then-love.html | A Tycoon Gambles on Greed, Then Love | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/the-unheeded-warnings-of-911-316784.html | The Unheeded Warnings of 9/11 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/reaction-is-divided-on-roll-plan-for-trains.html | Reaction Is Divided on Roll Plan for Trains | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/mayor-hails-central-park-gates-as-art-and-tourist-lure.html | Mayor Hails Central Park 'Gates' as Art and Tourist Lure | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/art-in-review-rugs-from-afghanistan.html | Art in Review; 'Rugs From Afghanistan' | False | By Holland Cotter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/media/harpercollins-to-print-smithsonian-books.html | HarperCollins to Print Smithsonian Books | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/media/cnn-news-chief-quits-following-controversial-remarks.html | CNN News Chief Quits Following Controversial Remarks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/metro-briefing-new-york-brooklyn-exofficial-accused-of-fraud.html | Metro Briefing | New York: Brooklyn: Ex-Official Accused Of Fraud | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-levinson-samuel.html | Paid Notice: Deaths LEVINSON, SAMUEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-rivkin-anne.html | Paid Notice: Deaths RIVKIN, ANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/theater/reviews/see-the-idea-hear-the-idea-steal-the-idea-sing-about-it.html | See the Idea. Hear the Idea. Steal the Idea. Sing About It! | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/design/wonderment-and-wackiness-with-gravitas.html | Wonderment and Wackiness, With Gravitas | False | By Michael Kimmelman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/my-brush-with-shanghais-thin-blue-line.html | My brush with Shanghai's thin blue line | False | David Fullbrook | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/shes-got-a-trinket-to-ride.html | She's Got a Trinket to Ride | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/dining/poetessa.html | Poetessa | False | By Frank Bruni | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/fashion/shows/docility-by-design-hobbled-and-corseted.html | Docility by Design, Hobbled and Corseted | False | By Guy Trebay | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/a-new-approach-to-factory-art.html | A new approach to factory art | False | By Alison Leigh Cowan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/pageoneplus/corrections-317756.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/pageoneplus/corrections-317748.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-finch-pauline-hoefer-swayze.html | Paid Notice: Deaths FINCH, PAULINE HOEFER SWAYZE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/in-minneapolis.html | In Minneapolis | False | By Neal Karlen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/people-lucian-freud-roger-daltrey-jimi-hendrix.html | People: Lucian Freud, Roger Daltrey, Jimi Hendrix | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/lawyer-is-guilty-of-aiding-terror.html | Lawyer Is Guilty of Aiding Terror | False | By Julia Preston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/ncaabasketball/st-johns-opening-its-doors-to-future.html | St. John's Opening Its Doors to Future | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/world-briefing-africa-kenya-anger-at-ministers-rape-remark.html | World Briefing | Africa: Kenya: Anger At Minister's Rape Remark | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/daimler-profit-skids-on-mercedes-woes.html | Daimler profit skids on Mercedes woes | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/basketball/nets-owner-starts-over.html | Nets' Owner Starts Over | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/attacking-the-three-peaks.html | Attacking the Three Peaks | False | By Lauren Cabell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/worldbusiness/indian-outsourcing-business-hits-a-bumpy-road.html | Indian outsourcing business hits a bumpy road | False | By Saritha Rai | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/a-rebel-with-modern-ideas-takes-a-backward-glance.html | A Rebel With Modern Ideas Takes a Backward Glance | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/mta-vent-is-opposed-by-church.html | M.T.A. Vent Is Opposed by Church | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/sumitomo-and-daiwa-weigh-link.html | Sumitomo and Daiwa weigh link | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/crosswords/the-28th-annual-american-crossword-puzzle-tournament.html | The 28th Annual American Crossword Puzzle Tournament | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing | Asia: Japan: Machinery Orders Fall | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/company-news-goldcorp-shareholders-back-bid-for-wheaton-river.html | COMPANY NEWS; GOLDCORP SHAREHOLDERS BACK BID FOR WHEATON RIVER | False | By Ian Austen (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/education/middle-school-can-change-requirements-regents-rule.html | Middle School Can Change Requirements, Regents Rule | False | By Elissa Gootman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/pnc-to-join-with-riggs.html | PNC to join with Riggs | False | By Timothy L. O'Brien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/new-execution-date-set-for-serial-killer-who-says-he-wants-to-die.html | New Execution Date Set For Serial Killer Who Says He Wants to Die | False | By Stacey Stowe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/baseball/canseco-talks-steroids-in-60-minutes-interview.html | Canseco Talks Steroids in '60 Minutes' Interview | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/sarah-anne-johnson-charles-martin-t-j-wilcox.html | Sarah Anne Johnson; Charles Martin; T. J. Wilcox | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/from-a-woman-in-front-of-the-curtain-to-one-preferring-to-work.html | From a Woman in Front of the Curtain to One Preferring to Work Behind It | False | By Eric Dash | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-family-cursed-by-a-mother-headed-for-sainthood.html | A Family Cursed by a Mother Headed for Sainthood | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-tanzer-jack.html | Paid Notice: Deaths TANZER, JACK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/microsoft-and-pfizer-suing-2-web-sites-that-sell-pills.html | Microsoft and Pfizer Suing 2 Web Sites That Sell Pills | False | By Saul Hansell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/television/holding-fast-to-dreams-in-a-destitute-world.html | Holding Fast to Dreams in a Destitute World | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/antiterror-test-to-follow-winds-and-determine-airborne-paths.html | Antiterror Test to Follow Winds and Determine Airborne Paths | False | By Ian Urbina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/ncaabasketball/no-longer-expected-to-lose-at-fordham.html | No Longer Expected to Lose at Fordham | False | By Dave Caldwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/americas/fbis-bid-to-recruit-foreign-spies-heightens-turf-feud-with.html | FBI's bid to recruit foreign spies heightens turf feud with CIA | False | By Douglas Jehl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/americas/canadian-premier-testifies-in-inquiry-into-quebec-payoff.html | Canadian Premier Testifies in Inquiry Into Quebec Payoff Scandal | False | By Clifford Krauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/white-house-budget-projections-suggest-pain-much-of-it-political.html | White House Budget Projections Suggest Pain, Much of It Political | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/unilever-streamlines-structure.html | Unilever streamlines structure | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/senate-approves-measure-to-curb-big-class-actions.html | Senate Approves Measure to Curb Big Class Actions | False | By Stephen Labaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/critics-notebook-these-old-houses-a-tv-genre-is-built.html | CRITIC'S NOTEBOOK; These Old Houses: A TV Genre Is Built | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/dell-revenue-sets-record-but-tax-charge-hits-profit.html | Dell Revenue Sets Record, but Tax Charge Hits Profit | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/as-deficits-soar-why-cut-taxes.html | As deficits soar, why cut taxes? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/dance/a-ballerina-born-and-molded-to-balanchines-art.html | A Ballerina Born, and Molded, to Balanchine's Art | False | By Anna Kisselgoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/tech-brief-siemens-clinches-deal.html | Tech Brief: Siemens clinches deal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/realestate/houses-in-high-places-getting-there-is-half-the-fun.html | Houses in High Places: Getting There Is Half the Fun | False | As told to Amy Gunderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/social-security-plan-hinges-on-the-peg.html | Social Security Plan Hinges on the Peg | False | By Mary Williams Walsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/africa/darfurs-babies-of-rape-are-on-trial-from-birth.html | Darfur's Babies of Rape Are on Trial From Birth | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/lincolns-birthday.html | Lincoln's Birthday | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/critics-want-full-report-of-911-panel.html | Critics Want Full Report of 9/11 Panel | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/stem-cell-politics-in-massachusetts.html | Stem Cell Politics in Massachusetts | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/obituaries/mary-kim-joh-101-who-wrote-a-korean-anthem-is-dead.html | Mary Kim Joh, 101, Who Wrote a Korean Anthem, Is Dead | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/the-legal-systems-quiet-revolution.html | The legal system's quiet revolution | False | By Karen I. Tse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/hiking-hawaiis-lesstraveled-trails.html | Hiking Hawaii's Less-Traveled Trails | False | By Lauren Cabell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/theater/arthur-miller-legendary-american-playwright-is-dead.html | Arthur Miller, Legendary American Playwright, Is Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/pageoneplus/corrections-317764.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/nypd-news.html | NYPD News | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-singer-shirley-silberman.html | Paid Notice: Deaths SINGER, SHIRLEY SILBERMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/americas/letter-from-syria-eu-and-us-compete-for-economic-clients.html | Letter from Syria: EU and U.S. compete for economic clients | False | By Daniel Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/navigating-the-gates.html | Navigating 'The Gates' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/world-briefing-middle-east-iran-revolution-celebrated-with.html | World Briefing | Middle East: Iran: Revolution Celebrated With Threats | False | By Nazila Fathi (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/world-briefing-europe-northern-ireland-watchdog-says-sinn-fein-backed.html | World Briefing | Europe: Northern Ireland: Watchdog Says Sinn Fein Backed Bank Heist | False | By Lizette Alvarez (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/senator-wants-fbi-memo-on-detainees.html | Senator Wants F.B.I. Memo on Detainees | False | By David Johnston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/county-adds-its-support-to-pataki-casino-plan.html | County Adds Its Support to Pataki Casino Plan | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/baseball/contract-omission-says-it-all.html | Contract Omission Says It All | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/africa/us-and-nato-to-bolster-training-for-iraqis.html | U.S. and NATO to bolster training for Iraqis | False | By Eric Schmitt and Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/following-christos-thread-in-central-park.html | Following Christo's Thread In Central Park | False | By Ty Ahmad-Taylor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/after-one-long-affair-new-challenges-await.html | After one long affair, new challenges await | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/a-compendium-of-influences.html | A compendium of influences | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-gorenstein-samuel.html | Paid Notice: Deaths GORENSTEIN, SAMUEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/charles-calls-end-to-the-affair-hell-happily-wed-his-camilla.html | Charles Calls End to the Affair: He'll Happily Wed His Camilla | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/art-in-review-tj-wilcox.html | Art in Review; T.J. Wilcox | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/staten-islands-boom-315940.html | Staten Island's Boom | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/financial-units-in-japan-deny-merger-plans.html | Financial Units in Japan Deny Merger Plans | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/nato-and-us-plan-aid-to-strengthen-iraqi-force.html | NATO and U.S. Plan Aid to Strengthen Iraqi Force | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/television/john-patterson-director-on-sopranos-dies-at-64.html | John Patterson, Director on 'Sopranos,' Dies at 64 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/pageoneplus/corrections-317683.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/design/building-a-new-home-for-the-new-museum.html | Building a New Home for the New Museum | False | By Carol Vogel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/with-their-candidate-out-a-bronx-political-dynasty-of-2-seems.html | With Their Candidate Out, a Bronx Political Dynasty of 2 Seems Weakened | False | By Jonathan P. Hicks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/unspooling-a-ribbon-of-red-dirt-on-kauai.html | Unspooling a Ribbon of Red Dirt on Kauai | False | By Chris Dixon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/tempo-of-violence-quickens-ballot-counting-nears-end.html | Tempo of Violence Quickens; Ballot Counting Nears End | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/escapes/to-build-an-igloo.html | To Build an Igloo | False | By Sam Hooper Samuels | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/mr-darcy-and-lalita-singing-and-dancing.html | Mr. Darcy and Lalita, Singing and Dancing | False | By Manohla Dargis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/alpine-skiing-rahlves-leads-at-halfway-in-giant-slalom.html | Alpine Skiing: Rahlves leads at halfway in giant slalom | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/ericsson-chief-sees-accelerating-shift-to-latest-cellphones.html | Ericsson Chief Sees Accelerating Shift to Latest Cellphones | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/police-impersonator-is-arrested-in-the-murder-of-a-bank-manager.html | Police Impersonator Is Arrested in the Murder of a Bank Manager | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-minionis-roger.html | Paid Notice: Deaths MINIONIS, ROGER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/looking-to-the-north-for-a-changed-life.html | Looking to the North for a Changed Life | False | By Laurel Graeber | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/africa/suicide-bomber-kills-4-in-baghdad-but-misses-us-convoy.html | Suicide bomber kills 4 in Baghdad but misses U.S. convoy | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/asia/north-koreans-say-they-hold-nuclear-arms.html | North Koreans Say They Hold Nuclear Arms | False | By James Brooke and David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-cautionary-tale-arguing-for-freedom-of-expression.html | A Cautionary Tale Arguing for Freedom of Expression | False | By Manohla Dargis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-luria-richard-a.html | Paid Notice: Deaths LURIA, RICHARD A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/obituaries/edward-r-dudley-93-civil-rights-advocate-and-judge-dies.html | Edward R. Dudley, 93, Civil Rights Advocate and Judge, Dies | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/games-politicians-play-more-tax-cuts-as-us-faces-large-deficits.html | Games Politicians Play: More Tax Cuts as U.S. Faces Large Deficits | False | By Floyd Norris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/design/vintage-riches-beyond-france.html | Vintage Riches Beyond France | False | By Wendy Moonan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-bookstaber-jessie.html | Paid Notice: Deaths BOOKSTABER, JESSIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/africa/gingerly-saudis-enter-the-world-of-elections.html | Gingerly, Saudis enter the world of elections | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/house-passes-tightening-of-laws-on-immigration.html | House Passes Tightening of Laws on Immigration | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/classical-music-review-adrift-in-a-mahlerian-maze-but-in-no-danger.html | CLASSICAL MUSIC REVIEW; Adrift in a Mahlerian Maze But in No Danger of Dozing | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/arts-briefly-club-fights-eviction.html | Arts, Briefly; Club Fights Eviction | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/the-listings-brian-stokes-mitchell.html | The Listings; BRIAN STOKES MITCHELL | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/the-north-korean-challenge.html | The North Korean Challenge | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/try-to-imagine-the-iowa-of-my-dreams-316814.html | Try to Imagine the Iowa of My Dreams | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/arts-briefly.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/the-listings-carolyn-dorfman-dance-company.html | The Listings; CAROLYN DORFMAN DANCE COMPANY | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-60s-story-that-now-looks-timeless.html | A 60's Story That Now Looks Timeless | False | By A.o. Scott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-kremins-gary.html | Paid Notice: Deaths KREMINS, GARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/stewarts-case-log-revolutionaries-hit-men-the-poor-and-the-obscure.html | Stewart's Case Log Revolutionaries, Hit Men, the Poor and the Obscure | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/us/new-strain-of-flu-virus-to-be-added-to-vaccine.html | New Strain of Flu Virus to Be Added to Vaccine | False | By Lawrence K. Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/realestate/berlin-luxury-for-less.html | Berlin: Luxury for less | False | By Andreas Tzortzis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-cohen-shirlie-newman.html | Paid Notice: Deaths COHEN, SHIRLIE NEWMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/us/marine-charged-with-murder-in-iraqis-deaths.html | Marine Charged With Murder in Iraqis' Deaths | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/mary-blume-tidy-paris-try-something-petri-dish.html | Mary Blume: Tidy Paris? Try seething petri dish | False | By Mary Blume | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/art-in-review-sarah-anne-johnson.html | Art in Review; Sarah Anne Johnson | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/baseball/a-careful-apology-from-giambi.html | A Careful Apology From Giambi | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/earnings-surge-at-mittal-steel.html | Earnings Surge at Mittal Steel | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/with-queens-blessing-charles-will-wed.html | With Queen's blessing, Charles will wed | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/art-in-the-park-calls-for-more-than-velvet-ropes.html | Art in the Park Calls for More Than Velvet Ropes | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/arts-briefly-new-yorkers-win-in-britain.html | Arts, Briefly; New Yorkers Win in Britain | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/eu-hits-cellphone-firms-over-rates-in-germany.html | EU hits cellphone firms over rates in Germany | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/pageoneplus/corrections-317730.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/try-to-imagine-the-iowa-of-my-dreams-316849.html | Try to Imagine the Iowa of My Dreams | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/cuomo-and-green-face-competition-in-run-for-attorney-general.html | Cuomo and Green Face Competition in Run for Attorney General | False | By Jonathan P. Hicks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/bush-threatens-to-veto-changes-in-medicares-drug-benefit.html | Bush Threatens to Veto Changes in Medicare's Drug Benefit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/nba-wade-ignites-heat.html | NBA: Wade ignites Heat | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/germany-wont-investigate-rumsfeld.html | Germany won't investigate Rumsfeld | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/sara-lee-to-shed-units.html | Sara Lee to shed units | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/off-the-beaten-track-a-gallery-for-ancient-art.html | Off the beaten track, a gallery for ancient art | False | By Rob Nixon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/middleeast/for-many-saudi-men-a-day-to-cherish.html | For Many Saudi Men, a Day to Cherish | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/washington/us/democrats-want-investigation-of-reporter-using-fake-name.html | Democrats Want Investigation of Reporter Using Fake Name | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/world-business-briefing-americas-brazil-industrial-output-surged.html | World Business Briefing | Americas: Brazil: Industrial Output Surged In '04 | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/middleeast/abbas-fires-3-security-chiefs-after-an-attack.html | Abbas Fires 3 Security Chiefs After an Attack | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/africa/abbas-fires-3-security-officials.html | Abbas fires 3 security officials | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/havens-a-new-aspen.html | HAVENS; A New Aspen? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/health/new-concern-on-polio-among-mecca-pilgrims.html | New Concern on Polio Among Mecca Pilgrims | False | By Donald G. McNeil Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/theater/funeral-plans-for-ossie-davis.html | Funeral Plans for Ossie Davis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/spare-times-for-children.html | Spare Times; For Children | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-jaffee-jessor-eva.html | Paid Notice: Deaths JAFFEE, JESSOR EVA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/the-listings.html | The Listings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/the-unheeded-warnings-of-911-4-letters.html | The Unheeded Warnings of 9/11 (4 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/college/arthur-miller-legendary-american-playwright-is-dead-at-89.html | Arthur Miller, Legendary American Playwright, Is Dead at 89 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/meanwhile-delving-into-the-depths-of-the-sane-mind.html | Meanwhile: Delving into the depths of the sane mind | False | Andrew Johnston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/the-listings-upon-further-review-looking-at-sports-in.html | The Listings; 'UPON FURTHER REVIEW: LOOKING AT SPORTS IN CONTEMPORARY ART' | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/report-gives-new-details-on-kpmg-shelters.html | Report Gives New Details on KPMG Shelters | False | By Lynnley Browning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/art-in-review-cecily-brown.html | Art in Review; Cecily Brown | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-beach-lilly-elizabeth-parks.html | Paid Notice: Deaths BEACH, LILLY ELIZABETH PARKS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/baseball/putting-the-con-back-in-confession.html | Putting the Con Back in Confession | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/phone-profits-rise.html | Phone profits rise | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/letters-sharanskys-words-the-new-iraq-americas-wmd.html | Letters: Sharansky's words, The new Iraq, America's WMD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/poguesposts/museum-of-nerd-watches.html | Museum of Nerd Watches | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/theater/newsandfeatures/winning-its-early-round-bee-hopes-for-broadway.html | Winning Its Early Round, 'Bee' Hopes for Broadway | False | By Jesse McKinley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/marketing-of-vioxx-how-merck-played-game-of-catch-up.html | Marketing of Vioxx: How Merck Played Game of Catch-Up | False | By Barry Meier and Stephanie Saul | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/dance-review-man-against-a-wire-fence-on-a-quest-for-freedom.html | DANCE REVIEW; Man Against a Wire Fence, On a Quest for Freedom | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/theater/arthur-miller-legendary-american-playwright-is-dead-at-89-20050211192077511776.html | Arthur Miller, Legendary American Playwright, Is Dead at 89 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-panny-medea-strasser.html | Paid Notice: Deaths PANNY, MEDEA (STRASSER) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/realestate/just-down-the-road-from-aspen-but-a-world-away.html | Just Down the Road From Aspen, but a World Away | False | By Lois Smith Brady | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/arts-briefly-a-professors-fame.html | Arts, Briefly; A Professor's Fame | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/the-unheeded-warnings-of-911-316776.html | The Unheeded Warnings of 9/11 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/pope-leaves-hospital-waving-to-well-wishers.html | Pope Leaves Hospital Waving to Well-Wishers | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/mittal-steel-profit-soars.html | Mittal Steel profit soars | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/report-on-city-is-positive-but-it-notes-some-strains.html | Report on City Is Positive, but It Notes Some Strains | False | By Mike McIntire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/air-and-rail-disruptions-follow-labor-disputes.html | Air and rail disruptions follow labor disputes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-berger-alexander.html | Paid Notice: Deaths BERGER, ALEXANDER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-greeson-stan.html | Paid Notice: Deaths GREESON, STAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/the-unheeded-warnings-of-911-316806.html | The Unheeded Warnings of 9/11 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/hockey/the-end-of-nhl-hopes-is-near.html | The End of N.H.L. Hopes Is Near | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/health/vascular-surgeons-bang-on-the-specialists-door.html | Vascular Surgeons Bang on the Specialists' Door | False | By Reed Abelson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/pageoneplus/corrections-317667.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/currencies-trade-gap-improves-but-cant-help-dollar.html | Currencies: Trade gap improves but cant help dollar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/biology/s-new-forbidden-fruit.html | Biology's New Forbidden Fruit | False | By Oliver Morton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/international/asia/japan-leans-on-north-korea-to-resume-weapons-talks.html | Japan Leans on North Korea to Resume Weapons Talks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/metro-briefing-new-york-mta-to-expand-traffic-monitoring.html | Metro Briefing \| New York: M.T.A. To Expand Traffic Monitoring | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/arts-briefly-abcs-lost-keeps-trying.html | Arts, Briefly; ABC's 'Lost' Keeps Trying | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/pentagon-budget-draws-criticism-in-senate.html | Pentagon Budget Draws Criticism in Senate | False | By Thom Shanker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/choosing-a-new-chief-and-pondering-a-switch-in-focus.html | Choosing a New Chief and Pondering a Switch in Focus | False | By Steve Lohr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/pageoneplus/corrections-317713.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/theater/complete-coverage-arthur-miller-19152005.html | COMPLETE COVERAGE: Arthur Miller (1915-2005) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-memorials-allouf-alice-stoloff.html | Paid Notice: Memorials ALLOUF, ALICE STOLOFF | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/pageoneplus/corrections-317705.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/poland-observesa-grim-anniversary.html | Poland observesa grim anniversary | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/us/charity-appeals-that-lacked-appeal.html | Charity Appeals That Lacked Appeal | False | By Stephanie Strom | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/basketball/knicks-seek-to-balance-accuracy-and-injuries.html | Knicks Seek to Balance Accuracy and Injuries | False | By David Picker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-hero-whose-wmds-are-knees-and-elbows.html | A Hero Whose W.M.D.'s Are Knees and Elbows | False | By A.o. Scott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/torture-american-style.html | Torture, American Style | False | By Bob Herbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/pnc-merger-with-riggs-is-on-again.html | PNC Merger With Riggs Is On Again | False | By Timothy L. O'Brien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/sports-briefing-baseball-no-penalty-for-brown.html | SPORTS BRIEFING: BASEBALL; No Penalty for Brown | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/football/nfl-is-seeking-new-home-for-draft.html | N.F.L. Is Seeking New Home for Draft | False | By Damon Hack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/books/a-quick-killing-and-a-search-for-justice.html | A Quick Killing and a Search for Justice | False | By William Grimes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/cia-interrogators-defense-to-cite-bush-at-brutality-trial.html | C.I.A. Interrogator's Defense to Cite Bush at Brutality Trial | False | By Scott Shane | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/dance/nathalie-krassovska-86-dancer-particularly-known-for-giselle.html | Nathalie Krassovska, 86, Dancer Particularly Known for 'Giselle,' Dies | False | By Jack Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/love-doctor-discovers-hes-not-immune-either.html | Love Doctor Discovers He's Not Immune Either | False | By A.o. Scott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/theater/a-playwright-whose-convictions-challenged-conventions.html | A Playwright Whose Convictions Challenged Conventions | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/art-in-review-charles-martin.html | Art in Review; Charles Martin | False | By Holland Cotter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/red-hook-resident-group-sues-to-block-an-ikea-store.html | Red Hook Resident Group Sues to Block an Ikea Store | False | By Diane Cardwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/lawyers-take-uneasy-look-at-the-future.html | Lawyers Take Uneasy Look at the Future | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-dangelo-james-j.html | Paid Notice: Deaths D'ANGELO, JAMES J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-van-doren-ruth-hendricks.html | Paid Notice: Deaths VAN DOREN, RUTH HENDRICKS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/earnings-glaxosmithkline-barclays-volvo.html | Earnings: GlaxoSmithKline, Barclays, Volvo | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/one-head-better-than-two-unilever-finally-decides.html | One Head Better Than Two, Unilever Finally Decides | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-rainoff-george-r.html | Paid Notice: Deaths RAINOFF, GEORGE R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/a-new-dean-for-a-new-job-but-the-old-one-lingers.html | A New Dean for a New Job. But the Old One Lingers. | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/a-legal-thorn-in-the-rights-side.html | A Legal Thorn in the Right's Side | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/mcgoverns-idea-315931.html | McGovern's Idea | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/design/churchill-at-a-touch-of-a-screen.html | Churchill at a Touch of a Screen | False | By Edward Rothstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/my-big-fat-italian-uncle.html | My Big, Fat Italian Uncle | False | By Ned Martel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-monster-that-isnt-so-monstrous.html | A Monster That Isn't So Monstrous | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/winter-in-kabul-the-housing-crisis-315915.html | Winter in Kabul: The Housing Crisis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/travel/driving-my-life-my-volvo-xc70-cross-country.html | DRIVING; My Life, My Volvo XC70 Cross Country | False | As told to Dana White. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/bush-takes-social-security-to-2-town-halls.html | Bush Takes Social Security to 2 'Town Halls' | False | By David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/pageoneplus/corrections-317691.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/americas/news-analysis-rices-effort-to-mend-fences.html | News Analysis: Rice's effort to mend fences | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/ebbers-avoided-verizon-deal-trial-is-told.html | Ebbers Avoided Verizon Deal, Trial Is Told | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/movies/arts-briefly-will-rice-play-in-paris.html | Arts, Briefly; Will Rice Play in Paris? | False | By John Files | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/04-trade-deficit-sets-record-617-billion.html | '04 Trade Deficit Sets Record, $617 Billion | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/us/incendiary-in-academia-may-now-find-himself-burned.html | Incendiary in Academia May Now Find Himself Burned | False | By Kirk Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-perlman-jean-donchey.html | Paid Notice: Deaths PERLMAN, JEAN (DONCHEY) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/us/national-briefing-midwest-illinois-hightech-security-system-for-chicago.html | National Briefing | Midwest: Illinois: High-Tech Security System For Chicago | False | By Gretchen Ruethling (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/soros-appeals-conviction.html | Soros appeals conviction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/metro-briefing-new-york-manhattan-lawmaker-criticizes-ferrer.html | Metro Briefing | New York: Manhattan: Lawmaker Criticizes Ferrer | False | By Jim Rutenberg (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/refusing-to-give-away-punch-lines.html | Refusing to Give Away Punch Lines | False | By Clyde Haberman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/fashion/shows/her-name-already-in-lights-a-star-seeks-fashion-credibility.html | Her Name Already in Lights, a Star Seeks Fashion Credibility | False | By Eric Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/opinion/try-to-imagine-the-iowa-of-my-dreams-316822.html | Try to Imagine the Iowa of My Dreams | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/fbis-recruiting-of-spies-causes-rift-with-cia.html | F.B.I.'s Recruiting of Spies Causes Rift With C.I.A. | False | By David Johnston and Douglas Jehl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/arts/art-in-review-gunter-brus.html | Art in Review; Gü°hÂ°nter Brus | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/basketball/nets-scalabrine-has-surgery.html | Nets' Scalabrine Has Surgery | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/council-committee-opposes-a-bjs-store-in-the-bronx.html | Council Committee Opposes a BJ's Store in the Bronx | False | By Winnie Hu | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/us/health/national-briefing-new-england-vermont-program-to-allow-canadian.html | National Briefing \| New England: Vermont: Program To Allow Canadian Drugs | False | By Katie Zezima (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/asia/2-afghanistan-missions-to-merge.html | 2 Afghanistan missions to merge | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/the-media-business-advertising-nearly-three-years-into-its.html | THE MEDIA BUSINESS: ADVERTISING; Nearly three years into its turnaround effort, Young & Rubicam loses two big-ticket clients. | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/othersports/maier-resists-his-decline-by-claiming-giant-slalom.html | Maier Resists His Decline by Claiming Giant Slalom | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/theater/arthur-miller-legendary-american-playwright-is-dead-at-89.html | Arthur Miller, Legendary American Playwright, Is Dead at 89 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/pageoneplus/corrections-317721.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/basketball/boston-site-to-take-it-one-name-at-a-time.html | Boston Site to Take It One Name at a Time | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/metro/metro-briefing-new-jersey-toms-river-paroled-crime-figure-held.html | Metro Briefing \| New Jersey: Toms River: Paroled Crime Figure Held | False | By John Holl (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-memorials-meyers-marshall-d-faia.html | Paid Notice: Memorials MEYERS, MARSHALL D., FAIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/politics/senator-says-fda-asked-canada-not-to-suspend-drug.html | Senator Says F.D.A. Asked Canada Not to Suspend Drug | False | By Gardiner Harris and Benedict Carey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/classified/paid-notice-deaths-germansky-violet.html | Paid Notice: Deaths GERMANSKY, VIOLET | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/us/massachusetts-democrats-object-to-stem-cell-research-ban.html | Massachusetts Democrats Object to Stem Cell Research Ban | False | By Pam Belluck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/death-penalty-seems-unlikely-to-be-revived.html | Death Penalty Seems Unlikely to Be Revived | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/technology/profit-rises-at-ericsson.html | Profit rises at Ericsson | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/automobiles/cargo-carriers-that-can-travel.html | Cargo Carriers That Can Travel | False | By Nick Kaye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/briefs-eu-advances-start-of-trade-plan.html | Briefs: EU advances start of trade plan | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/education/a-missed-chance-to-return-as-high-school-big-shots.html | A Missed Chance to Return as High School Big Shots | False | By Michael Brick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/worldbusiness/ecbs-chief-economist-foresees-a-firm-recovery.html | ECB's chief economist foresees a firm recovery | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/baseball/canseco-unapologetically-says-in-book-he-was-apostle-of.html | Canseco Unapologetically Says in Book He Was Apostle of Steroids | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/style/a-touch-of-light.html | A touch of light | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/above-the-park-when-the-gates-open.html | Above the Park, When 'The Gates' Open | False | By James Barron | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/business/the-media-business-advertising-addenda-ftc-rejects-rule-on-product.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; F.T.C. Rejects Rule On Product Placement | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/education/church-plans-for-boards-not-pastors-to-run-schools.html | Church Plans for Boards, Not Pastors, to Run Schools | False | By Andy Newman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/blair-firmly-backs-un-chief.html | Blair firmly backs UN chief | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/world/europe/pope-frail-but-recovered-leaves-hospital.html | Pope, frail but recovered, leaves hospital | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/nyregion/corrections-317675.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/movies/a-man-who-lives-a-life-of-his-choosing-with-a-flock-of-colorful.html | A Man Who Lives a Life of His Choosing With a Flock of Colorful Friends | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/sports/roundup-montreal-regains-championships.html | Roundup: Montreal regains championships | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/style/is-40-the-new-30-stars-redefine-age.html | Is 40 the new 30? Stars redefine age | False | By Jessica Michault | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-11 | 2005-02-11 | https://www.nytimes.com/2005/02/11/books/arts-briefly-raymond-chandlers-new-home.html | Arts, Briefly; Raymond Chandler's New Home | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/othersports/slalom-victory-gives-kostelic-3rd-gold-at-worlds.html | Slalom Victory Gives Kostelic 3rd Gold at Worlds | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/music/a-grammy-hawaii-can-call-its-own.html | A Grammy Hawaii Can Call Its Own | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/pageoneplus/corrections-326011.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/theater/newsandfeatures/a-morality-that-stared-down-sanctimony.html | A Morality That Stared Down Sanctimony | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/oil-companies-in-quandary-over-cash-glut.html | Oil companies in quandary over cash glut | False | By Jad Mouawad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/mr-abbas-makes-a-stand.html | Mr. Abbas Makes a Stand | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/the-end-user-the-laws-of-high-tech.html | The End User: The laws of high tech | False | By Victoria Shannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-cohen-shirlie-newman.html | Paid Notice: Deaths COHEN, SHIRLIE NEWMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/asia/seoul-taken-aback-over-norths-arms.html | Seoul taken aback over North's arms | False | By Andrew Salmon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/verizon-still-undecided-about-an-offer-for-mci.html | Verizon Still Undecided About an Offer for MCI | False | By Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/us-debt-watch-out-for-the-domino-effect.html | U.S. debt: Watch out for the domino effect | False | Daniel Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/asia/japan-urges-north-korea-to-rejoin-disarmament-talks.html | Japan Urges North Korea to Rejoin Disarmament Talks | False | By James Brooke and David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/asia/ad-manturned-priest-tackles-his-hardest-sales-job.html | Ad-Man-Turned-Priest Tackles His Hardest Sales Job | False | By Norimitsu Onishi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/technology/apple-decides-to-split-stock.html | Apple Decides to Split Stock | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/design/the-gates-unfurling-to-high-hopes.html | 'The Gates' Unfurling to High Hopes | False | By Randy Kennedy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/movies/arts-briefly-writers-at-odds.html | Arts, Briefly; Writers at Odds | False | By Sharon Waxman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/a-rush-in-kosovo.html | A rush in Kosovo | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/when-law-firms-collide-things-sometimes-get-ugly.html | When Law Firms Collide, Things Sometimes Get Ugly | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/baseball/in-his-book-canseco-says-giambi-overused-steroids.html | In His Book, Canseco Says Giambi Overused Steroids | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/health/rare-and-aggressive-hiv-reported-in-new-york.html | Rare and Aggressive H.I.V. Reported in New York | False | By Marc Santora and Lawrence K. Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/rices-tour-your-turn-europe.html | Rice's tour: Your turn, Europe | False | Reginald Dale | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/hamilton-college-and-lecturer-in-fee-dispute.html | Hamilton College and Lecturer in Fee Dispute | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-memorials-sobol-alfred.html | Paid Notice: Memorials SOBOL, ALFRED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/us/stamps-for-sinners-and-other-taxpayers.html | Stamps for Sinners and Other Taxpayers | False | By Elizabeth Olson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-court-of-first-resort.html | The court of first resort | False | Samantha Power | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-memorials-minoldi-carmelo.html | Paid Notice: Memorials MINOLDI, CARMELO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/arts-briefly.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/world-briefing-europe-georgia-fbi-rules-premiers-death-was-accidental.html | World Briefing | Europe: Georgia: F.B.I. Rules Premier's Death Was Accidental | False | By Sophia Kishkovsky (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/corrections-325961.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/nba-pistonslakers-redux.html | NBA: Pistons-Lakers redux | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-maoni-antonio.html | Paid Notice: Deaths MAONI, ANTONIO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-werkstell-leslie-j.html | Paid Notice: Deaths WERKSTELL, LESLIE J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/media/cnn-executive-resigns-post-over-remarks.html | CNN Executive Resigns Post Over Remarks | False | By Jacques Steinberg and Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-rapkin-edwin.html | Paid Notice: Deaths RAPKIN, EDWIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/microsoft-license-fee-angers-eu-regulator.html | Microsoft license fee angers EU regulator | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/us/national-briefing-south-florida-judge-says-man-can-remove-wifes-feeding.html | National Briefing | South: Florida: Judge Says Man Can Remove Wife's Feeding Tube | False | By Abby Goodnough (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/your-money/self-service-doesnt-always-pay.html | Self service doesn't always pay | False | By Shelley Emling | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/washington/01-memo-to-rice-warned-of-qaeda-and-offered-plan.html | '01 Memo to Rice Warned of Qaeda And Offered Plan | False | By Scott Shane | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/chilled-by-findings-investigators-dreaded-the-mounting-evidence.html | Chilled by Findings, Investigators Dreaded the Mounting Evidence | False | By RICHARD PéŕšÂ¢REZ-PEšŕšÃ»A | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/americas/image-offensive-rebels-undercut-colombian-president.html | Image Offensive: Rebels Undercut Colombian President | False | By Juan Forero | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/defense-calls-fbi-informer-in-terror-case-against-sheik.html | Defense Calls F.B.I. Informer In Terror Case Against Sheik | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/ncaabasketball/buckeyes-coach-stresses-little-things-for-big-picture.html | Buckeyes' Coach Stresses Little Things for Big Picture | False | By Ira Berkow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/europe/mounting-discontent-in-russia-spills-into-streets.html | Mounting Discontent in Russia Spills Into Streets | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/americas/rumsfeld-drops-in-on-baghdad-to-gauge-iraqis.html | Rumsfeld drops in on Baghdad to gauge Iraqis | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/music/suddenly-oboist-wanted-signs-are-everywhere.html | Suddenly, 'Oboist Wanted' Signs Are Everywhere | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/obituaries/arthur-miller-moral-voice-of-american-stage-dies-at-89.html | Arthur Miller, Moral Voice Of American Stage, Dies at 89 | False | By Marilyn Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/cablevision-adds-details-on-railyard-bid.html | Cablevision Adds Details on Railyard Bid | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/man-dies-as-car-plunges-off-tappan-zee-bridge.html | Man Dies as Car Plunges Off Tappan Zee Bridge | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-dubas-fay.html | Paid Notice: Deaths DUBAS, FAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/music/abstraction-and-familiarity.html | Abstraction and Familiarity | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/the-visual-punch-of-printmaking.html | The visual punch of printmaking | False | By Christine Temin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-memorials-suki-kurjian.html | Paid Notice: Memorials SUKI, KURJIAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/us-and-eu-talk-about-boeing-airbus-dispute.html | U.S. and EU talk about Boeing-Airbus dispute | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/your-money/briefcase-how-demographics-threaten-wealth.html | Briefcase: How demographics threaten wealth | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/baseball-canseco-details-injections.html | Baseball: Canseco details injections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/politics/drug-regulators-are-trying-to-quash-study-senator-says.html | Drug Regulators Are Trying to Quash Study, Senator Says | False | By Gardiner Harris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/others/at-73-marathoner-runs-as-if-hes-stopped-the-clock.html | At 73, Marathoner Runs as if He's Stopped the Clock | False | By Marc Bloom | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/spotlight-banks-president-arrives-in-time-of-crisis.html | Spotlight: Bank's president arrives in time of crisis | False | By Alexandra A. Seno | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/regretting-the-bravado-a-convicted-lawyer-examines-her-options.html | Regretting the Bravado, a Convicted Lawyer Examines Her Options | False | By Julia Preston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/baseball/strawberry-is-latest-of-86-mets-to-return.html | Strawberry Is Latest of '86 Mets to Return | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/europe/germany-seeks-to-ban-far-right-at-world-war-ii-memorials.html | Germany seeks to ban far right at World War II memorials | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/police-fault-crossing-signal-in-rail-death.html | Police Fault Crossing Signal In Rail Death | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/politics/exlegislator-is-nominated-as-california-secretary-of-state.html | Ex-Legislator Is Nominated as California Secretary of State | False | By Dean E. Murphy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-hirschhorn-lorraine.html | Paid Notice: Deaths HIRSCHHORN, LORRAINE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/us-rejects-pyongyang-demand-for-direct-talks.html | U.S. rejects Pyongyang demand for direct talks | False | By James Brooke and Terence Neilan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/dance/customizing-the-audience-experience.html | Customizing the Audience Experience | False | By Gia Kourlas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-nuclear-state-of-north-korea-325830.html | The Nuclear State of North Korea | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/mideast/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-mcnamee-edmund-j.html | Paid Notice: Deaths MCNAMEE, EDMUND J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/politics/dean-makes-final-rounds-as-party-chairman-race-ends.html | Dean Makes Final Rounds as Party Chairman Race Ends | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/man-arrested-in-a-hit-run.html | Man Arrested in a Hit-Run | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/meanwhile-just-one-more-and-i-swear-i-quit.html | Meanwhile: Just one more, and I swear I quit | False | Conor Boyland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/public-protests-on-the-march-in-russia.html | Public protests on the march in Russia | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/world-briefing-europe-france-archbishop-of-paris-steps-down.html | World Briefing | Europe: France: Archbishop Of Paris Steps Down | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/politics/bush-vows-veto-of-any-cutback-in-drug-benefit.html | Bush Vows Veto of Any Cutback in Drug Benefit | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/health/rare-strain-of-hiv-raises-fear-of-a-resurgence-in-aids-cases.html | Rare Strain of H.I.V. Raises Fear of a Resurgence in AIDS Cases | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/books/arts/arts-briefly-booked-up-shut-up.html | Arts, Briefly ; Booked Up Shut Up? | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-dibiase-joseph-j.html | Paid Notice: Deaths DIBIASE, JOSEPH J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/health/therapists-question-canadas-action-on-hyperactivity-drug.html | Therapists Question Canada's Action on Hyperactivity Drug | False | By Benedict Carey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/yourtaxes/mastering-the-complexity-and-opportunity-of-the-form-1040.html | Mastering the Complexity and Opportunity of the Form 1040 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/water-bottled-water-everywhere.html | Water, bottled water everywhere | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-age-of-the-resume-gods.html | The Age of the RÃ©sÃ©CumÃ©Ã© Gods | False | By David Brooks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-belodoff-sol.html | Paid Notice: Deaths BELODOFF, SOL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/new-york-hits-online-sellers-of-cigarettes.html | New York Hits Online Sellers of Cigarettes | False | By Ian Urbina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/an-arrest-in-egypt-324825.html | An Arrest in Egypt | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-nuclear-state-of-north-korea-325740.html | The Nuclear State of North Korea | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/warming-trends-over-the-atlantic.html | Warming trends over the Atlantic | False | H.D.S. Greenway | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-whelan-sean.html | Paid Notice: Deaths WHELAN, SEAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/vanishing-auction-standards.html | Vanishing auction standards | False | By Souren Melikian | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/europe/germany-seeks-tighter-curbs-on-protests-by-neo-nazi-party.html | Germany Seeks Tighter Curbs on Protests by Neo-Nazi Party | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/us/education/national-briefing-midwest-ohio-school-vouchers-proposed.html | National Briefing | Midwest: Ohio: School Vouchers Proposed | False | By Albert Salvato (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/pageoneplus/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/op-art.html | Op-Art | False | By James Stevenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/citigroup-is-said-to-be-planning-1000-job-cuts.html | Citigroup Is Said to Be Planning 1,000 Job Cuts | False | By Landon Thomas Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/far-rights-support-surging-in-flanders.html | Far right's support surging in Flanders | False | By Craig S. Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/theater/arts/arts-briefly-vagina-monologues-offends-uganda.html | Arts, Briefly; 'Vagina Monologues' Offends Uganda | False | By Marc Lacey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-weinrib-estelle-l.html | Paid Notice: Deaths WEINRIB, ESTELLE L | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-balkoff-barney.html | Paid Notice: Deaths BALKOFF, BARNEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-minionis-roger.html | Paid Notice: Deaths MINIONIS, ROGER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/basketball/hope-and-promise-take-their-best-shots.html | Hope and Promise Take Their Best Shots | False | By Mitch Abramson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/comeback-kids-who-didnt.html | Comeback kids who didn't | False | By Jeff Leeds | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/patients-in-test-wont-get-drug-amgen-decides.html | Patients in Test Won't Get Drug, Amgen Decides | False | By Andrew Pollack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/dance/a-ballet-in-three-sections-each-given-a-different-hue.html | A Ballet in Three Sections, Each Given a Different Hue | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/baseball-after-sorry-giambi-stays-mum.html | Baseball: After 'sorry,' Giambi stays mum | False | Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/big-oils-burden-of-too-much-cash.html | Big Oil's Burden of Too Much Cash | False | By Jad Mouawad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/your-money/gambling-firms-place-their-bets-on-china.html | Gambling firms place their bets on China | False | By Holly Hubbard Preston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-best-court-for-justice-for-darfur-325465.html | The Best Court For Justice for Darfur | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/pageoneplus/corrections-326500.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/software-designers-take-on-distractions.html | Software designers take on distractions | False | By Katie Hafner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-miller-arthur.html | Paid Notice: Deaths MILLER, ARTHUR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/art-and-the-deal-in-the-west-village.html | Art and the Deal in the West Village | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/hundreds-mourn-ossie-davis-in-harlem.html | Hundreds Mourn Ossie Davis in Harlem | False | By Alan Feuer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-best-court-for-justice-for-darfur-325473.html | The Best Court For Justice for Darfur | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-nuclear-state-of-north-korea-325660.html | The Nuclear State of North Korea | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/theater/newsandfeatures/miller-recalled-as-last-of-giants.html | Miller Recalled as Last of Giants | False | By Jesse McKinley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/baseball/agent-says-giambi-may-be-witness-at-trial.html | Agent Says Giambi May Be Witness at Trial | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/music/wide-awake-in-a-mahlerian-maze.html | Wide Awake in a Mahlerian Maze | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/music/how-to-predict-a-grammy-victory-go-for-the-old.html | How to Predict a Grammy Victory: Go for the Old | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/company-news-gm-ends-prescription-deal-with-walgreen.html | COMPANY NEWS; G.M. ENDS PRESCRIPTION DEAL WITH WALGREEN | False | By Jeremy W. Peters (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-meat-industry-324868.html | The Meat Industry | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/us/captain-in-submarine-crash-is-relieved-of-command.html | Captain in Submarine Crash Is Relieved of Command | False | By Christopher Drew | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-democrats-and-iraq-324841.html | The Democrats and Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/europe/fear-of-islamists-drives-growth-of-far-right-in-belgium.html | Fear of Islamists Drives Growth of Far Right in Belgium | False | By Craig S. Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/us/walmart-agrees-to-pay-fine-in-child-labor-cases.html | Wal-Mart Agrees to Pay Fine in Child Labor Cases | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/people-courtney-love-scissor-sisters-antonio-moral.html | People: Courtney Love, Scissor Sisters, Antonio Moral | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/gadgets-jamming-on-the-ipod.html | Gadgets: Jamming on the iPod | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-bialor-mildred.html | Paid Notice: Deaths BIALOR, MILDRED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/baseball/yankees-cant-smooth-over-deal-they-helped-rub-raw.html | Yankees Can't Smooth Over Deal They Helped Rub Raw | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/pageoneplus/corrections-326518.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-nuclear-state-of-north-korea-325775.html | The Nuclear State of North Korea | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/music/exploring-the-aesthetics-of-ugliness.html | Exploring the Aesthetics of Ugliness | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/fashion/shows/now-for-the-long-and-lean-of-it.html | Now for the Long and Lean of It | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/pataki-takes-his-lumps-from-the-right.html | Pataki Takes His Lumps, From the Right | False | By Michael Cooper | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/your-money/investing-online-stars-begin-to-lag.html | Investing: Online stars begin to lag | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/other-views-chosun-ilbo-irish-times-christian-science-monitor.html | Other Views: Chosun Ilbo, Irish Times, Christian Science Monitor | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/us/chicago-rethinks-its-use-of-stun-guns.html | Chicago Rethinks Its Use of Stun Guns | False | By Monica Davey and Alex Berenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-spanbock-jonathan-harris.html | Paid Notice: Deaths SPANBOCK, JONATHAN HARRIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/pageoneplus/corrections-326038.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/swedens-take-on-private-pensions.html | Sweden's Take on Private Pensions | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/europe/france-and-spain-push-eu-charter.html | France and Spain push EU charter | False | By Renwick McLean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-nuclear-state-of-north-korea-325694.html | The Nuclear State of North Korea | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/a-fine-romance.html | A Fine Romance | False | By Mary Bly | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/lazard-faces-questions-on-fund-advisers-gifts.html | Lazard faces questions on fund advisers' gifts | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/us/national-briefing-washington-energy-department-official-to-resign.html | National Briefing \| Washington: Energy Department Official To Resign | False | By John Files (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/a-dismal-classaction-finale.html | A Dismal Class-Action Finale | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/seminary-votes-out-leader-over-daughters-gay-wedding.html | Seminary Votes Out Leader Over Daughter's Gay Wedding | False | By Anthony Ramirez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/at-last-the-gates-wave-in-central-park.html | At Last, the Gates Wave in Central Park | False | By Carolyn Curiel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-memorials-stettmeier-karl-alex.html | Paid Notice: Memorials STETTMEIER, KARL, ALEX | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/politics/excerpts-from-2001-memo-about-al-qaeda-given-to-rice.html | Excerpts From 2001 Memo About al Qaeda Given to Rice | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/music/exploring-radicalism-in-a-romantic-composer.html | Exploring Radicalism In a Romantic Composer | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/television/the-coolest-cellphone-option-yet.html | The Coolest Cellphone Option Yet | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/floridas-ghost-citizens-324833.html | Florida's Ghost Citizens | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/basketball/the-knicks-show-little-in-latest-loss.html | The Knicks Show Little in Latest Loss | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-flamenbaum-sylvia.html | Paid Notice: Deaths FLAMENBAUM, SYLVIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/corrections-325970.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/corzine-wants-new-jersey-to-elect-a-state-comptroller.html | Corzine Wants New Jersey to Elect a State Comptroller | False | By Iver Peterson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/travel/police-shut-part-of-city-to-brace-for-protesters.html | Police shut part of city to brace for protesters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/books/a-view-of-democracy-forged-in-totalitarian-prisons.html | A View of Democracy, Forged in Totalitarian Prisons | False | By Roger Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/movies/arts-briefly-bishop-protests-notre-dame-films.html | Arts, Briefly; Bishop Protests Notre Dame Films | False | By Felicia R. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-memorials-zucker-leonard.html | Paid Notice: Memorials ZUCKER, LEONARD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-best-court-for-justice-for-darfur-2-letters.html | The Best Court for Justice for Darfur (2 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/turning-cellphones-into-scanners.html | Turning cellphones into scanners | False | By Heather Clancy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/shell-project-is-audited-for-back-taxes-in-moscow.html | Shell project is audited for back taxes in Moscow | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/africa/the-decline-and-fall-from-power-of-iraqs-sunnis.html | The decline and fall from power of Iraq's Sunnis | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/world-briefing-americas-argentina-8-killed-in-prison-riot.html | World Briefing | Americas: Argentina 8 Killed In Prison Riot | False | By Larry Rohter (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/us/national-briefing-west-california-court-says-convict-must-settle-in.html | National Briefing | West: California: Court Says Convict Must Settle In | False | By Carolyn Marshall (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/europes-new-trade-chief-has-a-soft-landing-in-us.html | Europe's New Trade Chief Has a Soft Landing in U.S. | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/low-voices-at-high-altitude.html | Low Voices at High Altitude | False | By Manjushree Thapa | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/swedish-lesson-on-privatizing-pensions.html | Swedish lesson on privatizing pensions | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/fiorina-exiting-hewlett-packard-with-more-than-42-million.html | Fiorina Exiting Hewlett-Packard With More Than $42 Million | False | By Eric Dash | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/theater/reviews/you-see-that-stranger-over-there-shes-your-mother.html | You See That Stranger Over There? She's Your Mother | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/europe/italy-opens-sad-pages-of-history.html | Italy opens sad pages of history | False | By Jason Horowitz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/god-and-evolution.html | God and Evolution | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/dance/against-a-fence-on-a-quest-for-freedom.html | Against a Fence, on a Quest for Freedom | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/crosswords/bridge/nehru-past-novice-stage-in-play-of-small-slam.html | Nehru: Past Novice Stage in Play of Small Slam | False | By Alan Truscott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/hockey/for-the-players-goodenow-is-a-resolute-hockey-man.html | For the Players, Goodenow Is a Resolute Hockey Man | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/your-money/balance-sheet-long-arm-of-the-law.html | Balance Sheet: Long arm of the law | False | By Jim Peterson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/arthur-miller-dies-at-89-american-playwright.html | Arthur Miller dies at 89, American playwright | False | By Marilyn Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/pageoneplus/corrections-326003.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/arts-briefly-sinead-oconnor-hardly-retiring.html | Arts, Briefly; Sinead O'Connor, Hardly Retiring | False | By Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/classical-music-review-tackling-the-tough-repertory-while-rocking-and.html | CLASSICAL MUSIC REVIEW; Tackling the Tough Repertory While Rocking and Swaying | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/sports-briefing-swimming-records-broken-at-meet.html | SPORTS BRIEFING: SWIMMING; Records Broken at Meet | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/viewpoints-right-track-wrong-driver.html | ViewPoints: Right track, wrong driver | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/pageoneplus/corrections-325996.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/middleeast/rumsfeld-in-surprise-visit-witnesses-iraqis-training.html | Rumsfeld, in Surprise Visit, Witnesses Iraqis' Training | False | By Eric Schmitt and Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/intelligent-design-324876.html | 'Intelligent Design' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/a-vital-job-goes-begging.html | A Vital Job Goes Begging | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/world-business-briefing-asia-india-hindustan-levers-profit-falls.html | World Business Briefing \| Asia: India: Hindustan Lever's Profit Falls | False | By Saritha Rai (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/asia/flood-kills-60-in-pakistan-after-dam-bursts.html | Flood Kills 60 in Pakistan After Dam Bursts | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing \| Asia: India: Industrial Output Rises | False | By Saritha Rai (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/middleeast/too-angry-or-fearful-to-vote-sunni-iraqis-are-marginalized.html | Too Angry or Fearful to Vote, Sunni Iraqis Are Marginalized | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/basketball/carter-soars-until-spurs-get-under-his-skin.html | Carter Soars Until Spurs Get Under His Skin | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/currencies-dollar-holds-on-euro-but-falls-against-yen.html | Currencies: Dollar holds on euro but falls against yen | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/reenlisting-led-to-warfare-and-charges-of-murder.html | Re-enlisting Led to Warfare And Charges Of Murder | False | By Randal C. Archibold and John Desantis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/arts-briefly-joey-not-such-a-good-pal-for-nbc.html | Arts, Briefly; 'Joey': Not Such a Good Pal For NBC | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-robbins-mary.html | Paid Notice: Deaths ROBBINS, MARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/the-nuclear-state-of-north-korea-5-letters.html | The Nuclear State of North Korea (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/arts/music/monk-as-hes-seldom-heard.html | Monk as He's Seldom Heard | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/obituaries/christopher-marquis-43-times-reporter-dies.html | Christopher Marquis, 43, Times Reporter, Dies | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/pageoneplus/corrections-325988.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/4-endorsements-in-mayors-race.html | 4 Endorsements in Mayor's Race | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/senators-files-examined.html | Senator's Files Examined | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-perlman-donchey-jean.html | Paid Notice: Deaths PERLMAN, (DONCHEY) JEAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/your-money/funds-a-strategy-for-contrarians-love-those-old-losers.html | Funds: A strategy for contrarians: Love those old losers | False | By Holly Hubbard Preston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/roundup-britain-wont-block-glazers-united-bid.html | Roundup: Britain won't block Glazer's United bid | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/us-bidder-tries-again-for-british-soccer-club.html | U.S. Bidder Tries Again for British Soccer Club | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/politics/hastert-warns-not-to-hurry-overhaul-of-social-security.html | Hastert Warns Not to Hurry Overhaul of Social Security | False | By Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/pageoneplus/corrections-326046.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/movies/his-homeland-his-obsession.html | His Homeland, His Obsession | False | By Mirta Ojito | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/opinion/a-losing-strategy-on-war-crimes.html | A losing strategy on war crimes | False | by st&#233;Phanie Giry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-robbins-dr-anthony-lee.html | Paid Notice: Deaths ROBBINS, DR. ANTHONY LEE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/nyregion/pageoneplus/corrections-326020.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/worldbusiness/briefs-apple-to-split-its-shares.html | Briefs: Apple to split its shares | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/mcdonalds-settles-trans-fats-lawsuits.html | McDonald's Settles Trans Fats Lawsuits | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/theater/reviews/still-looking-for-joy-under-the-brooklyn-bridge.html | Still Looking for Joy Under the Brooklyn Bridge | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/business/international-business-gridlock-on-indias-new-paths-to-prosperity.html | INTERNATIONAL BUSINESS; Gridlock on India's New Paths to Prosperity | False | By Saritha Rai | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/sports/ncaabasketball/webers-message-is-loud-and-clear-at-illinois.html | Weber's Message Is Loud and Clear at Illinois | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/world/europe/swede-pastor-in-antigay-case-cleared.html | Swede pastor in anti-gay case cleared | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/classified/paid-notice-deaths-holland-jerome-m.html | Paid Notice: Deaths HOLLAND, JEROME M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-12 | 2005-02-12 | https://www.nytimes.com/2005/02/12/us/unchurched-lincoln-the-theologian-words-of-1865-still-ring-loud-and.html | Unchurched Lincoln, the Theologian? Words of 1865 Still Ring Loud and Clear in Religious Circles. | False | By Peter Steinfels | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/the-us-and-iran-history-lessons-331643.html | The U.S. and Iran: History Lessons | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/iraq-grows-more-dangerous-but.html | Iraq Grows More Dangerous. But... | False | By Roger Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/the-us-and-iran-history-lessons-331635.html | The U.S. and Iran: History Lessons | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/pssst-wanna-pick-a-surefire-winner.html | Pssst! Wanna Pick A Sure-Fire Winner? | False | By Lewis Beale | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/databank-stocks-rise-on-forecasts-of-business-investment.html | DataBank; Stocks Rise on Forecasts of Business Investment | False | By Mark A. Stein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/editors-choice.html | Editors' Choice | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/funny-bones.html | Funny Bones | False | By Deborah Solomon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/riding-the-range-just-over-the-hills-from-hollywood.html | Riding the Range Just Over the Hills From Hollywood | False | By Jennifer Moses | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/rocky-mountain-y-affordable-skiing.html | Rocky Mountain Y: Affordable Skiing | False | By Mark Yost | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/grappling-with-the-new-sat-330469.html | Grappling With the New SAT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/pageoneplus/style/corrections-326623.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/pageoneplus/corrections-294829.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-myers-betty-loeb-stroock.html | Paid Notice: Deaths MYERS, BETTY LOEB STROOCK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/from-diana-to-camilla-a-fairy-tale-for-the-aarp-set.html | From Diana to Camilla: A Fairy Tale for the AARP Set | False | By Kate Zernike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/empire-rising-how-the-irish-paved-civilization.html | 'Empire Rising': How the Irish Paved Civilization | False | By Joe Klein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/au-courant-camouflage.html | Au Courant Camouflage | False | By Eric Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/childrens-books-270911.html | Children's Books | False | By Andrew Leonard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/politics-3-months-18-votes-spanos-10th-term.html | POLITICS; 3 Months + 18 Votes = Spano's 10th Term | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-vallejo-lucia-ilia.html | Paid Notice: Deaths VALLEJO, LUCIA ILIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/the-oscars-the-best-screenplays.html | THE OSCARS; The Best Screenplays | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/in-person-independently-unwealthy.html | IN PERSON; Independently Unwealthy | False | By Tammy La Gorce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/cel-rejuvenation.html | Cel Rejuvenation | False | By Matt Hurwitz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/creating-a-20-million-music-center.html | Creating a $20 Million Music Center | False | By Eleanor Charles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-robbins-mary-b.html | Paid Notice: Deaths ROBBINS, MARY B. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/attention-must-be-paid.html | Attention Must Be Paid | False | By David Mamet | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/on-politics-a-golden-opportunity-to-make-fiscal-sense.html | ON POLITICS; A Golden Opportunity To Make Fiscal Sense | False | By Laura Mansnerus | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/favorites-disappoint-on-road-to-the-derby.html | Favorites Disappoint on Road to the Derby | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/automobiles/thinking-big-thoughts-in-chicago.html | Thinking Big Thoughts in Chicago | False | By Michelle Krebs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/pageoneplus/corrections-332232.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/heloise-abelard-love-hurts.html | Heloise & Abelard: Love Hurts | False | By Cristina Nehring | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/the-society-of-others-black-motorcycle-land.html | 'The Society of Others': Black Motorcycle Land | False | By Tobin Harshaw | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/international/middleeast/how-major-political-groups-fared.html | How Major Political Groups Fared | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/nyregion/immigrants-legal-and-otherwise-330604.html | Immigrants, Legal and Otherwise | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourtaxes/tax-reform-looks-for-a-passing-lane.html | Tax Reform Looks for a Passing Lane | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-journalists-331953.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Journalists, Cameras and Calculators | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/baseball/iverson-drops-60-on-magic.html | Iverson Drops 60 on Magic | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/quick-bit/englewood-melts-in-your-heart-not-in-your-hand.html | QUICK BITE/Englewood; Melts in Your Heart, Not in Your Hand | False | By Marge Perry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/no-democracy-on-these-ballots.html | No Democracy on These Ballots | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/always-wearing-several-hats.html | Always Wearing Several Hats | False | By Robert Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/international/europe/pope-greets-crowds-at-st-peters-square-200502139205500410.html | Pope Greets Crowds at St. Peter's Square | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-charkin-norton.html | Paid Notice: Deaths CHARKIN, NORTON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/nyregion/beach-erosion-303755.html | Beach Erosion | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/there-is-no-lack-of-ghost-towns-332003.html | There Is No Lack Of Ghost Towns | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/feeling-blue-some-look-to-canada-331660.html | Feeling Blue? Some Look to Canada | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-berry-helen-oller.html | Paid Notice: Deaths BERRY, HELEN OLLER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/obituaries/phyllis-meadow-80-pioneer-in-broadening-psychoanalysis-dies.html | Phyllis Meadow, 80, Pioneer in Broadening Psychoanalysis, Dies | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/chapters/please-dont-come-back-from-the-moon.html | 'Please Don't Come Back From the Moon' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/raich-captures-slalom-as-miller-falters-again.html | Raich Captures Slalom as Miller Falters Again | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/polly-samuels-andrew-mclean.html | Polly Samuels, Andrew McLean | False | By Lois Smith Brady | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-pischl-tennessee-wild.html | Paid Notice: Deaths PISCHL, TENNESSEE WILD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/my-career-in-bumper-stickers.html | My Career in Bumper Stickers | False | By Sparrow and Art Chantry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/international/middleeast/israel-agrees-to-free-500-palestinian-prisoners-200502139346847508.html | Israel Agrees to Free 500 Palestinian Prisoners | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/the-guide.html | The Guide | False | By Choire Sicha \| Theguide@Nytimes.com | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/up-front.html | UP FRONT | False | By The Editors | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/briefings-transportation-the-trenton-gas-party.html | BRIEFINGS; TRANSPORTATION; THE TRENTON GAS PARTY? | False | By David Kocieniewski | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-hudson-joan-reed.html | Paid Notice: Deaths HUDSON, JOAN REED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/college-basketball-still-no-blemishes-on-illinois.html | COLLEGE BASKETBALL; Still No Blemishes on Illinois | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/take-my-son-please.html | Take My Son, Please | False | By Tanya Mohn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/maroon-5-roaring-with-the-mouse.html | Maroon 5: Roaring With the Mouse | False | By Pauline O'Connor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/telecommunications-hightech-high-stakes.html | TELECOMMUNICATIONS; High-Tech, High Stakes | False | By Terry Golway | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/television/cover-story-grammy-powered-mixes-and-mashups.html | COVER STORY; Grammy-Powered Mixes and Mash-Ups | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/back-from-the-front-with-honor-a-warriors-truth.html | Back From the Front, With Honor, a Warrior's Truth | False | By Helen Gerhardt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/tips-on-becoming-a-successful-investor.html | Tips on Becoming a Successful Investor | False | By Vivian Marino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-loop-dr-anne-s.html | Paid Notice: Deaths LOOP, DR. ANNE S. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/bioterror-preparations-327336.html | Bioterror Preparations | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-allen-julius-julie-phd.html | Paid Notice: Deaths ALLEN, JULIUS "JULIE", PH.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/indian-cuisine-from-a-diverse-menu.html | Indian Cuisine From a Diverse Menu | False | By Patricia Brooks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/dance/the-body-recorded-reflected-refracted-and-projected.html | The Body Recorded, Reflected, Refracted and Projected | False | By Christopher Reardon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/nyregion/two-new-windmills-303801.html | Two New Windmills | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/the-beauty-queen-of-nashville.html | The Beauty Queen of Nashville | False | By Mary Tannen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/television/the-art-of-the-upchuck.html | The Art of the Upchuck | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/realestate/the-hazards-of-renovations-330558.html | The Hazards of Renovations | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/girths-then-and-now-303763.html | Girths, Then and Now | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/stephanie-pitsirilos-cyrus-boquin.html | Stephanie Pitsirilos, Cyrus Boquí'âlño.n | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/world/middleeast/for-arabs-uneasy-calm-little-hope-for-lasting-peace.html | For Arabs, Uneasy Calm, Little Hope for Lasting Peace | False | By Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-journalists-332038.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Journalists, Cameras and Calculators | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/football/giants-have-their-own-luxury-box-dreams.html | Giants Have Their Own Luxury Box Dreams | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-memorials-halperin-theodore-p.html | Paid Notice: Memorials HALPERIN, THEODORE P. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/theater/the-vanishing-point.html | The Vanishing Point | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/baseball/for-canseco-and-mcgwire-little-brotherly-love.html | For Canseco and McGwire, Little Brotherly Love | False | By Jack Curry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/whats-behind-door-no-1-in-these-funds-you-neednt-guess.html | What's Behind Door No. 1? In These Funds, You Needn't Guess | False | By Paul J. Lim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/the-nation-cut-short-the-revolution-that-wasnt.html | The Nation: Cut Short; The Revolution That Wasn't | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/grappling-with-the-new-sat-5-letters.html | Grappling With the New SAT (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-deshong-c-i-jr.html | Paid Notice: Deaths DESHONG, C. I., JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/be-mine-but-not-tomorrow.html | Be Mine, but Not Tomorrow | False | By Jennifer Tung | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/pageoneplus/corrections-332259.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/strindberg-as-painter-and-playwright.html | Strindberg as Painter and Playwright | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/television/for-young-viewers-boys-to-men-in-a-harlem-heartbeat.html | FOR YOUNG VIEWERS; Boys to Men in a Harlem Heartbeat | False | By Lisanne Renner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/in-brief-leasing-locomotives-to-assist-commuter-rail.html | IN BRIEF; Leasing Locomotives To Assist Commuter Rail | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/briefings/justice-county-prosecutor-legislation-advances.html | BRIEFINGS: JUSTICE; COUNTY PROSECUTOR LEGISLATION ADVANCES | False | By John Holl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/theater/theater-review-the-good-old-days-when-times-were-bad.html | THEATER REVIEW; The Good Old Days, When Times Were Bad | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/that-70s-house.html | That 70's House | False | By Pilar Viladas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/how-do-i-love-thee-im-not-sure-yet.html | How Do I Love Thee? I'm Not Sure Yet | False | By Damien Cave | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-but-do-the-numbers-add-up-332062.html | LETTERS TO THE PUBLIC EDITOR; But Do the Numbers Add Up? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/childrens-books-270903.html | Children's Books | False | By Julie Salamon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/childrens-books-270938.html | Children's Books | False | By Jessica Bruder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-hagedorn-horace.html | Paid Notice: Deaths HAGEDORN, HORACE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/politics/senates-new-math-may-aid-stalled-judicial-nominees.html | Senate's New Math May Aid Stalled Judicial Nominees | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-kotler-jack.html | Paid Notice: Deaths KOTLER, JACK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/how-dirty-harry-turned-commie.html | How Dirty Harry Turned Commie | False | By Frank Rich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/boy-16-is-charged-in-slaying-of-high-school-football-player.html | Boy, 16, Is Charged in Slaying of High School Football Player | False | By Michael Brick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/a-writer-treks-across-america-again.html | A Writer Treks Across America, Again | False | By Michelle York | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/an-18-vote-mandate.html | An 18-Vote Mandate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/movies/the-oscars-the-best-screenplays-296686.html | THE OSCARS; The Best Screenplays | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/design/a-mop-that-talks-and-other-creative-liberties.html | A Mop That Talks and Other Creative Liberties | False | By Susan Freedenheim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/design/karl-linn-architect-of-urban-landscapes-dies-at-81.html | Karl Linn, Architect of Urban Landscapes, Dies at 81 | False | By Margalit Fox | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-frisch-richard.html | Paid Notice: Deaths FRISCH, RICHARD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/up-front-worth-noting-holding-imus-up-to-the-light.html | UP FRONT: WORTH NOTING; Holding Imus Up to the Light | False | By Jess Bruder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/music/charismatic-maestros-of-the-video-image.html | Charismatic Maestros of the Video Image | False | By James R. Oestreich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-finch-pauline-hoefer-swayze.html | Paid Notice: Deaths FINCH, PAULINE HOEFER SWAYZE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-abramson-harry.html | Paid Notice: Deaths ABRAMSON, HARRY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/selling-brooklyn-bridge-park.html | Selling Brooklyn Bridge Park | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/technology/in-person-or-in-pixels-its-still-bullying.html | In Person or in Pixels, It's Still Bullying | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/basketball/san-antonios-12th-man-comes-from-across-the-wide-pacific.html | San Antonio's 12th Man Comes From Across the Wide Pacific | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/theres-a-fire-on-elm-street-sound-the-pager.html | There's a Fire on Elm Street; Sound the Pager | False | By Donna Liquori | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/stranger-than-fiction.html | Stranger Than Fiction | False | By B.r. Myers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/spookspeak.html | Spookspeak | False | By William Safire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-fox-james-ingram.html | Paid Notice: Deaths FOX, JAMES INGRAM | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/the-target-is-tourists-for-ferry-proposal.html | The Target Is Tourists for Ferry Proposal | False | By Morgan Lyle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/its-the-middle-east-dont-expect-much-right.html | It's the Middle East. Don't Expect Much-Right? | False | By Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/world/americas/mexico-opens-files-related-to-71-killings.html | Mexico Opens Files Related to '71 Killings | False | By Ginger Thompson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-lerner-ida.html | Paid Notice: Deaths LERNER, IDA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/international/middleeast/israel-agrees-to-free-500-palestinian-prisoners.html | Israel Agrees to Free 500 Palestinian Prisoners | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/world/asia/chinese-news-media-critical-of-north-korea.html | Chinese News Media Critical of North Korea | False | By Keith Bradsher and James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/feeling-blue-some-look-to-canada-331651.html | Feeling Blue? Some Look to Canada | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/jobs/take-this-job-and-hug-it.html | Take This Job and Hug It | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/hockey/no-sign-of-last-minute-push-to-salvage-nhl-season.html | No Sign of Last-Minute Push to Salvage N.H.L. Season | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/the-grand-slam-fairway-to-heaven.html | 'The Grand Slam': Fairway to Heaven | False | By Charles McGrath | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/repaying-tony-blair.html | Repaying Tony Blair | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/free-money-sure-heard-of-food-stamps.html | Free Money? Sure. Heard of Food Stamps? | False | By Joseph P. Fried | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/market-week-the-chairman-speaks.html | MARKET WEEK; THE CHAIRMAN SPEAKS | False | By Jeff Sommer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/institutions-no-waiting-is-it-really-a-post-office.html | INSTITUTIONS; No Waiting? Is It Really A Post Office? | False | By Thomas Staudter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/gunmen-open-fire-at-mall-in-upstate-n.y.html | Gunmen Open Fire at Mall in Upstate N.Y. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/nyregion/the-county-executive-311324.html | The County Executive | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-memorials-lane-sylvia.html | Paid Notice: Memorials LANE, SYLVIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-werkstell-leslie-j.html | Paid Notice: Deaths WERKSTELL, LESLIE J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/feb-6-12.html | Feb. 6 - 12 | False | By Carl Hulse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-baxter-margaret-r.html | Paid Notice: Deaths BAXTER, MARGARET R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/disability-insurance-proceed-with-caution.html | Disability Insurance: Proceed With Caution | False | By Michelle Leder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/other-pinots-to-pursue.html | Other Pinots to Pursue | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/world/middleeast/detainee-says-he-was-tortured-while-in-us-custody.html | Detainee Says He Was Tortured While in U.S. Custody | False | By Raymond Bonner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/grappling-with-the-new-sat-330450.html | Grappling With the New SAT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/openers-suits-carlys-nemesis-fate-or-fortune.html | OPENERS: SUITS; Carly's Nemesis: Fate or Fortune? | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/photoop-303887.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/nyregion/table-for-one-not-here-320790.html | Table for One? Not Here | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/magazine/middle-age-bring-it-on-294942.html | Middle Age? Bring It On | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/pageoneplus/arts/corrections-304697.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/football/2005-super-bowl-summary.html | 2005 Super Bowl Summary | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/now-on-exhibit-muted-displays-of-affection.html | Now on Exhibit: Muted Displays of Affection | False | By Monica Drake | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/if-you-can-plug-a-film-why-not-a-budget.html | If You Can Plug a Film, Why Not a Budget? | False | By Dean E. Murphy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/and-now-for-their-next-tricks.html | And Now for Their Next Tricks | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/basketball/iverson-scores-60.html | Iverson Scores 60 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-tanzer-jack.html | Paid Notice: Deaths TANZER, JACK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/i-am-not-a-jackass.html | I Am Not a Jackass | False | By A. J. Jacobs | 2006-07-25 | TX 6-187-903 | | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/art-review-first-quartered-then-drawn.html | ART REVIEW; First Quartered, Then Drawn | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/world/middleeast/iraqi-insurgents-step-up-attacks-after-elections.html | Iraqi Insurgents Step Up Attacks After Elections | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-kraker-dr-barbara-phd.html | Paid Notice: Deaths KRAKER, DR. BARBARA, PH.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/hey-at-least-the-food-is-free.html | Hey, at Least the Food Is Free | False | By Suzanne Hamlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/carl-fiorina-hed-probably-be-out-of-work-too.html | Carl Fiorina? He'd Probably Be Out of Work, Too | False | By Claudia H. Deutsch | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/books/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/li-work-the-tilles-brothers-sell-off-and-move-on.html | L.I. @ WORK; The Tilles Brothers Sell Off and Move On | False | By Stacy Albin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/sports/wisdom-of-simpsons-332372.html | Wisdom of 'Simpsons' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-levinson.html | Paid Notice: Deaths LEVINSON, SAMUEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/no-script-no-synopsis-the-mike-leigh-way.html | No Script, No Synopsis: The Mike Leigh Way | False | By Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-de-schill.html | Paid Notice: Deaths DE SCHILL, STEFAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/grappling-with-the-new-sat-330442.html | Grappling With the New SAT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/us/number-of-gays-discharged-from-services-drops-again.html | Number of Gays Discharged From Services Drops Again | False | By John Files | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/theater/advisory-travel-notes-strindberg-as-painter-and-playwright.html | ADVISORY: TRAVEL NOTES; Strindberg as Painter and Playwright | False | By Pamela Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/art-lure-for-collectors-gets-a-second-look.html | ART; Lure for Collectors Gets a Second Look | False | By Julia C. Mead | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/no-less-than-bloomberg-his-opponents-face-a-test-over-stands-on.html | No Less Than Bloomberg, His Opponents Face a Test Over Stands on Gay Marriage | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/nascar-teammates-feud-threatens-to-spill-onto-track.html | Nascar Teammates' Feud Threatens to Spill Onto Track Again | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/the-uncommitted-294918.html | The Uncommitted | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/death-sentence-for-the-hubble.html | Death Sentence for the Hubble? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-holland-jerome-m.html | Paid Notice: Deaths HOLLAND, JEROME M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/of-terror-and-torture-263109.html | Of Terror and Torture | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/an-icon-of-urbanism.html | An Icon of Urbanism | False | By Alexander Cooper and Jaquelin T. Robertson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/pop-goes-the-guesswork.html | Pop Goes the Guesswork | False | By Brendan I. Koerner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/fat-substitute-is-pushed-out-of-the-kitchen.html | Fat Substitute Is Pushed Out of the Kitchen | False | By Kim Severson and Melanie Warner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/market-week-analyzing-the-iq-of-money.html | MARKET WEEK; Analyzing The I.Q. Of Money | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/balding-rockers-and-big-money.html | Balding Rockers and Big Money | False | By John Leland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/a-closetful-of-genius.html | A Closetful of Genius | False | By Steffie Nelson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourtaxes/the-bills-lower-now-what-about-4511.html | The Bill's Lower Now. What About 4/15/11? | False | By David Cay Johnston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/there-is-no-hiding-from-nancy-dinardo.html | There Is No Hiding From Nancy DiNardo | False | By Stacey Stowe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/more-choices-for-vacation-home-renters.html | More Choices for Vacation Home Renters | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/a-condo-flip-tax-lawyers-say-yes.html | A Condo 'Flip Tax'? Lawyers Say Yes. | False | By Jay Romano | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/pageoneplus/corrections-322296.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-blake-betty-jane.html | Paid Notice: Deaths BLAKE, BETTY JANE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-journalists.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Journalists, Cameras and Calculators | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/jellys-last-jam.html | Jelly's Last Jam | False | By Amanda Hesser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/crossover-the-musical.html | Crossover: The Musical | False | By John Hodgman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-journalists-331988.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Journalists, Cameras and Calculators | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-comins-frederic-marshall.html | Paid Notice: Deaths COMINS, FREDERIC MARSHALL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/beauty-and-tax-breaks-lure-buyers-to-panama.html | Beauty and Tax Breaks Lure Buyers to Panama | False | By Alex Markels | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/advisory-travel-notes-warnings-about-nepal-and-vietnam.html | ADVISORY: TRAVEL NOTES; Warnings About Nepal and Vietnam | False | By Marjorie Connelly and Donald G. McNeil Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/where-the-poop-deck-was.html | Where the Poop Deck Was | False | By Joanne Starkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/pageoneplus/style/corrections-326615.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/other-voices-journalists-cameras-and-calculators.html | Other Voices: Journalists, Cameras and Calculators | False | By Daniel Okrent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/no-mullah-left-behind.html | No Mullah Left Behind | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/foul-weather-for-hunters-helps-these-waterfowl.html | Foul Weather for Hunters Helps These Waterfowl | False | By Nelson Bryant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/sports/superman-defense-332356.html | 'Superman' Defense | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-peterson-lucy.html | Paid Notice: Deaths PETERSON, LUCY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-moelis-frances.html | Paid Notice: Deaths MOELIS, FRANCES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/if-scavullo-shot-salmon.html | If Scavullo Shot Salmon | False | By Saki Knafo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/smart-growths-blind-spot.html | Smart Growth's Blind Spot | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/many-lives-many-wheels.html | Many Lives, Many Wheels | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/the-uncommitted-294900.html | The Uncommitted | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/a-new-nuclear-treaty-327409.html | A New Nuclear Treaty | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-karten-mortimer-king.html | Paid Notice: Deaths KARTEN, MORTIMER KING | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/response-to-steroids-insert-head-in-sand-332348.html | Response to Steroids: Insert Head in Sand | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/for-a-country-house-his-own-private-london.html | For a Country House, His Own Private London | False | By David Colman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/chapters/in-the-rose-garden-of-the-martyrs.html | 'In the Rose Garden of the Martyrs' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/laura-bernstein-james-ohare-iv.html | Laura Bernstein, James O'Hare IV | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/at-an-island-sailing-resort-nobody-jumps-ship.html | At an Island Sailing Resort, Nobody Jumps Ship | False | By Nancy M. Better | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/basketball/hello-i-must-be-going-martin-learns-musical-chairs.html | Hello, I Must Be Going: Martin Learns Musical Chairs | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/a-slogan-that-simply-wont-do.html | A Slogan That Simply Won't Do | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/design/the-battle-for-taliesin.html | The Battle for Taliesin | False | By Fred A. Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/when-elections-go-bad.html | When Elections Go Bad | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/crossing-the-world-in-her-apartment.html | Crossing the World in Her Apartment | False | By Joseph P. Fried | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/qa-a-primary-residence-and-taxes.html | Q&A; A Primary Residence and Taxes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/a-big-wine-with-a-price-to-match.html | A Big Wine, With a Price to Match | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/magazine/the-new-boss-294845.html | The New Boss | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/report-on-a-new-form-of-hiv-brings-alarm-not-surprise.html | Report on a New Form of H.I.V. Brings Alarm, Not Surprise | False | By RICHARD PÉfåÆREZ-PEãf'ãÀ»A and MARC SANTORA | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/music/wu-speak.html | Wu Speak | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/movies/the-oscars-the-best-screenplays-296627.html | THE OSCARS; The Best Screenplays | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/racing-with-sam-294888.html | Racing With Sam | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-belodoff-sol.html | Paid Notice: Deaths BELODOFF, SOL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-but-do-the-numbers-add-up-332070.html | LETTERS TO THE PUBLIC EDITOR; But Do the Numbers Add Up? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-cohen-shirlie-newman.html | Paid Notice: Deaths COHEN, SHIRLIE NEWMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/to-let-buyers-windowshop-brokers-shop-for-windows.html | To Let Buyers Window-Shop, Brokers Shop for Windows | False | By Anna Bahney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-dannenberg-ronald-r.html | Paid Notice: Deaths DANNENBERG, RONALD R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/wedding-bell-hot-lines.html | Wedding Bell Hot Lines | False | By Christine Lennon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/pageoneplus/arts/corrections-304760.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/senior-condos-with-services-available.html | Senior Condos With Services Available | False | By Antoinette Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/moneys-too-tight-to-mention.html | Money's Too Tight to Mention | False | By Cynthia B. Green | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/photoop.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/international/middleeast/shiites-win-most-votes-in-iraq-election-results.html | Shiites Win Most Votes in Iraq, Election Results Show | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/qa-coops-and-closedcircuit-cameras.html | Q&A; Co-ops and Closed-Circuit Cameras | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/datebook.html | DATEBOOK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/the-uncommitted-294926.html | The Uncommitted | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/helpmates-and-heroes-ordinary-women-and-bold-men.html | Helpmates and Heroes: Ordinary Women and Bold Men | False | By A.o. Scott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/cross-westchester-a-man-of-ideals-at-home-in-the-county.html | CROSS WESTCHESTER; A Man of Ideals, At Home in the County | False | By Debra West | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/television/playing-himself-at-his-own-expense.html | Playing Himself at His Own Expense | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/technology/made-in-connecticut-a-theory-takes-shape-as-a-healing-a.html | MADE IN CONNECTICUT; A Theory Takes Shape as a Healing Agent | False | By Fran Silverman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/pageoneplus/corrections-330418.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/books/long-island-journal-a-psychic-channels-real-life-into-a.html | LONG ISLAND JOURNAL; A Psychic Channels Real Life Into a Novel | False | By Marcelle S. Fischler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/feeling-blue-some-look-to-canada-331686.html | Feeling Blue? Some Look to Canada | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/dont-even-ask-about-extra-credit.html | Don't Even Ask About Extra Credit | False | By Jessica Bruder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/a-house-on-the-heights-320803.html | A House on the Heights | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/the-new-boss-294853.html | The New Boss | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/politics/army-creates-medal-for-troops-who-come-under-fire.html | Army Creates Medal for Troops Who Come Under Fire | False | By Thom Shanker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/music/we-hate-the-80s.html | We Hate the 80's | False | By Jeff Leeds | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/nyregion/immigrants-legal-and-otherwise-330582.html | Immigrants, Legal and Otherwise | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/white-socks-cheap-suits-and-a-belief-in-the-system.html | White Socks, Cheap Suits and a Belief in the System | False | By Manohla Dargis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thousands-bid-farewell-to-ossie-davis.html | Thousands Bid Farewell to Ossie Davis | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/isnt-it-unromantic.html | Isn't It Unromantic? | False | Compiled by Kris Ensminger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/childrens-best-sellers-february-13-2005.html | CHILDREN'S BEST SELLERS; February 13, 2005 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-rapkin-edwin.html | Paid Notice: Deaths RAPKIN, EDWIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/design/israel-dares-to-recast-a-story-set-in-stone.html | Israel Dares to Recast a Story Set in Stone | False | By Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/theater/theater-review-the-comic-heart-of-darkness.html | THEATER REVIEW; The Comic Heart of Darkness | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/freedom-from-want.html | Freedom, From Want | False | By James Traub | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/open-japan-files-too-327379.html | Open Japan Files, Too | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/travel/the-tourism-plan-nobody-has-heard-of.html | The Tourism Plan Nobody Has Heard Of | False | By John Rather | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/baseball/real-year-2-curse-being-good-in-first-place.html | Real Year 2 Curse: Being Good in First Place | False | By Alan Schwarz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/advisory-travel-notes-san-francisco-bans-smoking-in-parks-and-other.html | ADVISORY: TRAVEL NOTES; San Francisco Bans Smoking in Parks And Other Open Spaces | False | By Carolyn Marshall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/the-oscar-class-of-2006.html | The Oscar Class of 2006 | False | By Sean Elder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/feeling-blue-some-look-to-canada-331694.html | Feeling Blue? Some Look to Canada | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/katherine-switz-mark-suzman.html | Katherine Switz, Mark Suzman | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/magazine/the-new-boss-294861.html | The New Boss | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/feeling-blue-some-look-to-canada-5-letters.html | Feeling Blue? Some Look to Canada (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-but-do-the-numbers-add-up-332054.html | LETTERS TO THE PUBLIC EDITOR; But Do the Numbers Add Up? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/the-kreutzer-sonata-a-bomb-in-a-violin.html | 'The Kreutzer Sonata': A Bomb in a Violin | False | By Kathryn Harrison | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/sideways-now-its-a-corduroy.html | Sideways: Now It's a Corduroy | False | By Michael Krantz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/sports/nhl-analyze-this-332364.html | N.H.L., Analyze This | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/silence-of-the-cranks.html | Silence of the Cranks | False | By Michael Pollak | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/trying-out-a-power-source-of-the-future.html | Trying Out a Power Source of the Future | False | By Valerie Cotsalas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/up-front-worth-noting-codeys-radio-wars-yet-another-round.html | UP FRONT: WORTH NOTING; Codey's Radio Wars: Yet Another Round | False | By Jessica Bruder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/timing-and-a-lucky-star.html | Timing, and a Lucky Star | False | By Marv Hopkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-lohman-sidney-irving.html | Paid Notice: Deaths LOHMAN, SIDNEY IRVING | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/a-hardworking-jazzman.html | A Hard-Working Jazzman | False | By Thomas Staudter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/build-a-better-oscar-trap.html | Build a Better Oscar Trap | False | By Tom O'Neil | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/us/in-small-town-the-fight-continues-for-texas-sovereignty.html | In Small Town, the Fight Continues for Texas Sovereignty | False | By Simon Romero | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/world/europe/japan-and-russia-with-an-eye-on-china-bury-the-sword.html | Japan and Russia, With an Eye on China, Bury the Sword | False | By James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/ncaabasketball/no-6-demon-deacons-relieve-a-players-pain.html | No. 6 Demon Deacons Relieve a Player's Pain | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/magazine/racing-with-sam-294890.html | Racing With Sam | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/the-soul-singer.html | The Soul Singer | False | By Jennifer Tung | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/magazine/introduction-294837.html | Introduction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/basketball/carter-has-shown-old-flashes-as-a-net-but-remains-a.html | Carter Has Shown Old Flashes as a Net, but Remains a Reluctant Star | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/money/s-too-tight-to-mention-320692.html | Money's Too Tight to Mention | False | By Cynthia B. Green | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/shina-majeed-joseph-hall.html | Shina Majeed, Joseph Hall | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/a-mideast-melting-pot-with-snow.html | A Mideast Melting Pot, With Snow | False | By Lee Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/clang.html | Clang! | False | By Michael Sokolove | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/right-turns-culture-warrior.html | 'Right Turns': Culture Warrior | False | By Harry Stein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/deborah-baumgarten-willem-maas.html | Deborah Baumgarten, Willem Maas | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/the-chinese-way-to-brand-identity.html | The Chinese Way to Brand Identity | False | By William J. Holstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-wittenberg-lester-h.html | Paid Notice: Deaths WITTENBERG, LESTER H. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/corrections-303976.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/education/education-grade-point-angst-at-princeton.html | EDUCATION; Grade Point Angst At Princeton | False | By Robert Strauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/obituaries/connie-s-small-chronicler-of-life-as-a-lighthouse-keeper-dies-at.html | Connie S. Small, Chronicler of Life as a Lighthouse Keeper, Dies at 103 | False | By Margalit Fox | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/crosswords/chess/after-his-victory-at-the-corus-leko-is-firmly-in-the-top.html | After His Victory at the Corus, Leko Is Firmly in the Top Tier | False | By Robert Byrne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/music/the-temptations-of-the-power-ballad.html | The Temptations of the Power Ballad | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/the-smiles-of-rome-a-tour-off-the-beaten-literary-path.html | 'The Smiles of Rome': A Tour Off the Beaten Literary Path | False | By Richard B. Woodward | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/magazine/racing-with-sam-294870.html | Racing With Sam | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/stay-local-or-go-south-its-the-geography-cupid.html | Stay Local, or Go South? It's the Geography, Cupid | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/acapulco.html | Acapulco | False | By Anna Bahney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/dressing-the-park-in-orange-and-pleats.html | Dressing the Park in Orange, and Pleats | False | By James Barron | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/hundreds-mourn-the-donnellys.html | Hundreds Mourn the Donnellys | False | By Avi Salzman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/art-viewing-the-imprint-left-by-the-civil-war.html | ART; Viewing the Imprint Left by the Civil War | False | By David Everitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/even-a-dump-can-be-hard-to-find.html | Even a Dump Can Be Hard to Find | False | By Joyce Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/and-the-winner-was-the-first-oscars-look-oddly-familiar.html | And the Winner Was: The First Oscars Look Oddly-Familiar | False | By Stuart Klawans | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/art-review-master-of-mixed-and-stirred-media.html | ART REVIEW; Master of Mixed, And Stirred, Media | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/fare-increase-is-only-a-start-at-nj-transit.html | Fare Increase Is Only a Start At N.J. Transit | False | By John Sullivan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/queens-man-19-is-killed.html | Queens Man, 19, Is Killed | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/tamburlaine-must-die-play-boy.html | 'Tamburlaine Must Die': Play Boy | False | By Charles Taylor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/apartment-building-to-rise-where-temple-now-stands.html | Apartment Building to Rise Where Temple Now Stands | False | By David W. Dunlap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/world/europe/italy-belatedly-recalls-thousands-killed-in-world-war-ii.html | Italy Belatedly Recalls Thousands Killed in World War II Massacre | False | By Jason Horowitz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/movies/the-oscars-the-best-screenplays.html | THE OSCARS; The Best Screenplays | False | By Melena Z. Ryzik | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourtaxes/four-moves-you-can-make-now-to-reduce-future-pain.html | Four Moves You Can Make Now to Reduce Future Pain | False | By Carla Fried | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/a-different-perspective-on-inwood.html | A Different Perspective On Inwood | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/nyregion/too-much-snow-turn-up-the-heat-320811.html | Too Much Snow? Turn Up the Heat | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/letters.html | Letters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/two-steps-back.html | Two Steps Back | False | By Jim Cavanaugh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/grappling-with-the-new-sat-330434.html | Grappling With the New SAT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/theater/newsandfeatures/robert-moses-superhero.html | Robert Moses, Superhero? | False | By Philip Nobel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/meredith-whitney-john-layfield.html | Meredith Whitney, John Layfield | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/realestate/a-different-perspective-on-inwood-330531.html | A Different Perspective On Inwood | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/international/europe/senator-clinton-plays-it-cool-at-munich-security.html | Senator Clinton Plays It Cool at Munich Security Conference | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/pagetwoplus/corrections-330400.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/wave-of-support.html | Wave of Support | False | By Rob Walker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/nyregion/squeezed-commute-311332.html | Squeezed Commute | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/international/americas/castro-warns-us-against-plot-on-chavez.html | Castro Warns U.S. Against Plot on Chávez | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/pagetwoplus/corrections-313815.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/ronald-reagan-and-his-quest-to-abolish-nuclear-weapons-in-a.html | 'Ronald Reagan and His Quest to Abolish Nuclear Weapons': In a Galaxy Far, Far Away | False | By Jacob Heilbrunn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/politics/democrats-elect-dean-as-committee-chairman.html | Democrats Elect Dean as Committee Chairman | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/books/by-the-way-hello-mr-hurley.html | BY THE WAY; Hello, Mr. Hurley | False | By Robert Strauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/these-accounts-arent-just-for-millionaires-anymore.html | These Accounts Aren't Just for Millionaires Anymore | False | By Vivian Marino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/basketball/richardson-gives-knicks-a-pep-talk.html | Richardson Gives Knicks a Pep Talk | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/feeling-blue-some-look-to-canada-331678.html | Feeling Blue? Some Look to Canada | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/childrens-books.html | Children's Books | False | By J. Patrick Lewis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-haddad-yvonne-yedid.html | Paid Notice: Deaths HADDAD, YVONNE (YEDID) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/in-brief-more-traffic-cameras-for-wilbur-cross-parkway.html | IN BRIEF; More Traffic Cameras For Wilbur Cross Parkway | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/the-plane-truth.html | The Plane Truth | False | By Robert Marinace | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/promoting-peace.html | Promoting Peace | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-braniff-john-f-iii.html | Paid Notice: Deaths BRANIFF, JOHN F. III | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-memorials-meyers-marshall-d.html | Paid Notice: Memorials MEYERS, MARSHALL D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/music/cracking-the-secret-orchestral-codes.html | Cracking the Secret Orchestral Codes | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/of-terror-and-torture-263095.html | Of Terror and Torture | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourtaxes/theres-a-reason-people-turn-to-professionals.html | There's a Reason People Turn to Professionals | False | By Robert D. Hershey Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/paperback-row.html | Paperback Row | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/best-sellers-february-13-2005.html | BEST SELLERS: February 13, 2005 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourtaxes/so-much-software-but-so-little-time.html | So Much Software, but So Little Time | False | By Paul J. Lim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/shows/the-night-of-the-pod-people.html | The Night of the Pod People | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-davis-clare-gartrell.html | Paid Notice: Deaths DAVIS, CLARE GARTRELL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/in-the-rose-garden-of-the-martyrs-reflections-on-iran.html | 'In the Rose Garden of the Martyrs': Reflections on Iran | False | By Pico Iyer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-tobin-saul.html | Paid Notice: Deaths TOBIN, SAUL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-kantor-marion.html | Paid Notice: Deaths KANTOR, MARION | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/from-drug-mule-to-miss-colombia.html | From Drug Mule to Miss Colombia | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/problems-at-columbias-grade-school-320781.html | Problems at Columbia's Grade School | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/advisory-travel-notes-if-jacksonville-seemed-an-unusual-super-bowl.html | ADVISORY: TRAVEL NOTES; If Jacksonville Seemed an Unusual Super Bowl Spot, Wait Until Next Year | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/openers-suits-the-donald-of-houston.html | OPENERS: SUITS; 'THE DONALD' OF HOUSTON | False | By Kate Murphy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/please-dont-call-the-customers-dead.html | Please Don't Call the Customers Dead | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/automobiles/ford-enters-the-crossover-bake-off.html | Ford Enters the Crossover Bake-Off | False | By Michelle Krebs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-journalists-331970.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Journalists, Cameras and Calculators | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/the-us-and-iran-history-lessons-2-letters.html | The U.S. and Iran: History Lessons (2 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-loeb-charlotte-griesman.html | Paid Notice: Deaths LOEB, CHARLOTTE GRIESMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/driver-ed-and-the-wait-for-wheels.html | Driver Ed and the Wait for Wheels | False | By Campbell Robertson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/international/africa/3-killed-in-clash-between-togo-army-and-protesters.html | 3 Killed in Clash Between Togo Army and Protesters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/washington/prime-numbers.html | Prime Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/education/catholic-k8s-shrink-and-cause-is-debated.html | Catholic K-8's Shrink And Cause Is Debated | False | By David Winzelberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-journalists-332011.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Journalists, Cameras and Calculators | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-gord-james-q.html | Paid Notice: Deaths GORD, JAMES Q | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/art-review-mixed-and-stirred-media.html | ART REVIEW; Mixed, and Stirred, Media | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/corrections-322288.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/pageoneplus/arts/corrections-304727.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/chapters/the-rise-of-the-indian-rope-trick.html | 'The Rise of the Indian Rope Trick' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/books/up-front-worth-noting-perhaps-whitman-should-turn-to-fiction.html | UP FRONT: WORTH NOTING; Perhaps Whitman Should Turn to Fiction | False | By Josh Benson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/soapbox-on-the-roadie.html | SOAPBOX; On the 'Roadie' | False | By Kate Rockland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/washington/world/new-rumsfeld-is-seeking-stronger-ties-with-europe.html | 'New' Rumsfeld Is Seeking Stronger Ties With Europe | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/in-old-asturias-a-legacy-from-the-new-world.html | In Old Asturias, a Legacy From the New World | False | By Mirta Ojito | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/world/americas/brazil-bowing-to-protests-reopens-logging-in-amazon.html | Brazil, Bowing to Protests, Reopens Logging in Amazon | False | By Larry Rohter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/photoop-311537.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/chinas-political-prisoners-327360.html | China's Political Prisoners | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/us/nationalspecial3/judge-considers-declassifying-sept-11-report-on-the-fbi.html | Judge Considers Declassifying Sept. 11 Report on the F.B.I. | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/grappling-with-the-new-sat-330426.html | Grappling With the New SAT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/pageoneplus/corrections-312533.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/theater/newsandfeatures/broadways-society-of-repeat-attenders.html | Broadway's Society of Repeat Attenders | False | By Jesse Green | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/trolley-cars-in-a-jam-time-to-roll-but-nowhere-to-go.html | Trolley Cars in a Jam: Time to Roll, but Nowhere to Go | False | By Jake Mooney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/the-atlantic-hotel-fort-lauderdale.html | The Atlantic Hotel, Fort Lauderdale | False | By Sunshine Flint | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/ok-its-over-so-now-lets-party.html | O.K., It's Over. So Now Let's Party. | False | By Rachel Dodes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/international/middleeast/kurds-celebrate-their-strong-secondplace-showing.html | Kurds Celebrate Their Strong Second-Place Showing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/perfecting-the-fine-art-of-doing-nothing.html | Perfecting the Fine Art of Doing Nothing | False | By Charles Passy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/theater/newsandfeatures/the-voice-of-god.html | The Voice of God | False | By Eric Grode | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-scheer-florence.html | Paid Notice: Deaths SCHEER, FLORENCE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-lutzky-leah-rabino-vich-dc.html | Paid Notice: Deaths LUTZKY, LEAH (RABINO VICH), D.C. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/living-with-temptation.html | Living With Temptation | False | By Nadine Brozan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/county-lines-the-cool-world-of-knitting-really.html | COUNTY LINES; The Cool World of Knitting (Really) | False | By Kate Stone Lombardi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/nyregion/instead-of-more-jails-consider-alternatives-320722.html | Instead of More Jails, Consider Alternatives | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/li-work.html | L.I. @ WORK | False | Compiled By Stewart Ain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/theres-something-in-the-air.html | There's Something in the Air | False | By Elizabeth Gold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/baseball/off-the-field-call-him-ambassador-williams.html | Off the Field, Call Him Ambassador Williams | False | By Jack Curry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/elizabeth-lee-huy-luu.html | Elizabeth Lee, Huy Luu | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/correction-320218.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/chapters/a-sense-of-the-mysterious.html | 'A Sense of the Mysterious' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/spinning-frenzy-prs-bad-press.html | Spinning Frenzy: P.R.'s Bad Press | False | By Timothy L. O'Brien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/jobs/those-family-ties-can-bind-but-they-can-also-strangle.html | Those Family Ties Can Bind, but They Can Also Strangle | False | By David Koeppel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-kaplan-eugene-md.html | Paid Notice: Deaths KAPLAN, EUGENE, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/from-london-to-harwich-visiting-dresden.html | From London to Harwich; Visiting Dresden | False | By Susan Catto | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/dental-metal.html | Dental Metal | False | By Randy Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/of-terror-and-torture-263087.html | Of Terror or Torture | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/please-dont-come-back-from-the-moon-fatherless-children.html | 'Please Don't Come Back From the Moon': Fatherless Children | False | By Elissa Schappell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/immigrants-legal-and-otherwise-3-letters.html | Immigrants, Legal and Otherwise (3 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/us/wind-power-is-becoming-a-better-bargain.html | Wind Power Is Becoming a Better Bargain | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/theater/beguiling-the-nick-generation.html | Beguiling The Nick Generation | False | By Tammy La Gorce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/in-case-a-jail-closes-pursuing-ideas-for-a-gentler-future.html | In Case a Jail Closes: Pursuing Ideas for a Gentler Future | False | By Jake Mooney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/education/catholic-schools-find-status-is-diminished.html | Catholic Schools Find Status Is Diminished | False | By Jim Dwyer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/region/affordable-housing-a-moving-target.html | 'Affordable' Housing, a Moving Target | False | By Tom Clavin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/a-big-menu-and-thats-not-all-good.html | A Big Menu, and That's Not All Good | False | By M.h. Reed | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/lyn-german-jonathan-edwards.html | Lyn German, Jonathan Edwards | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/lives-dresden-then-and-now.html | LIVES; Dresden, Then and Now | False | By Noah Isenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-spanbock-jonathan-harris.html | Paid Notice: Deaths SPANBOCK, JONATHAN HARRIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/health/scientists-urge-more-study-on-a-rare-strain-of-hiv.html | Scientists Urge More Study On a Rare Strain of H.I.V. | False | By Donald G. McNeil Jr. and Lawrence K. Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/is-labor-out-in-front-on-health-care.html | Is Labor Out in Front on Health Care? | False | By Matt Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/the-new-arranged-marriage.html | The New Arranged Marriage | False | By Melanie Thernstrom | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/dance/no-tights-allowed.html | No Tights Allowed | False | By Sylviane Gold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/a-film-critics-windy-city-home.html | A Film Critic's Windy City Home | False | By Edward Lewine | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/my-single-valentines.html | My Single Valentines | False | By Bob Morris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/nyregion/at-lugers-in-back-320765.html | At Luger's, in Back | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/the-many-faces-of-a-grand-monument.html | The Many Faces Of a Grand Monument | False | By Christopher Gray | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/briefings-politics-trust-trust-shall-you-seek.html | BRIEFINGS: POLITICS; TRUST, TRUST SHALL YOU SEEK | False | By John Holl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-journalists-331945.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Journalists, Cameras and Calculators | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/giving-away-lots-of-money-is-easy-right.html | Giving Away Lots of Money Is Easy, Right? | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/sarah-robbins-nathan-thompson.html | Sarah Robbins, Nathan Thompson | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourtaxes/its-not-too-late-to-save.html | It's Not Too Late to Save | False | By Jan M. Rosen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/international/europe/pope-greets-crowds-at-st-peters-square.html | Pope Greets Crowds at St. Peter's Square | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-white-david-glenn.html | Paid Notice: Deaths WHITE, DAVID GLENN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/caroline-jones-peter-hubbell.html | Caroline Jones, Peter Hubbell | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/arts/paperback-best-sellers-february-13-2005.html | PAPERBACK BEST SELLERS: February 13, 2005 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/television/a-boys-choir-of-consultants.html | A Boys' Choir of Consultants | False | By Jon Caramanica | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-parks-roy-h.html | Paid Notice: Deaths PARKS, ROY H. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/the-dog-run-that-wouldnt-stay.html | The Dog Run That Wouldn't Stay | False | By Michael Malone | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-bingham-katharine-stryker-dunn.html | Paid Notice: Deaths BINGHAM, KATHARINE STRYKER DUNN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/pageoneplus/corrections-332240.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/world/iraqi-exile-sees-his-prospects-on-rise-again.html | Iraqi Exile Sees His Prospects On Rise Again | False | By Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/highschool-chemistry.html | High-School Chemistry | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/the-problem-at-hewlett-327352.html | The Problem at Hewlett | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-gallagher-john.html | Paid Notice: Deaths GALLAGHER, JOHN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-zelenko-edith.html | Paid Notice: Deaths ZELENKO, EDITH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-memorials-levy-warren.html | Paid Notice: Memorials LEVY, WARREN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/weary-johnson-is-buoyed-by-victory-at-budweiser-shootout.html | Weary Johnson Is Buoyed by Victory at Budweiser Shootout | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/technology/in-business-books-online-no-worms-in-sight.html | IN BUSINESS; Books Online, No Worms in Sight | False | By Elsa Brenner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/technology/youth-must-be-served-especially-on-vacation.html | Youth Must Be Served (Especially on Vacation) | False | By Joanne Kaufman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/trading-a-masterpiece-for-a-dream.html | Trading a Masterpiece for a Dream | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/why-we-travel-north-smithfield-ri.html | WHY WE TRAVEL: NORTH SMITHFIELD, R.I. | False | As told to Seth Kugel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-max-rabbi-kalman.html | Paid Notice: Deaths MAX, RABBI KALMAN | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/a-landmarked-mansion-past-its-prime-casts-a-shadow-on-the.html | A Landmarked Mansion, Past Its Prime, Casts a Shadow on the Neighbors | False | By Seth Kugel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-taylor-brainerd-ocampo.html | Paid Notice: Deaths TAYLOR, BRAINERD OCAMPO | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/to-foil-car-thieves-a-couple-of-turns-of-the-screw.html | To Foil Car Thieves, a Couple of Turns of the Screw | False | By Steven Kurutz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/whitneys-building-plan-327417.html | Whitney's Building Plan | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-but-do-the-numbers-add-up.html | LETTERS TO THE PUBLIC EDITOR; But Do the Numbers Add Up? | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-journalists-331996.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Journalists, Cameras and Calculators | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/in-brief-a-bill-in-favor-of-sunlight-wont-see-the-light-of-day.html | IN BRIEF; A Bill in Favor of Sunlight Won't See the Light of Day | False | By Jane Gordon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/chapters/empire-rising.html | 'Empire Rising' | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/basketball/no-matter-how-ugly-illinois-finds-ways-to-win.html | No Matter How Ugly, Illinois Finds Ways to Win | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-maoni-antonio.html | Paid Notice: Deaths MAONI, ANTONIO | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/for-blacks-in-law-school-can-less-be-more.html | For Blacks in Law School, Can Less Be More? | False | By Adam Liptak | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/soft-spoken-thorough-and-trying-to-rebuild.html | Soft-Spoken, Thorough And Trying to Rebuild | False | By Stacey Stowe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/utilities-indian-point-readies-plans-for-spent-fuel.html | UTILITIES; Indian Point Readies Plans For Spent Fuel | False | By Kirk Semple and Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/science/jersey-of-simple-pleasures-and-a-friendship-with-einstein.html | JERSEY; Of Simple Pleasures and a Friendship With Einstein | False | By Fran Schumer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/a-sense-of-the-mysterious-a-lab-of-ones-own.html | 'A Sense of the Mysterious': A Lab of One's Own | False | By Sophie Harrison | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/your-taxes-mastering-the-complexity-and-opportunity-of-the-1040.html | YOUR TAXES; Mastering the Complexity And Opportunity of the 1040 | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/realestate/perhaps-the-brokers-should-be-boycotted-330540.html | Perhaps the Brokers Should be Boycotted | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-mills-bernard.html | Paid Notice: Deaths MILLS, BERNARD | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/politics/senate-may-open-inquiry-into-cias-handling-of-suspects.html | Senate May Open Inquiry Into C.I.A.'s Handling of Suspects | False | By Douglas Jehl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/magazine/middle-age-bring-it-on-294934.html | Middle Age? Bring It On | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/chapters/ronald-reagan-and-his-quest-to-abolish-nuclear-weapons.html | 'Ronald Reagan and His Quest to Abolish Nuclear Weapons' | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-panny-medea-strasser.html | Paid Notice: Deaths PANNY, MEDEA (STRASSER) | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/dance-and-academe-protecting-dancers-304549.html | DANCE AND ACADEME; Protecting Dancers | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-bialor-mildred.html | Paid Notice: Deaths BIALOR, MILDRED | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/baseball/it-happens-every-winter-pitchers-get-new-zip-codes.html | It Happens Every Winter: Pitchers Get New ZIP Codes | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/travel/south-beach-the-pg-version.html | South Beach, the PG Version | False | By Amy Virshup | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/music/how-to-watch-the-grammys-like-a-pro.html | How to Watch the Grammys Like a Pro | False | By Jacob Slichter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/gunman-opens-fire-at-upstate-new-york-mall.html | Gunman Opens Fire at Upstate New York Mall | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-white-lillian-adelaide-windsor.html | Paid Notice: Deaths WHITE, LILLIAN ADELAIDE WINDSOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/window-treatment-turned-windbreaker.html | Window Treatment Turned Windbreaker | False | By Ellen Tien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/books/slave-narrative-gets-postscript.html | Slave Narrative Gets Postscript | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/health/social-isolation-guns-and-a-culture-of-suicide.html | Social Isolation, Guns and a 'Culture of Suicide' | False | By Fox Butterfield | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/education/more-academic-backlash-for-harvard-chief.html | More Academic Backlash for Harvard Chief | False | By Thomas J. Lueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/how-to-stop-junk-email-charge-for-the-stamp.html | How to Stop Junk E-Mail: Charge for the Stamp | False | By Randall Stross | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/she-didnt-stop-the-world-but-she-slowed-it-down.html | She Didn't Stop the World, but She Slowed It Down | False | By Claudia H. Deutsch | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/a-life-of-truffles-and-its-flourishing.html | A Life of Truffles, and It's Flourishing | False | By Penelope Green | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/hollywood-decent-people-304590.html | HOLLYWOOD; Decent People | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/a-big-mess-for-animals-and-lawyers.html | A Big Mess For Animals, and Lawyers | False | By Peter Applebome | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/education/in-the-schools-latest-military-front-scouting-at-schools.html | IN THE SCHOOLS; Latest Military Front: Scouting at Schools | False | By Merri Rosenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/down-so-long-it-looks-like-up-in-trenton.html | Down So Long, It Looks Like Up in Trenton | False | By Josh Benson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/movies/oscars/clint-eastwood-still-fighting-for-the-green-light.html | Clint Eastwood, Still Fighting for the Green Light | False | By David Carr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/movies/the-oscars-contending-with-the-contenders.html | THE OSCARS; Contending With the Contenders | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/dining/muted-ambition.html | Muted Ambition | False | By Karla Cook | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/opinionspecial/moneys-too-tight-to-mention.html | Money's Too Tight to Mention | False | By Cynthia B. Green | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-burg-sylvia.html | Paid Notice: Deaths BURG, SYLVIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/arts/movies/the-oscars-the-best-screenplays-296716.html | THE OSCARS; The Best Screenplays | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/othersports/from-brink-of-retirement-sandeno-swims-on.html | From Brink of Retirement, Sandeno Swims On | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/the-guide-310670.html | THE GUIDE | False | By Eleanor Charles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/technology/openers-suits-keep-em-coming.html | OPENERS; SUITS, KEEP 'EM COMING | False | By Jane L. Levere | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-zak-frederick-g-md.html | Paid Notice: Deaths ZAK, FREDERICK G., M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/neighborhood-report-astoria-from-a-neighborhood-scribe-a-chronicle.html | NEIGHBORHOOD REPORT: ASTORIA; From a Neighborhood Scribe, A Chronicle of Life on the Street | False | By Jeff Vandam | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/of-terror-and-torture-263117.html | Of Terror and Torture | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-mcginniss-barbara-mace.html | Paid Notice: Deaths MCGINNISS, BARBARA MACE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/when-dates-are-short-if-not-sweet.html | When Dates Are Short, if Not Sweet | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/obituaries/beverly-dennis-79-actress-who-became-psychotherapist-is-dead.html | Beverly Dennis, 79, Actress Who Became Psychotherapist, Is Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/sports/ncaabasketball/seton-hall-holds-off-st-johns-in-matchup-of.html | Seton Hall Holds Off St. John's in Matchup of Struggling Teams | False | By David Picker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourtaxes/my-spouse-did-what-on-our-federal-tax-return.html | My Spouse Did What on Our Federal Tax Return? | False | By Charles Delafuente | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/of-passive-consent-and-active-consent-332020.html | Of Passive Consent And Active Consent | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/the-rise-of-the-indian-rope-trick-the-grift-of-the-magi.html | 'The Rise of the Indian Rope Trick': The Grift of the Magi | False | By Tefler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/business/yourmoney/how-many-executives-love-the-colleague-theyre-near.html | How Many Executives Love the Colleague They're Near? | False | By Hubert B. Herring | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/technology/up-front-worth-noting-when-software-is-hard-core-jersey.html | UP FRONT: WORTH NOTING; When Software Is Hard Core Jersey | False | By Terry Golway | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/a-hamlet-allowed-to-grow-at-its-own-pace.html | A Hamlet Allowed to Grow at Its Own Pace | False | By Elsa Brenner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-memorials-miller-henry-g.html | Paid Notice: Memorials MILLER, HENRY G. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/a-garage-worthy-of-any-ferrari.html | A Garage Worthy Of Any Ferrari | False | By Rosamaria Mancini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/realestate/matrix-star-leaves-midtown-for-the-upper-west-side.html | Matrix Star Leaves Midtown for the Upper West Side | False | By William Neuman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/weekinreview/teaching-students-to-swim-in-the-online-sea.html | Teaching Students to Swim in the Online Sea | False | By Geoffrey Nunberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-beckman-shirley.html | Paid Notice: Deaths BECKMAN, SHIRLEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/in-brief-a-shipyards-salute-to-the-jimmy-carter.html | IN BRIEF; A Shipyard's Salute To the Jimmy Carter | False | By Robert A. Hamilton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/love-lit-101.html | Love Lit 101 | False | By Maureen Dowd | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-miller-arthur.html | Paid Notice: Deaths MILLER, ARTHUR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/a-liberal-in-damascus.html | A Liberal in Damascus | False | By Lee Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/plans-and-wary-neighbors-for-an-icon-of-gridlock.html | Plans and Wary Neighbors for an Icon of Gridlock | False | By Jake Mooney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/weddings/daria-fabian-max-linnington.html | Daria Fabian, Max Linnington | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/after-129-years-a-dog-has-its-day.html | After 129 Years, a Dog Has Its Day | False | By Jason Grant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/thecity/on-the-beach-a-brand-new-life.html | On the Beach, a Brand New Life | False | By Jeff Vandam | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/nyregion/immigrants-legal-and-otherwise-330620.html | Immigrants, Legal and Otherwise | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-cirker-eleanor-r.html | Paid Notice: Deaths CIRKER, ELEANOR R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/where-food-comes-from-327395.html | Where Food Comes From | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/style/on-the-street-get-serious.html | ON THE STREET; Get Serious | False | By Bill Cunningham | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/magazine/correction.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/a-billowy-gift-to-the-city-in-a-saffron-ribbon.html | A Billowy Gift to the City, in a Saffron Ribbon | False | By Michael Kimmelman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/classified/paid-notice-deaths-nelson-marguerite.html | Paid Notice: Deaths NELSON, MARGUERITE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/nyregion/northport-may-get-a-passenger-ferry.html | Northport May Get A Passenger Ferry | False | By Morgan Lyle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/books/review/bookshelf.html | Bookshelf | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/opinion/sports/belichick-is-the-dynasty-332380.html | Belichick Is the Dynasty | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-13 | 2005-02-13 | https://www.nytimes.com/2005/02/13/fashion/sweet-deceit.html | Sweet Deceit | False | By William L. Hamilton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/one-way-to-deflect-from-the-nbas-embarrassments-funny-ads.html | One Way to Deflect From the N.B.A.'s Embarrassments: Funny Ads | False | By Jane L. Levere | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/truth-incompleteness-and-the-godelian-way.html | Truth, Incompleteness and the Gö'ää',delian Way | False | By Edward Rothstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/flat-screens-at-rockbottom-prices.html | Flat Screens at Rock-Bottom Prices | False | By Eric Taub | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/in-city-of-excess-no-theatrics-are-too-grand-for-marry-me.html | In City of Excess, No Theatrics Are Too Grand for 'Marry Me' | False | By Andrew Jacobs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/in-gesture-to-arabs-israel-plans-release-of-500-more.html | In Gesture to Arabs, Israel Plans Release of 500 Prisoners | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/to-be-insured-or-not-333514.html | To Be Insured, or Not | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/study-looks-at-local-political-news.html | Study Looks at Local Political News | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/international/huge-car-bomb-kills-lebanons-former-prime-minister.html | Huge Car Bomb Kills Lebanon's Former Prime Minister | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/international/3-blasts-in-philippines-leave-6-dead-dozens-wounded.html | 3 Blasts in Philippines Leave 6 Dead, Dozens Wounded | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/ncaabasketball/rutgers-women-end-long-wait-and-finally-top-uconn.html | Rutgers Women End Long Wait and Finally Top U'Conn | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/hockey/mediation-produces-no-progress.html | Mediation Produces No Progress | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/basketball/in-reversal-knicks-win-one-at-buzzer.html | In Reversal, Knicks Win One at Buzzer | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/automobiles/like-the-jeep-toyotas-fj-is-much-loved.html | Like the Jeep, Toyota's FJ Is Much Loved | False | By Lindsay Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-davis-ossie.html | Paid Notice: Deaths DAVIS, OSSIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/arts-briefly-a-festivals-troubles.html | Arts, Briefly; A Festival's Troubles | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/abbas-takes-a-stand.html | Abbas takes a stand | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/kurdish-leaders-ready-to-be-courted-as-a-coalition-partner.html | Kurdish Leaders Ready to Be Courted as a Coalition Partner | False | By Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/the-making-of-an-ethical-executive-334650.html | The Making of an Ethical Executive | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/movies/arts-briefly-a-rare-box-office-hat-trick.html | Arts, Briefly; A Rare Box Office Hat Trick | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/music/something-for-almost-everyone-bizarrely.html | Something for Almost Everyone, Bizarrely | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/africa/us-signals-a-new-effort-on-iran.html | U.S. signals a new effort on Iran | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/new-yorkers-support-for-pataki-drops-sharply-poll-shows.html | New Yorkers' Support for Pataki Drops Sharply, Poll Shows | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-liepper-alan.html | Paid Notice: Deaths LIEPPER, ALAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/africa/new-leader-of-togo-defies-criticism-over-deadly-riots.html | New leader of Togo defies criticism over deadly riots | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-flanders-peter.html | Paid Notice: Deaths FLANDERS, PETER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/othersports/nascar-follows-overhaul-with-some-finetuning.html | Nascar Follows Overhaul With Some Fine-Tuning | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/pagoneplus/corrections-336637.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/the-city-hall-superhero-on-gay-marriage.html | The City Hall Superhero, on Gay Marriage | False | By George Gene Gustines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/music/a-neglected-comedy-gets-to-be-king-for-a-day.html | A Neglected Comedy Gets to Be King for a Day | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/asia/mongolians-learn-to-say-progress-in-english.html | Mongolians learn to say 'progress' in English | False | By James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/americas/brazil-promises-crackdown-after-nuns-shooting-death.html | Brazil Promises Crackdown After Nun's Shooting Death | False | By Larry Rohter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/books/between-truth-and-lies-an-unprintable-ubiquity.html | Between Truth and Lies, An Unprintable Ubiquity | False | By Peter Edidin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/treat-veterans-right-333573.html | Treat Veterans Right | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/worldbusiness/in-the-wisdom-market-researchers-seek-growth.html | In the wisdom market, researchers seek growth | False | By Eric Pfanner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/worldbusiness/on-advertising-beefing-up-luxury-pitch-at-dunhill.html | On Advertising: Beefing up luxury pitch at Dunhill | False | By Eric Pfanner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/even-paul-mccartney-offended-somebody.html | Even Paul McCartney Offended Somebody | False | By Nat Ives | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/verizon-agrees-to-acquire-mci-for-66-billion-beating-qwest.html | Verizon Agrees to Acquire MCI for $6.6 Billion, Beating Qwest | False | By Matt Richtel and Andrew Ross Sorkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/books/arts/arts-briefly-iran-military-group-says-rushdie-fatwa-stands.html | Arts, Briefly; Iran Military Group Says Rushdie Fatwa Stands | False | By Nazila Fathi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/basketball/a-warm-welcome-then-a-cold-night-as-martin-returns.html | A Warm Welcome, Then a Cold Night, as Martin Returns | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/troubled-lives-for-suspects-in-killings-of-jewelers.html | Troubled Lives for Suspects in Killings of Jewelers | False | By Patrick O'Gilfoil Healy and Christopher Dixon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/books/complicated-mysteries-complicated-detectives.html | Complicated Mysteries, Complicated Detectives | False | By Janet Maslin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/worldbusiness/us-companies-rethinking-their-marketing-in-europe.html | U.S. Companies Rethinking Their Marketing in Europe | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/new-union-battle-at-air-canada-is-over-passages-in-chiefs-book.html | New Union Battle at Air Canada Is Over Passages in Chief's Book | False | By Ian Austen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/the-making-of-an-ethical-executive-5-letters.html | The Making of an Ethical Executive (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/africa/iran-warns-washington-not-to-play-with-fire.html | Iran warns Washington 'not to play with fire' | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/europe/in-munich-senator-clinton-urges-nato-role-in-sudan-conflict.html | In Munich, Senator Clinton Urges NATO Role in Sudan Conflict | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/crosswords/bridge/2-experts-in-a-single-match-fell-for-the-same-delusion.html | 2 Experts in a Single Match Fell for the Same Delusion | False | By Alan Truscott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/abbas-declares-war-with-israel-effectively-over.html | Abbas Declares War With Israel Effectively Over | False | By Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/economic-calendar-91038133432.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-tornabene-frank.html | Paid Notice: Deaths TORNABENE, FRANK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/music/traditional-flamenco-made-deeply-personal.html | Traditional Flamenco Made Deeply Personal | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/disney-book-is-good-news-for-publishers.html | Disney Book Is Good News for Publishers | False | By Laura M. Holson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/arts-briefly-tv-7th-heaven-turns-10.html | Arts, Briefly; TV: '7th Heaven' Turns 10 | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/africa/shiites-lead-tallies-of-voting-in-iraq.html | Shiites lead tallies of voting in Iraq | False | By John F. Burns and Nat Ives | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-loeb-charlotte-griesman.html | Paid Notice: Deaths LOEB, CHARLOTTE GRIESMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/worldbusiness/microsoft-to-make-a-push-in-smart-phones.html | Microsoft to make a push in smart phones | False | By Victoria Shannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/reprising-the-godfather-for-video-gamers.html | Reprising 'The Godfather' for Video Gamers | False | By Noah Robischon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/the-2005-grammy-winners.html | The 2005 Grammy Winners | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/politics/state-dept-relaxes-visa-rules-for-scientists-and-students.html | State Dept. Relaxes Visa Rules for Some Scientists and Students | False | By Kristen A. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/us/a-filipinoamerican-effort-to-harbor-jews-is-honored.html | A Filipino-American Effort to Harbor Jews is Honored | False | By Joseph Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/pageonep/us/corrections-336670.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/park-visitors-see-saffron-and-businesses-see-green.html | Park Visitors See Saffron, and Businesses See Green | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-alson-ernest-stanley.html | Paid Notice: Deaths ALSON, ERNEST STANLEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/music/tyrone-davis-singer-of-soul-songs-tinged-with-the-blues-dies-at.html | Tyrone Davis, Singer of Soul Songs Tinged With the Blues, Dies at 66 | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/its-a-park-whose-time-has-come.html | It's a Park Whose Time Has Come | False | By Joyce Purnick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/new-web-site-for-academics-roils-education-journalism.html | New Web Site for Academics Roils Education Journalism | False | By Lia Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/tennis/for-tennis-players-twists-turns-topspin-and-oh-the-pain.html | For Tennis Players, Twists, Turns, Topspin and Oh, the Pain | False | By Christopher Clarey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/threats-before-911-333557.html | Threats Before 9/11 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/west-side-stadium-333549.html | West Side Stadium | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/europe/serbia-hails-surrendered-warcrime-suspect.html | Serbia Hails Surrendered War-Crime Suspect | False | By Nicholas Wood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/politics/in-the-east-wing-a-new-order-and-a-busier-schedule.html | In the East Wing, a New Order and a Busier Schedule | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-rudolph-louis.html | Paid Notice: Deaths RUDOLPH, LOUIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/television/lets-talk-about-sex-and-kinsey-and-science.html | Let's Talk About Sex and Kinsey and Science | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/athlete-who-faced-down-toughs-is-mourned.html | Athlete Who Faced Down Toughs Is Mourned | False | By Robert D. McFadden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/metro-briefing-new-york-manhattan-man-stabbed-to-death.html | Metro Briefing | New York: Manhattan: Man Stabbed To Death | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-kabak-martin.html | Paid Notice: Deaths KABAK, MARTIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/music/new-cds.html | New CDs | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/churchill-for-the-21st-century.html | Churchill for the 21st century | False | By Edward Rothstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/the-importance-of-being-earnest.html | The Importance of Being Earnest | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/us/long-after-florida-storms-a-whirlwind-for-roofers.html | Long After Florida Storms, a Whirlwind for Roofers | False | By Abby Goodnough | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/worldbusiness/controversy-claims-senior-cnn-executive.html | Controversy claims senior CNN executive | False | By Jacques Steinberg and Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/asia/dna-tests-show-tsunamis-baby-81-belongs-to-sri-lankan-couple.html | DNA tests show tsunami's 'Baby 81' belongs to Sri Lankan couple | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/pagoneplus/corrections-336688.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/othersports/austria-impressive-at-worlds-winning-onethird-of-medals.html | Austria Impressive at Worlds, Winning One-Third of Medals | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/crash-in-brooklyn-kills-offduty-officer-and-woman-19.html | Crash in Brooklyn Kills Off-Duty Officer and Woman, 19 | False | By Michael Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/international/africa/clashes-in-togo-after-late-dictators-son-succeeds-him.html | Clashes in Togo After Late Dictator's Son Succeeds Him | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/i-love-them-i-love-him-not.html | I Love Them, I Love Him Not | False | By Judith Warner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/design/fritz-scholder-painter-of-american-indians-dies-at-67.html | Fritz Scholder, Painter of American Indians, Dies at 67 | False | By Joshua Brockman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/art-coupling.html | Op-Art; Coupling | False | By Jason Fulford | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-paulen-esthelle-yeckes.html | Paid Notice: Deaths PAULEN, ESTHELLE YECKES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-futterman-genevieve.html | Paid Notice: Deaths FUTTERMAN, GENEVIEVE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-miller-arthur.html | Paid Notice: Deaths MILLER, ARTHUR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/music/mort-fega-jazz-disc-jockey-is-dead-at-83.html | Mort Fega, Jazz Disc Jockey, Is Dead at 83 | False | By Peter Keepnews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/dance/bodies-huddle-hopefully-on-a-fearful-voyage-to-freedom.html | Bodies Huddle Hopefully on a Fearful Voyage to Freedom | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-white-lillian-adelaide-windsor.html | Paid Notice: Deaths WHITE, LILLIAN ADELAIDE WINDSOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/music/wandering-dreamily-along-then-crying-to-the-heavens.html | Wandering Dreamily Along, Then Crying to the Heavens | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/europe/pope-greets-the-faithful-resuming-routine-business.html | Pope greets the faithful, resuming routine business | False | By Jason Horowitz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/obituaries/howard-ernest-gruber-82-a-scholar-of-cognitive-psychology-is.html | Howard Ernest Gruber, 82, a Scholar of Cognitive Psychology, Is Dead | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/corrections-336645.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/automobiles/recycled-design-for-a-new-suv.html | Recycled Design for a New S.U.V. | False | By Jim McCraw | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/suddenly-developers-yearn-for-the-gritty-far-west-side.html | Suddenly, Developers Yearn for the Gritty Far West Side | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/americas/early-01-memo-on-qaeda-fleshed-out.html | Early '01 memo on Qaeda fleshed out | False | By Scott Shane | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/hockey/a-major-deal-in-the-minor-leagues.html | A Major Deal in the Minor Leagues | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/politics/us-is-shaping-plan-to-pressure-north-koreans.html | U.S. Is Shaping Plan to Pressure North Koreans | False | By David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/less-gore-no-rating-for-a-new-passion.html | Less Gore, No Rating for a New 'Passion' | False | By Noah Robischon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/shots-at-mall-trigger-panic-two-wounded.html | Shots at Mall Trigger Panic; Two Wounded | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/railroad-safety-333530.html | Railroad Safety | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/some-saudi-candidates-claim-election-violations.html | Some Saudi Candidates Claim Election Violations | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/worldbusiness/wireless-in-japan-classroom-bane-becomes-teachers-pet.html | Wireless: In Japan, classroom bane becomes teachers' pet | False | By Miki Tanikawa | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/politics/new-us-secretary-showing-flexibility-on-no-child-act.html | New U.S. Secretary Showing Flexibility on 'No Child' Act | False | By Sam Dillon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/media/senior-executive-changes-at-three-agencies.html | Senior Executive Changes at Three Agencies | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/alpine-skiing-germany-wins-first-team-title.html | Alpine Skiing: Germany wins first team title | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/international/middleeast/mosque-fire-in-tehran-kills-38.html | Mosque Fire in Tehran Kills 38 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/health/gay-users-of-internet-play-down-concerns-over-new-strain-of-aids.html | Gay Users of Internet Play Down Concerns Over New Strain of AIDS | False | By Damien Cave | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/politics/for-3rd-time-in-a-row-us-antimissile-system-fails-a-test.html | For 3rd Time in a Row, U.S. Antimissile System Fails a Test | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/senate-investigators-say-iraq-bribed-inspector-in-un-program.html | Senate Investigators Say Iraq Bribed Inspector in U.N. Program | False | By Judith Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/europe/3000-neonazis-march-in-dresden.html | 3,000 neo-Nazis march in Dresden | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/8-more-air-force-contracts-are-under-suspicion-pentagon-says.html | 8 More Air Force Contracts Are Under Suspicion, Pentagon Says | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-memorials-grossman-louis.html | Paid Notice: Memorials GROSSMAN, LOUIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-zeppie-marybeth-nee-mcmanus.html | Paid Notice: Deaths ZEPPIE, MARYBETH (NEE MCMANUS) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/nba-iverson-nets-60-as-philadelphia-routs-orlando.html | NBA: Iverson nets 60 as Philadelphia routs Orlando | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/iraqi-shiites-win-but-margin-is-less-than-projection.html | Iraqi Shiites Win, but Margin Is Less Than Projection | False | By John F. Burns and James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-myers-betty-loeb-stroock.html | Paid Notice: Deaths MYERS, BETTY LOEB STROOCK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/the-making-of-an-ethical-executive-334642.html | The Making of an Ethical Executive | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-morosini-helen-simpson.html | Paid Notice: Deaths MOROSINI, HELEN SIMPSON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/style/eco-labels-try-to-shake-hippie-image.html | Eco labels try to shake hippie image | False | By Fleur Britten | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/let-florida-felons-vote-333506.html | Let Florida Felons Vote | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/technology-industry-researchers-find-that-their-own-future-is.html | Technology Industry Researchers Find That Their Own Future Is Difficult to Analyze | False | By Eric Pfanner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/arthur-miller-death-of-a-legend.html | Arthur Miller: Death of a Legend | False | By Adam Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/style/now-strutting-brashwear.html | Now strutting, 'brashwear' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/the-making-of-an-ethical-executive-334618.html | The Making of an Ethical Executive | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-mullan-william-richard.html | Paid Notice: Deaths MULLAN, WILLIAM RICHARD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-spanbock-jonathan-harris.html | Paid Notice: Deaths SPANBOCK, JONATHAN HARRIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-gallagher-john.html | Paid Notice: Deaths GALLAGHER, JOHN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/asia/the-tsunamis-horror-haunts-a-thai-fishing-village.html | The Tsunami's Horror Haunts a Thai Fishing Village | False | By Seth Mydans | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/harnessing-the-power-of-the-multinationals.html | Harnessing the power of the multinationals | False | By Paul Lewis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/olympics-ioc-lets-news-media-have-all-the-fun.html | OLYMPICS; I.O.C. Lets News Media Have All the Fun | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/international/europe/the-us-stands-accused-of-kidnapping.html | The U.S. Stands Accused of Kidnapping | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/music/grammy-awards-pay-posthumous-tribute-to-ray-charles.html | Grammy Awards Pay Posthumous Tribute to Ray Charles | False | By Jeff Leeds | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/africa/former-prime-minister-rafik-hariri-killed-in-explosion.html | Former Prime Minister Rafik Hariri killed in explosion | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/picking-up-the-stolen-pieces-of-iraqs-cultural-heritage.html | Picking Up the Stolen Pieces of Iraq's Cultural Heritage | False | By David Johnston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/us/jeremy-swan-is-dead-at-82-cardiologist-and-innovator.html | Jeremy Swan Is Dead at 82; Cardiologist and Innovator | False | By Jeremy Pearce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/international/europe/the-tyrant-and-the-bomb.html | The Tyrant and the Bomb | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/mayor-gets-public-support-from-a-pastor-in-harlem.html | Mayor Gets Public Support From a Pastor in Harlem | False | By Mike McIntire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-memorials-strauss-lauri.html | Paid Notice: Memorials STRAUSS, LAURI | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/tossing-out-a-chief-executive.html | Tossing Out a Chief Executive | False | By Gary Rivlin and John Markoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/television/beverly-dennis-an-actress-dies-at-79.html | Beverly Dennis, an Actress, Dies at 79 | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/corrections-336661.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/the-public-thinker.html | The Public Thinker | False | By Bob Herbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/parttime-warriors-fully-committed.html | Part-Time Warriors, Fully Committed | False | By Kirk Semple | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/politics/gonzales-is-sworn-in-as-attorney-general.html | Gonzales Is Sworn In as Attorney General | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/the-real-crisis-is-medicare-333522.html | The Real Crisis Is Medicare | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/pageoneplus/corrections-336696.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/economic-calendar.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/technology/most-wanted-drilling-downsuper-bowl-commercials-a.html | MOST WANTED: DRILLING DOWN/SUPER BOWL COMMERCIALS; A Win-Win for Advertisers | False | By Cate Doty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/health/search-for-origin-of-new-aids-strain-widens.html | Search for Origin of New AIDS Strain Widens | False | By Lawrence K. Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/theater/you-can-name-the-tune-but-does-it-fit-the-plot.html | You Can Name the Tune, but Does It Fit the Plot? | False | By Jesse McKinley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/ncaabasketball/smallerprofile-leagues-get-a-bigger-rpi-boost.html | Smaller-Profile Leagues Get a Bigger R.P.I. Boost | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/pageoneplus/corrections-336653.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/architects-of-torture-333565.html | Architects of Torture | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/travel/major-blizzard-leaves-thousands-without-power.html | Major blizzard leaves thousands without power | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/obituaries/sonja-buckley-86-scientist-is-dead-helped-identify-lassa-virus.html | Sonja Buckley, 86, Scientist, Is Dead; Helped Identify Lassa Virus | False | By Jeremy Pearce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/middleeast/split-verdict-in-iraqi-vote-sets-stage-for-weak-government.html | Split Verdict in Iraqi Vote Sets Stage for Weak Government | False | By Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/television/a-salon-where-the-repartee-can-be-as-sharp-as-the-scissors.html | A Salon Where the Repartee Can Be as Sharp as the Scissors | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/worldbusiness/gm-will-pay-2-billion-to-sever-ties-to-fiat.html | G.M. Will Pay $2 Billion to Sever Ties to Fiat | False | By Danny Hakim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/resignation-at-cnn-shows-the-growing-influence-of-blogs.html | Resignation at CNN Shows the Growing Influence of Blogs | False | This article was reported by Katharine Q. Seelye, Jacques Steinberg and David F. Gallagher, and Written By Ms. Seelye. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/othersports/happily-retired-at-35-in-dog-years.html | Happily Retired at 35 (in Dog Years) | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/can-a-coolheaded-star-witness-take-the-heat-from-the-ebbers.html | Can a Cool-Headed Star Witness Take the Heat From the Ebbers Defense Team? | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/worldbusiness/us-brands-learning-to-fly-their-flag-subtly.html | U.S. brands learning to fly their flag subtly | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/classified/paid-notice-deaths-schwartz-harriet-marjorie-rivlin.html | Paid Notice: Deaths SCHWARTZ, HARRIET MARJORIE RIVLIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/umpires-still-taking-sides.html | Umpires Still Taking Sides | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/world/europe/pope-greets-faithful-at-st-peters-but-reads-little-of-his.html | Pope Greets Faithful at St. Peter's, but Reads Little of His Message | False | By Jason Horowitz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/poguesposts/avoiding-the-shaky-image.html | Avoiding the Shaky Image | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/obituaries/john-harllee-91-rear-admiral-is-dead.html | John Harllee, 91, Rear Admiral, Is Dead | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/the-making-of-an-ethical-executive-334626.html | The Making of an Ethical Executive | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/historically-incorrect-canoodling.html | Historically Incorrect Canoodling | False | By Stephanie Coontz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/college-basketball-tar-heels-brush-aside-disappointing-defeat.html | COLLEGE BASKETBALL; Tar Heels Brush Aside Disappointing Defeat | False | By David Picker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/simplifying-web-checkouts.html | Simplifying Web Checkouts | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/metro-briefing-new-york-brooklyn-man-burned-in-basement-fire.html | Metro Briefing | New York: Brooklyn: Man Burned in Basement Fire | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/opinion/the-making-of-an-ethical-executive-334669.html | The Making of an Ethical Executive | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/arts/arts-briefly-remembering-ray-charles.html | Arts, Briefly; Remembering Ray Charles | False | By Phil Sweetland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/roundup-soccer-tennis-athletics-nba.html | Roundup: Soccer, Tennis, Athletics, NBA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/business/securities-classaction-settlement-sums-reach-a-record.html | Securities Class-Action Settlement Sums Reach a Record | False | By Jenny Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/nhl-canceling-the-season-is-a-loss-for-everyone.html | NHL: Canceling the season is a loss for everyone | False | By Nancy Marrapese-Burrell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/sports/baseball/erskine-recalls-lessons-learned-from-jackie-robinson-and.html | Erskine Recalls Lessons Learned From Jackie Robinson and His Own Son | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/nyregion/metro-briefing-connecticut-windsor-locks-cabbie-found-dead.html | Metro Briefing | Connecticut: Windsor Locks: Cabbie Found Dead | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/technology/were-not-rethinking-our-strategy-excerpts-from-interview-with.html | 'We're Not Rethinking Our Strategy'; Excerpts From Interview with Hewlett's Acting Chief | False | By John Markoff and Gary Rivlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-14 | 2005-02-14 | https://www.nytimes.com/2005/02/14/international/3-blasts-in-philippines-leave-6-dead-dozens-wounded-2005021490738027451.html | 3 Blasts in Philippines Leave 6 Dead, Dozens Wounded | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-fighting-moderates.html | The Fighting Moderates | False | By Paul Krugman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/fashion/shows/designer-reality-show-fatigue-and-an-amateur-star.html | Designer Reality Show: Fatigue and an Amateur Star | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/readersopinions/mireille-guiliano.html | Mireille Guiliano | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/world-business-briefing-americas-brazil-inflation-slows.html | World Business Briefing | Americas: Brazil: Inflation Slows | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/un-oilforfood-chief-faces-fresh-charges.html | U.N. Oil-for-Food Chief Faces Fresh Charges | False | By Judith Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-ford-natasha-boissevain.html | Paid Notice: Deaths FORD, NATASHA BOISSEVAIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/music/a-french-moment-for-the-piano.html | A French Moment for the Piano | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/pagetwoplus/corrections-344737.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/movies/weinsteins-miramax-a-crucible-for-future-hollywood-leaders.html | Weinstein's Miramax, a Crucible for Future Hollywood Leaders | False | By Sharon Waxman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/phone-mergers-may-curb-pricewars-for-corporate-clients.html | Phone Mergers May Curb PriceWars for Corporate Clients | False | By Matt Richtel and Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-magazine-ad-pages-declined.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Declined in January | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/fidelity-discloses-krispy-kreme-stock-sale.html | Fidelity Discloses Krispy Kreme Stock Sale | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/europe/labours-latest-sloganist-queens-english.html | Labour's latest sloganist? Queen's English | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/psychology/health-and-happiness-arent-always-linked.html | Health and Happiness Aren't Always Linked | False | By Eric Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/us/trying-to-strengthen-an-i-do-with-a-more-binding-legal-tie.html | Trying to Strengthen an 'I Do' With a More Binding Legal Tie | False | By Rick Lyman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/state-commission-seeking-ouster-of-surrogate-judge-in-brooklyn.html | State Commission Seeking Ouster of Surrogate Judge in Brooklyn | False | By Leslie Eaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/technology-briefing-deals-monster-worldwide-to-acquire-emailjobcom.html | Technology Briefing | Deals: Monster Worldwide To Acquire EmailJobs.Com | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/worldbusiness/weak-sales-hurt-vw-profit.html | Weak sales hurt VW profit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/bush-renominates-as-judges-7-whom-democrats-blocked.html | Bush Renominates as Judges 7 Whom Democrats Blocked | False | By Carl Hulse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/a-populist-spectacle-of-eloquence.html | A populist spectacle of eloquence | False | By Michael Kimmelman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/mall-gunman-had-columbine-fixation-an-official-says.html | Mall Gunman Had Columbine Fixation, an Official Says | False | By Jennifer Medina and John Holl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/diplomatic-healing.html | Diplomatic healing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-gates-in-the-park-a-midwinter-days-dream-343161.html | 'The Gates' in the Park: A Midwinter Day's Dream | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/arthur-millers-gift-the-act-of-questioning-342998.html | Arthur Miller's Gift: The Act of Questioning | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/international/middleeast/former-iraqi-exile-firming-up-support-in-bid-to-be.html | Former Iraqi Exile Firming Up Support in Bid to Be Premier | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-memorials-sammarco-vivian-eileen-capodanno.html | Paid Notice: Memorials SAMMARCO, VIVIAN EILEEN (CAPODANNO) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/painted-armies-tabletop-battles.html | Painted Armies, Tabletop Battles | False | By Julie Salamon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/basketball/iverson-breaks-the-knicks-hearts-with-a-pass.html | Iverson Breaks the Knicks' Hearts With a Pass | False | By David Picker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/disease-is-feared-as-toll-rises-in-pakistan-storms.html | Disease is feared as toll rises in Pakistan storms | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/movies/arts-briefly-making-movies.html | Arts, Briefly; Making Movies | False | By Joel Topcik | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/othersports/old-pros-rise-to-top-of-their-groups-at-dog-show.html | Old Pros Rise to Top of Their Groups at Dog Show | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-gates-in-the-park-a-midwinter-days-dream-343137.html | 'The Gates' in the Park: A Midwinter Day's Dream | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-memorials-marsh-venis.html | Paid Notice: Memorials MARSH, VENIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/movies/arts-briefly-defending-chris-rock.html | Arts, Briefly; Defending Chris Rock | False | By Sharon Waxman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/europe/serbian-president-visits-kosovo-vows-to-oppose-independence.html | Serbian President Visits Kosovo; Vows to Oppose Independence | False | By Nicholas Wood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/middleeast/beirut-car-bomb-kills-expremier-stability-at-risk.html | Beirut Car Bomb Kills Ex-Premier; Stability at Risk | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-strawberry-frog-fills-a-new.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Strawberry Frog Fills a New Position | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-bergson-rita-macht.html | Paid Notice: Deaths BERGSON, RITA MACHT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/when-it-comes-to-severe-pain-doctors-still-have-much-to-learn.html | When It Comes to Severe Pain, Doctors Still Have Much to Learn | False | By Jane E. Brody | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-lost-land-of-thule-a-legend-melts-away.html | The lost land of Thule: A legend melts away | False | Joanna Kavenna | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-mcginniss-barbara.html | Paid Notice: Deaths MCGINNISS, BARBARA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/education/gates-fund-prods-city-on-big-schools.html | Gates Fund Prods City on Big Schools | False | By David M. Herszenhorn and Elissa Gootman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/top-executive-of-officemax-leaves-post-amid-inquiry.html | Top Executive of OfficeMax Leaves Post Amid Inquiry | False | By Claudia H. Deutsch | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/pageoneplus/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/worldbusiness/social-security-gridlock-snarls-tax-overhaul.html | Social Security gridlock snarls tax overhaul | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/front-page/patakis-ratings-decline-sharply-in-poll-of-state.html | PATAKI'S RATINGS DECLINE SHARPLY IN POLL OF STATE | False | By Michael Slackman and Marjorie Connelly | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-packard-eleanor-gould.html | Paid Notice: Deaths PACKARD, ELEANOR GOULD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-middle-east-hostilities-rattle-israelipalestinian-calm.html | World Briefing | Middle East: Hostilities Rattle Israeli-Palestinian Calm | False | By Greg Myre (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/gay-rights-advocate-blends-in-and-stands-apart.html | Gay Rights Advocate Blends in and Stands Apart | False | By Robin Finn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/how-mci-got-lost-amid-the-competition.html | How MCI Got Lost Amid the Competition | False | By Alexei Barrionuevo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-kraus-martha.html | Paid Notice: Deaths KRAUS, MARTHA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/baseball/yanks-closed-their-eyes-when-pursuing-giambi.html | Yanks Closed Their Eyes When Pursuing Giambi | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/science/for-neanderthals-and-homo-sapiens-was-it-delovely.html | For Neanderthals and Homo Sapiens, Was It De-Lovely? | False | By John Noble Wilford | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/gays-debate-radical-steps-to-curb-unsafe-sex.html | Gays Debate Radical Steps to Curb Unsafe Sex | False | By Andrew Jacobs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/soccer-united-lifted-by-rooney.html | Soccer: United lifted by Rooney | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-a-wpp-executive-joins.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A WPP Executive Joins Worldgroup | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/when-failure-was-in-season-they-excelled.html | When Failure Was in Season, They Excelled | False | By Clyde Haberman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-lebenson-celia.html | Paid Notice: Deaths LEBENSON, CELIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/a-quiet-moment-quickly-gets-out-of-hand.html | A Quiet Moment Quickly Gets Out of Hand | False | By Paul McManus | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/othersports/in-the-earnhardt-camp-the-pressure-is-shifting.html | In the Earnhardt Camp, the Pressure Is Shifting | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/policy/drug-industrys-longtime-critic-says-i-told-you-so.html | Drug Industry's Longtime Critic Says 'I Told You So' | False | By Gardiner Harris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/region/the-underdog-no-kidding.html | The Underdog. No Kidding. | False | By Randal C. Archibold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/think-youre-cramped-try-coach-at-400-pounds.html | Think You're Cramped? Try Coach at 400 Pounds | False | By Joe Sharkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/officers-acts-before-killing-of-immigrant-are-examined.html | Officer's Acts Before Killing of Immigrant Are Examined | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-gates-in-the-park-a-midwinter-days-dream-343153.html | 'The Gates' in the Park: A Midwinter Day's Dream | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-blessing-of-lono-a-vision-of-paradise-in-an-oklahoma-prison.html | The Blessing of Lono: A Vision of Paradise in an Oklahoma Prison | False | By Lawrence Downes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/science/disturbed-or-just-plain-evil-341371.html | Disturbed, or Just Plain Evil? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/us/national-briefing-south-florida-bush-wants-amendment-repealed.html | National Briefing | South: Florida: Bush Wants Amendment Repealed | False | By Abby Goodnough (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/music/one-singer-many-voices-from-sweet-to-loud.html | One Singer, Many Voices, From Sweet to Loud | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-berman-lazar.html | Paid Notice: Deaths BERMAN, LAZAR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/technology/chinese-seek-shortcut-in-brand-strategy.html | Chinese seek 'shortcut' in brand strategy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/readersopinions/a-collection-of-reader-views-on-the-gates.html | A Collection of Reader Views on 'The Gates' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/americas/us-rebuffs-germany-on-plan-for-nato.html | U.S. rebuffs Germany on plan for NATO | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/golf/year-later-mickelson-is-even-better.html | Year Later, Mickelson Is Even Better | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/pageoneplus/corrections-344753.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/international/middleeast/sharon-says-israel-is-coordinating-gaza-withdrawal.html | Sharon Says Israel Is Coordinating Gaza Withdrawal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-ehrling-sixten.html | Paid Notice: Deaths EHRLING, SIXTEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/science/turning-on-the-lights-where-electricity-is-rare.html | Turning On the Lights Where Electricity Is Rare | False | By Andrew C. Revkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/asia/south-koreas-sea-women-trap-prey-and-turn-tables.html | South Korea's 'Sea Women' Trap Prey and Turn Tables | False | By Norimitsu Onishi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/port-authority-picks-lawyer-to-run-ferries-on-hudson.html | Port Authority Picks Lawyer to Run Ferries on Hudson | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/dental-health-flossing-can-be-a-string-to-the-heart.html | Dental Health: Flossing Can Be a String to the Heart | False | By Eric Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/books/car-clones-and-other-tales-of-the-mighty-economic-engine-known-as.html | Car Clones and Other Tales of the Mighty Economic Engine Known as China | False | By William Grimes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/dance/even-cinderellas-stepsisters-arent-that-mean.html | Even Cinderella's Stepsisters Aren't That Mean | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/company-news-meadow-valley-will-spin-off-ready-mix-a-concrete.html | COMPANY NEWS; MEADOW VALLEY WILL SPIN OFF READY MIX, A CONCRETE MAKER | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-ball-simon.html | Paid Notice: Deaths BALL, SIMON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/pageoneplus/corrections-344796.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-kreger-mary-b.html | Paid Notice: Deaths KREGER, MARY B. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/when-its-good-to-be-a-weiner.html | When It's Good to Be a Weiner | False | By Randal C. Archibold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/hockey/a-bourque-shines-again-in-boston.html | A Bourque Shines Again in Boston | False | By Mark Scheerer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/pagoneplus/corrections-344729.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/africa/shiites-ponder-choicefor-prime-minister.html | Shiites ponder choicefor prime minister | False | By Anne Barnard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/new-jersey-to-offer-plan-for-jets-giants-stadium.html | New Jersey to Offer Plan for Jets-Giants Stadium | False | By Ronald Smothers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/science/dont-try-this-trick-at-home.html | Don't Try This Trick at Home | False | By Henry Fountain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/europe/top-general-seeks-overhaul-of-natos-finances.html | Top general seeks overhaul of NATO's finances | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/television/thanks-to-cellphones-tv-screens-get-smaller.html | Thanks to Cellphones, TV Screens Get Smaller | False | By Noah Robischon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-morosini-helen-simpson.html | Paid Notice: Deaths MOROSINI, HELEN SIMPSON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/science/disturbed-or-just-plain-evil-341347.html | Disturbed, or Just Plain Evil? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/metro-briefing-new-york-more-subway-service-restored.html | Metro Briefing | New York: More Subway Service Restored | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/national/appeals-court-says-reporters-must-testify-or-go-to-jail.html | Appeals Court Says Reporters Must Testify or Go to Jail | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/style/international-education-demand-soars-for-arabic-speakers.html | International Education: demand soars for Arabic speakers | False | By Rick Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/fda-to-create-drug-safety-oversight-board.html | F.D.A. to Create Drug Safety Oversight Board | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-joffe-gloria.html | Paid Notice: Deaths JOFFE, GLORIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/dance/a-choreographer-vanishes-in-murky-russian-mystery.html | A Choreographer Vanishes in Murky Russian Mystery | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/us/a-zealous-prosecutor-of-drug-criminals-becomes-one-himself.html | A Zealous Prosecutor of Drug Criminals Becomes One Himself | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/lawmaker-assails-albanys-tax-relief-program.html | Lawmaker Assails Albany's Tax Relief Program | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/hockey/nhl-moves-a-step-closer-to-canceling-season.html | N.H.L. Moves a Step Closer to Canceling Season | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/fda-chief-is-named-amid-calls-for-more-drug-oversight.html | F.D.A. Chief Is Named Amid Calls for More Drug Oversight | False | By Gardiner Harris and Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/science/the-search-for-the-killer-painkiller.html | The Search for the Killer Painkiller | False | By Andrew Pollack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/splendas-sugar-claim-unites-odd-couple-of-nutrition-wars.html | Splenda's 'Sugar' Claim Unites Odd Couple of Nutrition Wars | False | By Marian Burros | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/science/letters.html | Letters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/asia/for-mongolians-e-is-for-english-f-is-for-future.html | For Mongolians, E Is for English, F Is for Future. | False | By James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/science/new-life-for-old-knees-341444.html | New Life for Old Knees | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/science/disturbed-or-just-plain-evil-341320.html | Disturbed, or Just Plain Evil? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-executive-changes-at-three.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At Three Agencies | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/technology/smaller-firms-make-3g-connect.html | Smaller firms make 3G connect | False | By Eric Sylvers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/bush-seeks-819-billion-more-mostly-for-forces-in-iraq.html | Bush Seeks $81.9 Billion More, Mostly for Forces in Iraq | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/technology/poguesposts/an-internet-poet-laureate.html | An Internet Poet Laureate? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/worldbusiness/nymex-opening-exchange-in-london.html | Nymex opening exchange in London | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-stern-herman.html | Paid Notice: Deaths STERN, HERMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-asia-the-philippines-bombs-in-3-cities-kill-11.html | World Briefing \| Asia: The Philippines: Bombs In 3 Cities Kill 11 | False | By Carlos H. Conde (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/theater/reviews/longings-and-betrayal-behind-viennese-facades.html | Longings and Betrayal Behind Viennese Facades | False | By Miriam Horn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/technology-briefing-hardware-advanced-micro-adjusts-some-prices.html | Technology Briefing \| Hardware: Advanced Micro Adjusts Some Prices | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-gates-in-the-park-a-midwinter-days-dream-343102.html | 'The Gates' in the Park: A Midwinter Day's Dream | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/middleeast/fire-kills-59-and-injures-200-in-crowded-mosque-in-tehran.html | Fire Kills 59 and Injures 200 in Crowded Mosque in Tehran | False | By Nazila Fathi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-dudley-justice-edward-r.html | Paid Notice: Deaths DUDLEY, JUSTICE EDWARD R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/metro-briefing-new-york-manhattan-escort-service-inquiry-expands.html | Metro Briefing \| New York: Manhattan: Escort Service Inquiry Expands | False | By Sabrina Tavernise (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/fire-department-is-investigated-over-bias-in-hiring-practices.html | Fire Department Is Investigated Over Bias in Hiring Practices | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/americas/arms-buying-by-venezuela-worries-us.html | Arms Buying by Venezuela Worries U.S. | False | By Juan Forero | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/arthur-millers-gift-the-act-of-questioning-342980.html | Arthur Miller's Gift: The Act of Questioning | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/science/q-a.html | Q & A | False | By C.claiborne Ray | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/global-warming-while-scientists-quibble-species-vanish.html | Global warming: While scientists quibble, species vanish | False | By Thomas E. Lovejoy and Lee Hannah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/vote-nearing-clean-air-bill-prompts-rush-of-lobbying.html | Vote Nearing, Clean Air Bill Prompts Rush of Lobbying | False | By Michael Janofsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/worldbusiness/weak-dollar-lets-foreigners-grab-us-firms.html | Weak dollar lets foreigners grab U.S. firms | False | By Robert Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/theater/arts/arts-briefly-shakespeare-and-the-science-of-love.html | Arts, Briefly; Shakespeare and The Science of Love | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-teplin-milton-a.html | Paid Notice: Deaths TEPLIN, MILTON A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-rothstein-bertram.html | Paid Notice: Deaths ROTHSTEIN, BERTRAM | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/arthur-millers-gift-the-act-of-questioning-2-letters.html | Arthur Miller's Gift: The Act of Questioning (2 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/international/middleeast/blast-in-lebanon-may-have-been-suicide-bomber.html | Blast in Lebanon May Have Been Suicide Bomber, Officials Say | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/an-overseer-is-chosen-for-all-work-downtown.html | An Overseer Is Chosen for All Work Downtown | False | By David W. Dunlap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/us/national-briefing-midwest-michigan-blood-isnt-hoffas.html | National Briefing \| Midwest: Michigan: Blood Isn't Hoffa's | False | By Jeremy W. Peters (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/basketball/nets-add-experience-in-versatile-robinson.html | Nets Add Experience in Versatile Robinson | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-la-belle-gerald.html | Paid Notice: Deaths LA BELLE, GERALD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/asia/manila-struggles-with-deadly-violence-in-south.html | Manila struggles with deadly violence in south | False | By Carlos H. Conde | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/metro-briefing-new-york-queens-teenager-killed-in-crash.html | Metro Briefing \| New York: Queens: Teenager Killed In Crash | False | By Robert F. Worth (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/africa/israel-is-at-crossroads-of-peace-says-sharon.html | Israel is at crossroads of peace, says Sharon | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/how-to-get-those-at-risk-to-avoid-risky-sex.html | How to Get Those at Risk to Avoid Risky Sex? | False | By Benedict Carey and Anahad O'Connor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-gates-in-the-park-a-midwinter-days-dream-343129.html | 'The Gates' in the Park: A Midwinter Day's Dream | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-littman-bess.html | Paid Notice: Deaths LITTMAN, BESS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/arts-briefly-93036377909.html | Arts, Briefly | False | By Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/americas/correction.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-kassner-john-j.html | Paid Notice: Deaths KASSNER, JOHN J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/the-claim-drinking-alcohol-with-a-meal-prevents-food-poisoning.html | The Claim Drinking Alcohol With a Meal Prevents Food Poisoning | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/hit-job-in-beirut.html | Hit Job in Beirut | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/arts-briefly-skiing-accident-takes-out-doonesbury.html | Arts, Briefly; Skiing Accident Takes Out 'Doonesbury' | False | By George Gene Gustines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/worldbusiness/russian-oil-politics-in-a-texas-court.html | Russian Oil Politics in a Texas Court | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/a-regulatory-maze-ahead-for-a-recast-fcc.html | A Regulatory Maze Ahead for a Recast F.C.C. | False | By Stephen Labaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/worldbusiness/aig-receives-subpoenas-for-income-smoothing.html | AIG receives subpoenas for income smoothing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-gates-in-the-park-a-midwinter-days-dream-9-letters.html | 'The Gates' in the Park: A Midwinter Day's Dream (9 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/middleeast/rafik-hariri-expremier-of-lebanon-dies-at-60.html | Rafik Hariri, Ex-Premier of Lebanon, Dies at 60 | False | By Susan Sachs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/chemists-death-is-ruled-homicide-prosecutor-says.html | Chemist's Death Is Ruled Homicide, Prosecutor Says | False | By Tina Kelley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/letters-preaching-democracy.html | Letters: Preaching Democracy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/othersports/new-york-will-soon-make-its-case-for-2012-olympics.html | New York Will Soon Make Its Case For 2012 Olympics | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/technology/in-japan-mobile-data-giants-look-overseas.html | In Japan, mobile data giants look overseas | False | By Miki Tanikawa | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/understanding-evolution-341460.html | Understanding Evolution | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/africa/at-least-3-are-killed-in-togo-in-protests-over-power-grab.html | At Least 3 Are Killed in Togo in Protests Over Power Grab | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/science/the-older-the-doctor-341410.html | The Older the Doctor ... | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/policy/a-public-health-quandary-when-should-the-public-be-told.html | A Public Health Quandary: When Should the Public Be Told? | False | By Lawrence K. Altman, M.d. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/middleeast/us-seems-sure-of-the-hand-of-syria-hinting-at-penalties.html | U.S. Seems Sure of the Hand of Syria, Hinting at Penalties | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/baseball/nhl-executive-takes-over-new-mets-network.html | N.H.L. Executive Takes Over New Mets Network | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/style/what-the-worlds-schools-need-is-an-outside-and-professional-eye.html | What the world's schools need is an outside and professional eye | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/music/henry-viii-looved-and-loosted.html | Henry VIII Looved and Loosted | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/health/disparities-short-shrift-for-little-girls.html | Disparities: Short Shrift for Little Girls | False | By Eric Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/football/explayer-could-become-nfls-first-black-owner.html | Ex-Player Could Become N.F.L.'s First Black Owner | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-oreilly-brendan-p.html | Paid Notice: Deaths O'REILLY, BRENDAN P. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/assault-plea-by-boy-linked-to-slay-case.html | Assault Plea by Boy Linked to Slay Case | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/lawyer-says-woman-did-not-kill-jewelers.html | Lawyer Says Woman Did Not Kill Jewelers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/restraining-regulators-from-making-rules-through-enforcement.html | Restraining Regulators From Making Rules Through Enforcement Actions | False | By Jenny Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/music/songs-with-a-highish-brow-find-a-sympathetic-voice.html | Songs With a Highish Brow Find a Sympathetic Voice | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/world-business-briefing-asia-japan-consumer-confidence-rises.html | World Business Briefing | Asia: Japan: Consumer Confidence Rises | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/worldbusiness/deutsche-post-challenges-regulator.html | Deutsche Post challenges regulator | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-gates-in-the-park-a-midwinter-days-dream-343110.html | 'The Gates' in the Park: A Midwinter Day's Dream | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/baseball/the-silent-treatment-is-the-wrong-medicine.html | The Silent Treatment Is the Wrong Medicine | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/travel/high-in-the-mountains-a-symbol-of-eritreas-rebirth.html | High in the mountains, a symbol of Eritrea's rebirth | False | By Don Phillips | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-sande-charles.html | Paid Notice: Deaths SANDE, CHARLES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-gates-in-the-park-a-midwinter-days-dream-343048.html | 'The Gates' in the Park: A Midwinter Day's Dream | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/rugby-union-england-can-blame-only-itself.html | Rugby Union: England can blame only itself | False | Peter Berlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/us/jurors-in-boys-murder-trial-consider-if-zoloft-is-to-blame.html | Jurors in Boy's Murder Trial Consider if Zoloft Is to Blame | False | By Shaila Dewan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/science/with-genetic-mapping-cats-mysteries-will-be-unraveled.html | With Genetic Mapping, Cats' Mysteries Will Be Unraveled | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-finch-pauline-hoefer.html | Paid Notice: Deaths FINCH, PAULINE HOEFER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/bush-renews-call-to-extend-patriot-act.html | Bush Renews Call to Extend Patriot Act | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/mercks-actions-on-vioxx-face-new-scrutiny.html | Merck's Actions on Vioxx Face New Scrutiny | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/northwest-airlines-may-freeze-pension-plan.html | Northwest Airlines May Freeze Pension Plan | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-rudolph-louis.html | Paid Notice: Deaths RUDOLPH, LOUIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/asia/seoul-says-it-doubts-claim-by-north-on-nuclear-arms.html | Seoul says it doubts claim by North on nuclear arms | False | By Andrew Salmon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/asia/rice-assures-south-korean-of-us-pressure-on-north.html | Rice Assures South Korean of U.S. Pressure on North | False | By Joel Brinkley and James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/spiegel-to-disband-board.html | Spiegel to Disband Board | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-memorials-sokolow-mel.html | Paid Notice: Memorials SOKOLOW, MEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/style/international-education-meditation-helps-students.html | International Education: Meditation helps students | False | By Dana Micucci | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/gospels-got-the-blues.html | Gospel's Got the Blues | False | By Robert Darden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/dance/running-amok-in-the-big-city.html | Running Amok in the Big City | False | By Jack Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/media/eleanor-gould-packard-87-editor-who-oversaw-the-new-yorkers.html | Eleanor Gould Packard, 87, Editor Who Oversaw the New Yorker's Prose, Dies | False | By Betsy Wade | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-fisher-ruth.html | Paid Notice: Deaths FISHER, RUTH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/us/national-briefing-washington-congressman-wants-walmart-deal-reviewed.html | National Briefing | Washington: Congressman Wants Wal-Mart Deal Reviewed | False | By Steven Greenhouse (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/music/muti-returns-to-philadelphia-for-a-reunion.html | Muti Returns to Philadelphia for a Reunion | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/then-thereskims-version.html | Then there'sKim's version | False | By B.r. Myers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/senate-easily-confirms-nominee-for-homeland-security.html | Senate Easily Confirms Nominee For Homeland Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/fashion/glamour-direct-from-hollywood.html | Glamour, Direct From Hollywood | False | By Eric Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/pageoneplus/corrections-344761.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/hockey-with-cliff-in-sight-nhl-ends-talk.html | HOCKEY; With Cliff In Sight, N.H.L. Ends Talk | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-glasser-jessie-nee-miller.html | Paid Notice: Deaths GLASSER, JESSIE NEE MILLER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-comins-fred.html | Paid Notice: Deaths COMINS, FRED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/follow-the-leader.html | Follow the Leader | False | By Zev Chafets | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-werkstell-leslie-j.html | Paid Notice: Deaths WERKSTELL, LESLIE J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-gates-in-the-park-a-midwinter-days-dream-343099.html | 'The Gates' in the Park: A Midwinter-day's dream | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/pageoneplus/corrections-344788.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/europe/madrid-to-demolish-building.html | Madrid to demolish building | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/us/370-mostly-celebrities-on-jackson-witness-list.html | 370, Mostly Celebrities, on Jackson Witness List | False | By John M. Broder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/back-from-battle.html | Back From Battle | False | By David Brooks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/pageoneplus/corrections-344818.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/pageoneplus/corrections-344800.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/science/space/scientists-find-deeper-meaning-for-moon-rumblings.html | Scientists Find Deeper Meaning for Moon Rumblings | False | By Kenneth Chang | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/television/defying-a-world-that-sees-only-his-limits.html | Defying A World That Sees Only His Limits | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/arts-briefly-grammys-win-but-lose.html | Arts, Briefly; Grammy's Win but Lose | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/tough-for-the-thin-tougher-for-the-hefty.html | Tough for the Thin, Tougher for the Hefty | False | By Abby Ellin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/style/international-education-mixed-grades-for-no-child-left-behind.html | International Education: Mixed grades for No Child Left Behind | False | By Joseph Rosenbloom | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/on-guard-america.html | On Guard, America | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/technology/nokia-makes-deal-to-use-microsofts-music-formats.html | Nokia Makes Deal to Use Microsoft's Music Formats | False | By Victoria Shannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/education/judge-orders-billions-in-aid-to-city-schools.html | Judge Orders Billions in Aid to City Schools | False | By Greg Winter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/bush-pension-plan-faces-a-brick-wall-in-the-senate.html | Bush Pension Plan Faces a Brick Wall in the Senate | False | By Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/worldbusiness/european-court-rules-on-mclibel-case.html | European court rules on 'McLibel' case | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-widdrington-peter-n-t.html | Paid Notice: Deaths WIDDRINGTON, PETER N. T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/technology/is-hp-chiefs-demise-setback-for-women.html | Is HP chief's demise setback for women? | False | By Claudia H. Deutsch | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/basketball/minnesota-10000-lakes-27-losses-1-new-coach.html | Minnesota: 10,000 Lakes, 27 Losses, 1 New Coach | False | By Pat Borzi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/study-urges-city-to-require-building-of-lowcost-housing.html | Study Urges City to Require Building of Low-Cost Housing | False | By David W. Chen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/media/nbc-reality-showcontestant-kills-himself.html | NBC Reality ShowContestant Kills Himself | False | By Bill Carter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/international/middleeast/us-recalls-envoy-to-syria-following-blast-in.html | U.S. Recalls Envoy to Syria Following Blast in Lebanon | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/national/expriest-is-sentenced-to-12-to-15-years-for-sex-abuse.html | Ex-Priest Is Sentenced to 12 to 15 Years for Sex Abuse | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/the-aviator-russell-simmons-catherine-deneuve.html | "The Aviator," Russell Simmons, Catherine Deneuve | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-mcbride-margaret-mary-nee-sweeney.html | Paid Notice: Deaths MCBRIDE, MARGARET MARY (NEE SWEENEY) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/africa/fingerpointing-begins-as-nations-ask-who.html | Finger-pointing begins as nations ask, 'Who? | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/theater/reviews/lessons-from-the-animal-kingdom.html | Lessons From the Animal Kingdom | False | By Margo Jefferson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/hushed-murmurs-in-the-himalayas.html | Hushed murmurs in the Himalayas | False | By Manjushree Thapa | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/theater/newsandfeatures/true-to-her-orthodox-beliefs-if-not-to-her-roots.html | True to Her Orthodox Beliefs, if Not to Her Roots | False | By Sarah Bronson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/metro-briefing-new-york-manhattan-and-the-grammy-goes-to-who.html | Metro Briefing | New York: Manhattan: And The Grammy Goes To ... Who? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/pageoneplus/corrections-341916.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/arts/music/from-country-to-show-tunes.html | From Country to Show Tunes | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/the-media-business-advertising-addenda-mcdonalds-sponsors-an-mtv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's Sponsors An MTV Program | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/media/lawyer-spends-a-million-dollars-in-quest-for-a-verdict.html | Lawyer Spends a Million Dollars in Quest for a Verdict | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/worldbusiness/uk-emissions-trading-under-attack-by-eu.html | U.K. emissions trading under attack by EU | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-africa-south-africa-americas-cup-crew-hits-whale.html | World Briefing | Africa: South Africa: America's Cup Crew Hits Whale | False | By Michael Wines (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/the-gates-in-the-park-a-midwinter-days-dream-343145.html | 'The Gates' in the Park: A Midwinter-day's Dream | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/science/origami-as-the-shape-of-things-to-come.html | Origami as the Shape of Things to Come | False | By Margaret Wertheim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/pentagon-is-investigating-another-8-air-force-contracts.html | Pentagon Is Investigating Another 8 Air Force Contracts | False | By Leslie Wayne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/europe/lucia-marto-fatima-witness.html | Lucia Marto, Fatima witness | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/aig-receives-2-subpoenas-one-federal-one-from-state.html | A.I.G. Receives 2 Subpoenas: One Federal, One From State | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/africa/10000-peacekeepers-sought-by-us-for-southern-sudan.html | 10,000 Peacekeepers Sought by U.S. for Southern Sudan | False | By Warren Hoge | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/opinion/selfinflicted-wounds.html | Self-Inflicted Wounds | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/pageoneplus/corrections-344745.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/national/national-briefings.html | National Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/theater/reviews/with-mom-in-a-coma-its-time-to-let-the-old-woman-have-it.html | With Mom in a Coma, It's Time to Let the Old Woman Have It | False | By Jason Zinoman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/roundup-swimming-golf-baseball-nfl-formula-one.html | Roundup: Swimming, Golf, Baseball, NFL, Formula One | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/jury-in-sheiks-trial-hears-from-bomb-victim.html | Jury in Sheik's Trial Hears From Bomb Victim | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/classified/paid-notice-deaths-wolf-henry.html | Paid Notice: Deaths WOLF, HENRY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/technology/a-225-million-restitution-fund-languishes.html | A $225 million restitution fund languishes | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/style/international-education-french-battle-school-crisis.html | International Education: French battle school crisis | False | By Jennifer Joan Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/so-why-is-he-clutching-it-so-hard.html | So Why Is He Clutching It So Hard? | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/metro-briefing-new-york-manhattan-smallbusiness-aid-for-stadium.html | Metro Briefing | New York: Manhattan: Small-Business Aid For Stadium | False | By Jim Rutenberg (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/expense-account-alert.html | Expense Account Alert | False | By Joe Sharkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/politics/rocket-fails-to-launch-in-test-run.html | Rocket Fails to Launch in Test Run | False | By David Stout | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-africa-somalia-protest-over-peacekeeping-troops.html | World Briefing | Africa: Somalia: Protest Over Peacekeeping Troops | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/sports/soccer/fans-are-united-in-opposition.html | Fans Are United in Opposition | False | By Jack Bell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/business/ebbers-disregarded-advice-on-forecasts-witness-says.html | Ebbers Disregarded Advice on Forecasts, Witness Says | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-europe-spain-trials-set-for-3-sept-11-suspects.html | World Briefing | Europe: Spain: Trials Set For 3 Sept. 11 Suspects | False | By Renwick McLean (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/technology/terra-gets-buyout-bid.html | Terra gets buyout bid | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/europe/germany-bulks-up-on-security-for-bush.html | Germany bulks up on security for Bush | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/world/world-briefing-europe-spain-skyscraper-to-be-demolished.html | World Briefing | Europe: Spain: Skyscraper To Be Demolished | False | By Renwick McLean (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/us/national-briefing-south-louisiana-train-hits-pickup-killing-4.html | National Briefing | South: Louisiana: Train Hits Pickup, Killing 4 | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-15 | 2005-02-15 | https://www.nytimes.com/2005/02/15/nyregion/pageoneplus/corrections-344770.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/showcasing-theaters-modern-grandeur.html | Showcasing theater's modern grandeur | False | By George Loomis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/for-democrats-rethinking-abortion-runs-risks.html | For Democrats, Rethinking Abortion Runs Risks | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/pageoneplus/corrections-351920.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/asia/japan-easy-going-till-now-plans-sex-traffic-crackdown.html | Japan, Easy-going Till Now, Plans Sex Traffic Crackdown | False | By Norimitsu Onishi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-street-ann.html | Paid Notice: Deaths STREET, ANN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/foreign-buying-of-treasuries-fell-in-december.html | Foreign Buying of Treasuries Fell in December | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/europe/tories-seek-tb-test-for-some-immigrants.html | Tories seek TB test for some immigrants | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/us/national-briefing-south-kentucky-report-on-dust-explosion.html | National Briefing | South: Kentucky: Report On Dust Explosion | False | By Andrew C. Revkin (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/sanity-on-visas-for-students.html | Sanity on Visas for Students | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/education/judge-in-school-aid-case-earns-allies-and-ire.html | Judge in School Aid Case Earns Allies, and Ire | False | By Greg Winter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/food-stuff-inviting-a-pipette-and-a-flask-to-the-table.html | FOOD STUFF; Inviting A Pipette And a Flask To the Table | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/holding-her-baby-a-16yearold-is-stabbed-to-death-on-li.html | Holding Her Baby, a 16-Year-Old Is Stabbed to Death on L.I. | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/circuit-city-soars-on-buyout-offer.html | Circuit City soars on buyout offer | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/the-minimalist-frosty-the-vegetable.html | THE MINIMALIST; Frosty the Vegetable | False | By Mark Bittman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/mike-leighs-stubborn-brilliance.html | Mike Leigh's stubborn brilliance | False | By Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/republicans-and-deficits-349798.html | Republicans and Deficits | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/company-news-rayovac-plans-to-change-its-name-to-spectrum-brands.html | COMPANY NEWS; RAYOVAC PLANS TO CHANGE ITS NAME TO SPECTRUM BRANDS | False | By Dow Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/style/hunting-ban-puts-tailors-in-a-tight-spot.html | Hunting ban puts tailors in a tight spot | False | By Oliver Horton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/international/middleeast/gaza-pullout-plan-advances-even-as-2-of-its.html | Gaza Pullout Plan Advances, Even as 2 of Its Architects Depart | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/reviews/far-from-cuba-but-the-touch-is-still-mamas.html | Far From Cuba, but the Touch Is Still Mamá'sÂ''s | False | By Peter Meehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/new-model-army-soldierrolls-closer-to-battle.html | New Model Army; SoldierRolls closer to Battle | False | By Tim Weiner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/food-stuff-desert-candy-from-saudi-arabia.html | FOOD STUFF; Desert Candy, From Saudi Arabia | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/spruced-up-qwest-looks-at-its-options.html | Spruced Up, Qwest Looks at Its Options | False | By Ken Belson and Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-leter-stephen.html | Paid Notice: Deaths LETER, STEPHEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/the-point-of-miss-goulds-pencil.html | The Point of Miss Gould's Pencil | False | By Verlyn Klinkenborg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/health-administrator-wins-city-council-seat.html | Health Administrator Wins City Council Seat | False | By Jonathan P. Hicks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/world-briefing-asia-china-death-toll-in-mine-blast-rises-to-209.html | World Briefing | Asia: China: Death Toll In Mine Blast Rises To 209 | False | By Agence France-Presse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/pageoneplus/corrections-351881.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/serving-all-of-the-people-349844.html | Serving All of the People | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/othersports/carlee-points-and-struts-to-best-in-show.html | Carlee Points and Struts to Best in Show | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-kraus-martha.html | Paid Notice: Deaths KRAUS, MARTHA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/codey-to-press-on-to-ban-contracts-for-political-contributors.html | Codey to Press On to Ban Contracts for Political Contributors | False | By David Kocieniewski | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/media/henry-wolf-graphic-designer-and-photographer-dies-at-80.html | Henry Wolf, Graphic Designer and Photographer, Dies at 80 | False | By Steven Heller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-queens-teenagers-plead-guilty-in-fatal-fire.html | Metro Briefing | Queens: Teenagers Plead Guilty In Fatal Fire | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/bushs-sex-scandal.html | Bush's Sex Scandal | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/earthy-flavors-on-the-plate-as-well-as-in-the-bottle.html | Earthy Flavors on the Plate as Well as in the Bottle | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/africa/palestinians-say-jericho-handover-is-arranged.html | Palestinians say Jericho handover is arranged | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/europe/paris-airport-weak-points.html | Paris airport: 'Weak points' | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-taylor-jean-kenrick.html | Paid Notice: Deaths TAYLOR, JEAN KENRICK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-manhattan-council-weighing-graffiti-bill.html | Metro Briefing | New York: Manhattan: Council Weighing Graffiti Bill | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/travel/passengers-disembark-after-storm-batters-ship.html | Passengers disembark after storm batters ship | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/pageoneplus/corrections-351946.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/science/oldest-remains-of-human-beings-are-identified.html | Oldest Remains of Human Beings Are Identified | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-levy-margaret-p.html | Paid Notice: Deaths LEVY, MARGARET P. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/othersports/names-changed-to-project-the-whimsical.html | Names Changed to Project the Whimsical | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/asia/thaksin-turns-to-economy-in-2nd-term.html | Thaksin turns to economy in 2nd term | False | By Nick Cumming-Bruce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-koppel-ross-i.html | Paid Notice: Deaths KOPPEL, ROSS I. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/pageoneplus/corrections-351911.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/sunny-side-up-and-an-oscar-on-the-side.html | Sunny Side Up, and an Oscar on the Side | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/europe/eu-court-overturns-mclibef-convictions.html | EU court overturns 'McLibef' convictions | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/mixed-feelings-as-treaty-on-greenhouse-gases-takes.html | Mixed Feelings as Treaty on Greenhouse Gases Takes Effect | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-packard-eleanor-gould.html | Paid Notice: Deaths PACKARD, ELEANOR GOULD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/senators-criticize-uns-ban-on-testimony-in-iraqi-oil-inquiry.html | Senators Criticize U.N.'s Ban on Testimony in Iraqi Oil Inquiry | False | By Judith Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/asia/life-of-the-party-diminished-for-kim.html | Life of the party diminished for Kim | False | By Thomas Crampton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-cole-marcia-n-nee-newman.html | Paid Notice: Deaths COLE, MARCIA N. (NEE NEWMAN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/a-students-idealism-a-colleges-decision.html | A Student's Idealism, a College's Decision | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/basketball/carter-and-kidd-and-not-much-else.html | Carter and Kidd, and Not Much Else | False | By Pat Borzi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/baseball/theyre-old-and-grumpy-but-as-long-as-they-win-its-ok.html | They're Old and Grumpy, but as Long as They Win, It's O.K. | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-keilin-rose-pone.html | Paid Notice: Deaths KEILIN, ROSE PONE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/senate-unanimously-confirms-chertoff-as-security-chief.html | Senate Unanimously Confirms Chertoff as Security Chief | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/rothschild-and-nomura-form-partnership-to-handle.html | Rothschild and Nomura Form Partnership to Handle Merger Deals | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/asia/hong-kongs-tree-of-good-fortune-runs-out-of-luck.html | Hong Kong's tree of good fortune runs out of luck | False | By Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/music/modern-degenerate-and-back-in-vogue.html | Modern, 'Degenerate' and Back in Vogue | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/movies/the-innocence-is-deceptive-in-this-teddy-bear-world.html | The Innocence Is Deceptive in This Teddy Bear World | False | By Manohla Dargis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/the-faithful-a-matter-of-genes-350958.html | The Faithful: A Matter of Genes? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/more-than-the-minimum-349917.html | More Than the Minimum | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/us/national-briefing-south-virginia-mayor-will-get-bodyguards.html | National Briefing | South: Virginia: Mayor Will Get Bodyguards | False | By Lisa A. Bacon (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/fda-to-create-advisory-board-on-drug-safety.html | F.D.A. to Create Advisory Board on Drug Safety | False | By Gardiner Harris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/philip-bowring-migrants-raise-political-tension-in-southeast-asia.html | Philip Bowring Migrants raise political tension in Southeast Asia | False | Philip Bowring | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/dance/touching-as-a-mode-of-perception-or-something-like-that.html | Touching as a Mode of Perception, or Something Like That | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-tenga-carmine-m.html | Paid Notice: Deaths TENGA, CARMINE M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/theater/reviews/no-problems-even-if-she-is-buried-up-to-here.html | No Problems, Even if She Is Buried Up to Here | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/commitment-at-any-age-349992.html | Commitment at Any Age | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-garden-city-details-in-jewelers-killings.html | Metro Briefing | New York: Garden City: Details In Jewelers' Killings | False | By Patrick O'Gilfoil Healy (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/media/big-investment-in-comcast-doubles-buffetts-holding.html | Big Investment in Comcast Doubles Buffett's Holding | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/gates-relic-gets-ebay-bid-and-seller-gets-complaints.html | 'Gates' Relic Gets EBay Bid, and Seller Gets Complaints | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/us/boy-who-took-antidepressant-is-convicted-in-killings.html | Boy Who Took Antidepressant Is Convicted in Killings | False | By Shaila Dewan and Barry Meier | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-buchman-clarice-l.html | Paid Notice: Deaths BUCHMAN, CLARICE L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/smiles-at-the-gates-350990.html | Smiles at 'The Gates' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/greenspan-says-entitlement-programs-need-reform.html | Greenspan Says Entitlement Programs Need Reform | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/international/middleeast/iran-says-us-spy-planes-seen-over-nuclear-sites.html | Iran Says U.S. Spy Planes Seen Over Nuclear Sites | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/men-who-accused-priests-of-abuse-settle-lawsuit.html | Men Who Accused Priests of Abuse Settle Lawsuit | False | By Tina Kelley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-cianflone-joseph.html | Paid Notice: Deaths CIANFLONE, JOSEPH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/3-from-aig-and-marshadmit-insurance-fraud.html | 3 from AIG and Marsh admit insurance fraud | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-myers-betty-loeb-stroock.html | Paid Notice: Deaths MYERS, BETTY LOEB STROOCK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-manhattan-shooting-victims-widow-weeps.html | Metro Briefing | New York: Manhattan: Shooting Victim's Widow Weeps | False | By Sabrina Tavernise (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-fitzgerald-celia-rose-t.html | Paid Notice: Deaths FITZGERALD, CELIA ROSE T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/the-faithful-a-matter-of-genes-7-letters.html | The Faithful: A Matter of Genes? (7 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/economy-in-europe-expands.html | Economy in Europe expands | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/mobile-firms-see-another-leap-forward.html | Mobile firms see another leap forward | False | By Eric Sylvers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-soohoo-philip.html | Paid Notice: Deaths SOOHOO, PHILIP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/us/after-donor-dies-battle-erupts-over-funds-vision-and-venue.html | After Donor Dies, Battle Erupts Over Fund's Vision and Venue | False | By Stephanie Strom | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/baseball/the-princely-smile-says-galarraga-the-big-cat-is-back.html | The Princely Smile Says Galarraga, the Big Cat, Is Back | False | By George Vecsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/new-york.html | New York | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/us-opens-safety-inquiry-on-lexus-suv.html | U.S. Opens Safety Inquiry on Lexus S.U.V. | False | By Danny Hakim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/the-faithful-a-matter-of-genes-350931.html | The Faithful: A Matter of Genes? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-widdrington-peter-nt.html | Paid Notice: Deaths WIDDRINGTON, PETER N.T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/europe/french-greens-narrowly-back-eu-charter.html | French Greens narrowly back EU charter | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/the-faithful-a-matter-of-genes-350907.html | The Faithful: A Matter of Genes? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/poetry-and-attitude-pinot-noirs-paradox.html | Poetry and Attitude, Pinot Noir's Paradox | False | By Eric Asimov | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/britain-and-the-eu.html | Britain and the EU | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-hariri-rafic.html | Paid Notice: Deaths HARIRI, RAFIC | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-fink-constance.html | Paid Notice: Deaths FINK, CONSTANCE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/japan-says-its-economy-contracted-in-4th-quarter.html | Japan Says Its Economy Contracted in 4th Quarter | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/corrections-351865.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/books/an-economist-who-didnt-just-play-by-the-numbers.html | An Economist Who Didn't Just Play by the Numbers | False | By Floyd Norris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/design/caught-up-in-the-aura-of-a-senegalese-saint.html | Caught Up in the Aura of a Senegalese Saint | False | By Holland Cotter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/reviews/the-old-kid-on-the-block.html | The Old Kid on the Block | False | By Frank Bruni | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-memorials-meltzer-elton.html | Paid Notice: Memorials MELTZER, ELTON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/archdiocese-plans-to-close-six-schools.html | Archdiocese Plans to Close Six Schools | False | By Andy Newman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/television/hemlines-on-the-stand-a-designoff-for-fashion-glory.html | Hemlines on the Stand: A Design-Off for Fashion Glory | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-memorials-barth-edith.html | Paid Notice: Memorials BARTH, EDITH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/media/producer-shift-at-cnn.html | Producer Shift at CNN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/the-west-side-stadium-349879.html | The West Side Stadium | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/billions-more-for-schools-pataki-vows-to-appeal.html | Billions More for Schools? Pataki Vows to Appeal | False | By Michael Cooper | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/company-news-pilots-seek-to-block-change-in-uniteds-pensions.html | COMPANY NEWS; PILOTS SEEK TO BLOCK CHANGE IN UNITED'S PENSIONS | False | By Micheline Maynard (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/a-makeover-for-cruise-ship-terminals.html | A Makeover for Cruise Ship Terminals | False | By Susa Siwolop | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/a-hedge-fund-may-try-to-buy-circuit-city-but-it-may-not.html | A Hedge Fund May Try to Buy Circuit City, but It May Not | False | By Andrew Ross Sorkin and Riva D. Atlas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/cameos-are-not-enough-show-more-gratuitous-food.html | Cameos Are Not Enough: Show More Gratuitous Food | False | By Nick Fox | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/education/separating-the-political-myths-from-the-facts-in-israel-studies.html | Separating the Political Myths From the Facts in Israel Studies | False | By Samuel G. Freedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/prosecutors-say-woman-had-active-role-in-jewelry-store-killings.html | Prosecutors Say Woman Had Active Role in Jewelry Store Killings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/they-just-didnt-want-to-have-lunch-with-him.html | They Just Didn't Want to Have Lunch With Him | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/museum-in-jerusalem-exhibits-holocaust-horrors-anew.html | Museum in Jerusalem exhibits Holocaust horrors anew | False | By Steven Erlanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/education/professors-at-harvard-confront-its-president.html | Professors at Harvard Confront Its President | False | By Sara Rimer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/the-media-business-advertising-addenda-17-employees-resign-from.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 17 Employees Resign From Saatchi New York | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/europe/an-election-is-coming-and-its-getting-personal.html | An Election Is Coming, and It's Getting Personal | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/electrolux-to-shift-plants-abroad.html | Electrolux to shift plants abroad | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/the-faithful-a-matter-of-genes-350966.html | The Faithful: A Matter of Genes? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/hiv-strain-adds-urgency-to-changes-in-city-aids-program.html | H.I.V. Strain Adds Urgency to Changes in City AIDS Program | False | By Marc Santora and Lawrence K. Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/middleeast/in-new-gesture-to-palestinians-sharon-will-discuss.html | In New Gesture to Palestinians, Sharon Will Discuss Withdrawal | False | By Steven Erlanger and Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/bowling-balls-cars-a-boat-on-and-on.html | Bowling Balls, Cars, a Boat, on and On | False | By Peter Applebome | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/puerto-rico-flavored-with-contradictions.html | Puerto Rico, Flavored With Contradictions | False | By R.w. Apple Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/international/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/dining/pick-a-coat-any-coat.html | Pick a Coat, Any Coat | False | By Ginia Bellafante | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/media/asked-to-resign-3-at-cbs-hire-lawyers-instead.html | Asked to Resign, 3 at CBS Hire Lawyers Instead | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/clear-skies-no-lies.html | Clear Skies, No Lies | False | By Gregg Easterbrook | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/music/allowing-a-warhorse-to-enjoy-free-rein.html | Allowing a Warhorse to Enjoy Free Rein | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/movies/oscars/stuntmen-petition-for-new-oscar-award-category.html | Stuntmen Petition for New Oscar Award Category | False | By Sharon Waxman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/vornado-chief-keeps-competitors-on-their-toes.html | Vornado Chief Keeps Competitors on Their Toes | False | By Terry Pristin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/dance/a-medley-of-ballet-hits-delivered-by-power-couples.html | A Medley of Ballet Hits Delivered by Power Couples | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/arts-briefly-spooked-in-new-york.html | Arts, Briefly; Spooked in New York | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-manhattan-whistleblower-law-advances.html | Metro Briefing | New York: Manhattan: Whistleblower Law Advances | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/to-advance-rights-lead-by-example-349976.html | To Advance Rights, Lead by Example | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/pageoneplus/corrections-345377.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/for-2-who-shared-name-unlikely-peace-ends.html | For 2 Who Shared Name, Unlikely Peace Ends | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/gates-tells-of-microsoft-effort-to-fight-viruses.html | Gates Tells of Microsoft Effort to Fight Viruses | False | By John Markoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/two-george-patakis.html | Two George Patakis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-wriston-walter-b.html | Paid Notice: Deaths WRISTON, WALTER B. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/middleeast/race-for-top-iraq-post-narrows-to-2-shiites.html | Race for Top Iraq Post Narrows to 2 Shiites | False | By Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/gates-donates-285-million-for-support-of-small-schools.html | Gates Donates $28.5 Million for Support of Small Schools | False | By Elissa Gootman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/expertly-acted-amateurishly-sung.html | Expertly acted, amateurishly sung | False | By Matt Wolf | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/the-faithful-a-matter-of-genes-350974.html | The Faithful: A Matter of Genes? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/baseball/steroids-issue-lingers-as-yanks-open-camp.html | Steroids Issue Lingers as Yanks Open Camp | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/us/national-briefing-west-california-jackson-trial-delayed.html | National Briefing | West: California: Jackson Trial Delayed | False | By John M. Broder (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-wolf-henry.html | Paid Notice: Deaths WOLF, HENRY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/design/major-gifts-of-cash-and-art-for-texas-museums.html | Major Gifts of Cash and Art for Texas Museums | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/us/2-reporters-express-dismay-but-say-theyre-resolute.html | 2 Reporters Express Dismay but Say They're Resolute | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/eu-to-start-tough-rules-on-rights-of-fliers.html | EU to start tough rules on rights of fliers | False | By Don Phillips | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/senators-question-adequacy-of-bush-budget-for-veterans.html | Senators Question Adequacy of Bush Budget for Veterans | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/pageoneplus/corrections-351938.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/britain-faulted-over-mcdonalds-libel-case.html | Britain Faulted Over McDonald's Libel Case | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/middleeast/iraq-holy-city-suffers-lack-of-utilities-and-pilgrims.html | Iraq Holy City Suffers Lack of Utilities and Pilgrims | False | By Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/accord-limits-ipo-liability-of-300-startups.html | Accord Limits I.P.O. Liability of 300 Start-Ups | False | By Jenny Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/europeans-impatient-with-us-on-kyoto.html | Europeans impatient with U.S. on Kyoto | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/laurels-for-giving-the-internet-its-language.html | Laurels for Giving the Internet Its Language | False | By Katie Hafner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/court-says-commission-was-wrong-to-block-tetra-merger.html | Court says commission was wrong to block Tetra merger | False | By Paul Meller | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/no-talk-of-dollars-in-this-budget-fight.html | No Talk of Dollars in This Budget Fight | False | By Carl Hulse | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/asia/philippines-rejects-call-for-a-truce.html | Philippines rejects call for a truce | False | By Carlos H. Conde | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/africa/israeli-parliament-backs-gaza-withdrawal-plan.html | Israeli parliament backs Gaza withdrawal plan | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/arts-briefly-mesmerized-in-miami.html | Arts, Briefly; Mesmerized in Miami | False | By Kate Arthur | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/senate-intelligence-committee-warned-on-threats-to-us.html | Senate Intelligence Committee Warned on Threats to U.S. | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/in-internet-stickups-consumers-risk-being-left-on-their-own.html | In Internet stickups, consumers risk being left on their own | False | By Hiawatha Bray | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-ulster-shooting-suspects-friends-arrested.html | Metro Briefing | New York: Ulster: Shooting Suspect's Friends Arrested | False | By John Holl (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/front-page/poll-finds-gain-for-mayor-but-a-long-way-to-go.html | Poll Finds Gain for Mayor, but a Long Way to Go | False | By Jim Rutenberg and Marjorie Connelly | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/media/under-fire-pbs-leader-will-leave-when-contract-ends-in-06.html | Under Fire, PBS Leader Will Leave When Contract Ends in '06 | False | By Leslie Wayne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/baseball/time-to-talk-about-pitchers-catchers-and-urine-cups.html | Time to Talk About Pitchers, Catchers -- and Urine Cups | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/washington/world/world-briefing-australia-security-chief-says-detainee-was.html | World Briefing | Australia: Security Chief Says Detainee Was In Egypt | False | By Raymond Bonner (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/golf/mickelson-has-the-midas-touch-everything-he-hits-turns-to-gold.html | Mickelson Has the Midas Touch: Everything He Hits Turns to Gold | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/europe-to-attack-resistance-to-crossborder-bank.html | Europe to attack resistance to cross-border bank mergers | False | By Paul Meller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/music/pierrot-and-what-came-after.html | 'Pierrot' and What Came After | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/poguesposts/a-night-without-gadgets.html | A Night Without Gadgets | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/basketball/olajuwon-says-he-trusted-charities.html | Olajuwon Says He Trusted Charities | False | By David Picker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/tilting-at-windmills.html | Tilting at Windmills | False | By Bill McKibben | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/soccer-how-stars-spend-their-nights.html | Soccer: How stars spend their nights | False | Rob Hughes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/us/jailing-of-reporters-in-cia-leak-case-is-upheld-by-judges.html | Jailing of Reporters in C.I.A. Leak Case Is Upheld by Judges | False | By Adam Liptak | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/other-views-times-of-india-sydney-morning-herald-hankyoreh.html | Other Views: Times of India, Sydney Morning Herald, Hankyoreh | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-homburger-kurt.html | Paid Notice: Deaths HOMBURGER, KURT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/linked-forever-by-the-ultimate-gift.html | Linked Forever by the Ultimate Gift | False | By Marc Santora | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/obituaries/lawrence-rawl-76-exxons-chief-in-valdez-spill-dies.html | Lawrence Rawl, 76, Exxon's Chief in Valdez Spill, Dies | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/world-briefing-americas-venezuela-and-colombia-heal-rift.html | World Briefing | Americas: Venezuela and Colombia Heal Rift | False | By Brian Ellsworth (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/people-jack-kerouac-matthew-perry-chris-rock.html | People: Jack Kerouac, Matthew Perry, Chris Rock | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/obituaries/sister-lucia-97-last-survivor-of-visionary-children-of-fatima.html | Sister Lucia, 97, Last Survivor of Visionary Children of Fá'ã'tima, Dies | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/design/another-kennedy-auction-brings-out-nostalgia-and-wallets.html | Another Kennedy Auction Brings Out Nostalgia and Wallets | False | By Carol Vogel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/world-business-briefing-europe-paris-new-rules-on-airlines.html | World Business Briefing | Europe: Paris: New Rules On Airlines | False | By Don Phillips (IHT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/europe/fischer-will-testify-on-visas-for-criminals.html | Fischer will testify on visas for criminals | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/baltimores-drug-war-349810.html | Baltimore's Drug War | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/othersports/dick-weber-early-star-and-ambassador-of-bowling-dies-at.html | Dick Weber, Early Star and Ambassador of Bowling, Dies at 75 | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/cuts-then-more-cuts-in-the-buffalo-area-budget.html | Cuts, Then More Cuts, in the Buffalo Area Budget | False | By David Staba | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-memorials-marsh-venis.html | Paid Notice: Memorials MARSH, VENIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/us/former-priest-is-sentenced-to-12-to-15-years-in-rape.html | Former Priest Is Sentenced to 12 to 15 Years in Rape | False | By Pam Belluck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/the-faithful-a-matter-of-genes-350940.html | The Faithful: A Matter of Genes? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/obituaries/arts/sixten-ehrling-accomplished-conductor-is-dead-at-86.html | Sixten Ehrling, Accomplished Conductor, Is Dead at 86 | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/food-stuff-what-italian-grandmas-serve.html | FOOD STUFF; What Italian Grandmas Serve | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/us/utah-bill-mounts-challenge-to-federal-education-law.html | Utah Bill Mounts Challenge to Federal Education Law | False | By Sam Dillon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/technology/arts-briefly-twice-as-much-fat-actress.html | Arts, Briefly; Twice as Much 'Fat Actress' | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/food-stuff-lots-of-wine-sideways.html | FOOD STUFF; Lots of Wine, Sideways | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-robbins-les.html | Paid Notice: Deaths ROBBINS, LES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/media/new-head-of-lowe-hopes-to-revive-a-faltering-agency.html | New Head of Lowe Hopes to Revive a Faltering Agency | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/roundup-players-accept-cap-but-talks-falter.html | Roundup: Players accept cap, but talks falter | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/africa/likely-prime-minister-seeks-calm-for-iraq.html | Likely prime minister seeks calm for Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/international/middleeast/huge-crowds-mourn-lebanons-expremier.html | Huge Crowds Mourn Lebanon's Ex-Premier | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-manhattan-suggestions-for-city-savings.html | Metro Briefing | Manhattan: Suggestions For City Savings | False | By Mike McIntire (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/style/stirring-a-multicultural-melting-pot.html | Stirring a multicultural melting pot | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/will-europes-rates-rise-central-bank-official-hints.html | Will Europe's rates rise? Central bank official hints at shift | False | By Katrin Bennhold and Liz Alderman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/schrders-challenge-to-nato.html | Schröder', der's challenge to NATO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/europes-economy-was-weak-in-final-quarter-of-last.html | Europe's Economy Was Weak in Final Quarter of Last Year | False | By Paul Meller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/blood-smoke-and-tears-in-beirut.html | Blood, Smoke and Tears in Beirut | False | By Andrew Exum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/middleeast/us-recalls-its-envoy-in-syria-linking-nation-to-beirut.html | U.S. Recalls Its Envoy in Syria, Linking Nation to Beirut Blast | False | By Steven R. Weisman and Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/europe/german-foreign-minister-to-testify-to-parliament-in-visa.html | German Foreign Minister to Testify to Parliament in Visa Scandal | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/to-the-debate-over-social-security-add-one-more-variable.html | To the Debate Over Social Security, Add One More Variable: Immigration | False | By David E. Rosenbaum and Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/mr-sharon-and-the-settlers.html | Mr. Sharon and the Settlers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/mta-seeksother-bids-on-west-side-site.html | M.T.A. SeeksOther Bids on West Side Site | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/world-briefing-americas-scores-die-in-rains-in-venezuela-and-colombia.html | World Briefing | Americas: Scores Die In Rains In Venezuela and Colombia | False | By Juan Forero (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/company-news-judge-backs-deal-to-reorganize-trump-hotels.html | COMPANY NEWS; JUDGE BACKS DEAL TO REORGANIZE TRUMP HOTELS | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-newman-martha-silberman.html | Paid Notice: Deaths NEWMAN, MARTHA (SILBERMAN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/world-business-briefing-americas-brazil-airlines-to-end-agreement.html | World Business Briefing | Americas: Brazil: Airlines To End Agreement | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/othersports/europeanstyle-auto-racing-is-taking-hold-in-united.html | European-Style Auto Racing Is Taking Hold in United States | False | By Dave Caldwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-kupersmith-irving.html | Paid Notice: Deaths KUPERSMITH, IRVING | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/dance/evoking-emotion-strong-or-subtle.html | Evoking Emotion, Strong or Subtle | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/americas/zoellick-to-tour-nato-countries.html | Zoellick to tour NATO countries | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/special/more-donors-but-fewer-dollars-for-neediest-cases.html | More Donors, but Fewer Dollars for Neediest Cases | False | By Stephanie Rosenbloom | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/worldbusiness/euro-zone-posts-drop-in-growth.html | Euro zone posts drop in growth | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/basketball/wnba-selects-golf-executive-to-step-to-fore.html | W.N.B.A. Selects Golf Executive to Step to Fore | False | By Lena Williams | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/technology/mission-of-new-internet-tools-turning-the-web-into-a-conversation.html | Mission of new Internet tools: 'Turning the Web into a conversation' | False | By May Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/washington/world/us-official-says-north-korea-could-be-bluffing-on-nuclear.html | U.S. Official Says North Korea Could Be Bluffing on Nuclear Arms | False | By Joel Brinkley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/international/middleeast/rice-sees-tensions-with-syria-growing-after.html | Rice Sees Tensions With Syria Growing After Assassination | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-edelstein-jonathan-h.html | Paid Notice: Deaths EDELSTEIN, JONATHAN H. | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/health/progress-seen-in-transplants-for-diabetes.html | Progress Seen in Transplants for Diabetes | False | By Mary Duenwald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/hockey/goodenow-would-not-surrender-to-cap-until-he-did.html | Goodenow Would Not Surrender to Cap, Until He Did | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/stop-appeasing-putin-in-chechnya.html | Stop appeasing Putin in Chechnya | False | Akhmad Zakayev | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/pageonaplus/corrections-351903.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/smiles-at-the-gates-350982.html | Smiles at 'The Gates' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/music/whats-left-after-bling-boasts-and-odd-beats.html | What's Left After Bling, Boasts and Odd Beats | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/deal-on-legal-aid-lawsuits-for-homeless-breaks-down.html | Deal on Legal Aid Lawsuits for Homeless Breaks Down | False | By Leslie Kaufman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/world/world-briefing-europe-france-terminal-cracked-before-collapse.html | World Briefing \| Europe: France: Terminal Cracked Before Collapse | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/social-yes-security-349828.html | Social, Yes, Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/arts/music/going-back-to-a-sound-as-old-as-she-is.html | Going Back to a Sound as Old as She Is | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/sports/sides-move-closer-but-nhl-stands-by-final-offer.html | Sides Move Closer, but N.H.L. Stands by 'Final Offer' | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/greenspan-favors-cautious-changes-in-social-security.html | Greenspan Favors Cautious Changes in Social Security | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/movies/at-berlin-film-festival-from-the-grim-last-century-to-the-grim.html | At Berlin Film Festival, From the Grim Last Century to the Grim Present One | False | By Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-berman-lazar.html | Paid Notice: Deaths BERMAN, LAZAR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/business/a-senior-marsh-executive-admits-role-in-bid-rigging.html | A Senior Marsh Executive Admits Role in Bid-Rigging | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/opinion/the-faithful-a-matter-of-genes-350915.html | The Faithful: A Matter of Genes? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/health/the-new-undercover-drug-police.html | The new undercover drug police | False | By Christopher Rowland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-phillips-amelia.html | Paid Notice: Deaths PHILLIPS, AMELIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/bushs-top-economic-adviser-resigns.html | Bush's Top Economic Adviser Resigns | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/pageoneplus/corrections-351873.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/democrat-and-republican-sue-for-more-minority-party-rights.html | Democrat and Republican Sue for More Minority-Party Rights | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/classified/paid-notice-deaths-roemer-marty.html | Paid Notice: Deaths ROEMER, MARTY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/nyregion/metro-briefing-new-york-albany-minority-party-lawmakers-sue.html | Metro Briefing \| New York: Albany: Minority Party Lawmakers Sue | False | By Patrick D. Healy (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-16 | 2005-02-16 | https://www.nytimes.com/2005/02/16/politics/cia-is-seen-as-seeking-new-role-on-detainees.html | C.I.A. Is Seen as Seeking New Role on Detainees | False | This article was reported by Douglas Jehl, David Johnston and Neil A. Lewis and Written By Mr. Jehl. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/othersports/slope-rage-leads-to-near-misses-and-crashes.html | Slope Rage Leads to Near Misses and Crashes | False | By Bill Pennington | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/worldbusiness/indonesias-president-vows-to-make-changes-to-bring.html | Indonesia's President Vows to Make Changes to Bring in Foreign Investment | False | By Wayne Arnold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/pageoneplus/corrections-360945.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/codey-calls-a-special-session-to-reconsider-an-ethics-bill.html | Codey Calls a Special Session to Reconsider an Ethics Bill | False | By David Kocieniewski | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/washington/world/human-rights-commissioner-urges-un-to-act-quickly-on.html | Human Rights Commissioner Urges U.N. to Act Quickly on Darfur | False | By Warren Hoge | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/vassar-president-decides-to-leave-her-post-in-2006.html | Vassar President Decides to Leave Her Post in 2006 | False | By Karen W. Arenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/pageoneplus/corrections-360996.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/world-briefing-europe-turkey-expremier-on-trial.html | World Briefing \| Europe: Turkey: Ex-Premier On Trial | False | By Sebnem Arsu (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/books/arts/arts-briefly-p-diddy-and-court.html | Arts, Briefly; P. Diddy and Court | False | By Edward Wyatt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/condos-break-sound-barrier.html | Condos Break Sound Barrier | False | By Motoko Rich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/americas/us-aides-cite-worry-on-qaeda-infiltration-from-mexico.html | U.S. Aides Cite Worry on Qaeda Infiltration From Mexico | False | By Douglas Jehl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/international/middleeast/iraq-to-announce-makeup-of-new-assembly.html | Iraq to Announce Makeup of New Assembly | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/when-clients-draw-the-spotlight-he-basks.html | When Clients Draw the Spotlight, He Basks | False | By Lynda Richardson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/movies/the-search-for-the-suburban-underground-star-who-never-was.html | The Search for the Suburban Underground Star Who Never Was | False | By Ned Martel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/harmonizing-with-an-amplified-desk-lamp.html | Harmonizing With an Amplified Desk Lamp | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/room-to-improve-taming-spaces-living-large.html | ROOM TO IMPROVE; Taming Spaces: Living Large | False | By Marco Pasanella | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/health/very-short-shrift-for-little-girls.html | Very short shrift for little girls | False | By Eric Nagourney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/thinkequity-starts-web-log-to-gather-ideas.html | ThinkEquity Starts Web Log to Gather Ideas | False | By Jenny Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/music/a-master-of-the-eclectic-stroking-the-familiar.html | A Master of the Eclectic Stroking the Familiar | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/the-gay-child-left-behind.html | The Gay Child Left Behind | False | By Dan Savage | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/want-a-new-headache-try-to-uninstall.html | Want a New Headache? Try to Uninstall | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-bunker-charles-sheffield.html | Paid Notice: Deaths BUNKER, CHARLES SHEFFIELD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-gregg-thomas.html | Paid Notice: Deaths GREGG, THOMAS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/health/earliest-homo-sapiens-fossils-older-than-thought.html | Earliest Homo sapiens fossils older than thought | False | By John Noble Wilford | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/americas/mexico-citys-mayor-facing-arrest-is-taking-his-case-to.html | Mexico City's Mayor, Facing Arrest, Is Taking His Case to Streets | False | By Ginger Thompson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/books/literary-sport-the-roar-of-the-crowd-the-review-of-the-books.html | Literary Sport: The Roar of the Crowd, the Review of the Books | False | By Sarah Boxer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/do-gas-guzzlers-aid-our-enemies-359890.html | Do Gas Guzzlers Aid Our Enemies? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-selub-florence-barkan.html | Paid Notice: Deaths SELUB, FLORENCE BARKAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/on-maneuvers-with-the-armys-game-squad.html | On Maneuvers With the Army's Game Squad | False | By Seth Schiesel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/officer-says-he-didnt-check-on-victim-in-fatal-shooting.html | Officer Says He Didn't Check on Victim in Fatal Shooting | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/media/times-company-to-buy-aboutcom-for-410-million.html | Times Company to Buy About.com for $410 Million | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/worldbusiness/indonesia-sets-bold-plan-for-growth.html | Indonesia sets bold plan for growth | False | By Wayne Arnold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-boyd-douglas-l.html | Paid Notice: Deaths BOYD, DOUGLAS L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-buchman-clarice-l.html | Paid Notice: Deaths BUCHMAN, CLARICE L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-idol-looms-large.html | Arts, Briefly; 'Idol' Looms Large | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-hariri-rafic.html | Paid Notice: Deaths HARIRI, RAFIC | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/us/demands-rise-for-tighter-oversight-on-use-of-stun-guns.html | Demands Rise for Tighter Oversight on Use of Stun Guns | False | By Alex Berenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/worldbusiness/euro-zone-countries-target-deficit-penalties.html | Euro zone countries target deficit penalties | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/style/todays-glamour-direct-fromhollywood-of-the-1930s.html | Today's glamour, direct fromHollywood of the 1930s | False | By Eric Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/do-gas-guzzlers-aid-our-enemies-359823.html | Do Gas Guzzlers Aid Our Enemies? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/worldbusiness/crdit-lyonnais-to-settle-executive-life-lawsuit.html | Crã©dit Lyonnais to settle Executive Life lawsuit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/basketball/knicks-enter-break-with-victory-to-savor.html | Knicks Enter Break With Victory to Savor | False | By David Picker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/a-folksy-lawyer-with-a-highpowered-client.html | A Folksy Lawyer With a High-Powered Client | False | By Ken Belson and Jonathan Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/othersports/armstrong-sends-a-message-seeking-7th-straight-tour.html | Armstrong Sends a Message, Seeking 7th Straight Tour Title | False | By Juliet Macur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/central-park-dog-rescue-story-has-a-gates-hook.html | Central Park Dog Rescue Story Has a 'Gates' Hook | False | By James Barron | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/world-briefing-africa-zambia-court-upholds-presidents-2001-election.html | World Briefing | Africa | Zambia: Court Upholds President's 2001 Election | False | By Agence France-Presse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/pageoneplus/corrections-360252.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/half-a-step-on-drug-safety.html | Half a Step on Drug Safety | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/governors-in-capital-to-talk-about-medicaid.html | Governors in Capital to Talk About Medicaid | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/states-rescue-of-mta-is-less-certain-this-time.html | State's Rescue of M.T.A. Is Less Certain This Time | False | By Sam Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-shapiro-claire.html | Paid Notice: Deaths SHAPIRO, CLAIRE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/americas/life-itself-as-building-material.html | Life itself as building material | False | By Gareth Cook | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-fein-michael.html | Paid Notice: Deaths FEIN, MICHAEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-schneiderman-linda-l.html | Paid Notice: Deaths SCHNEIDERMAN, LINDA L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/nbawolves-heed-mchale.html | NBA:Wolves heed McHale | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/who-needs-a-flying-carpet.html | Who Needs a Flying Carpet? | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/nasd-says-fund-family-paid-improper-fees.html | NASD Says Fund Family Paid Improper Fees | False | By Riva D. Atlas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/europe/solana-smooths-way-for-bush-visit.html | Solana smooths way for Bush visit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-scala-rose-e.html | Paid Notice: Deaths SCALA, ROSE E. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/corrections-360953.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/create-your-own-house-brand-with-a-laser-label-maker.html | Create Your Own House Brand With a Laser Label Maker | False | By Aaron Weiss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-katz-sara.html | Paid Notice: Deaths KATZ, SARA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/books/fresh-out-of-the-cornfields-and-into-the-hell-of-war.html | Fresh Out of the Cornfields and Into the Hell of War | False | By Janet Maslin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-weiler-rhoda-goldstone.html | Paid Notice: Deaths WEILER, RHODA GOLDSTONE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/social-security-fight-begins-over-a-bill-still-nonexistent.html | Social Security Fight Begins, Over a Bill Still Nonexistent | False | By Glen Justice | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/our-core-beliefs-358304.html | Our Core Beliefs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/justice-dept-fights-ruling-on-obscenity.html | Justice Dept. Fights Ruling on Obscenity | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-stall-alec.html | Paid Notice: Deaths STALL, ALEC | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/for-the-music-lover-gray-hair-is-no-barrier-to-white.html | For the Music Lover, Gray Hair Is No Barrier to White Earbuds | False | By Mark Glassman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/baseball/montreal-passes-the-cap-but-tradition-remains.html | Montreal Passes the Cap, but Tradition Remains | False | By George Vecsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/a-more-professional-output-for-the-serious-snapshooter.html | A More Professional Output For the Serious Snapshooter | False | By Ian Austen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-bronx-two-bodies-found-after-fire.html | Metro Briefing | New York: Bronx: Two Bodies Found After Fire | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/the-interplay-of-live-action-and-film.html | The Interplay of Live Action and Film | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/baseball/alderson-reiterates-suspicion-about-canseco.html | Alderson Reiterates Suspicion About Canseco | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/greenspan-suggests-rates-may-increase-without-pause.html | Greenspan Suggests Rates May Increase Without Pause | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/worldbusiness/ethics-training-ordered-by-citigroup-executive.html | Ethics training ordered by Citigroup executive | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/china-ties-of-taiwan-chip-maker-are-studied.html | China ties of Taiwan chip maker are studied | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-memorials-dosik-sherry.html | Paid Notice: Memorials DOSIK, SHERRY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/style/defining-a-brand-its-all-in-the-dna.html | Defining a brand: It's all in the DNA | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/israeli-legislators-approve-870-million-for-settlers-who.html | Israeli Legislators Approve $870 Million for Settlers Who Quit Gaza | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-warren-shirley.html | Paid Notice: Deaths WARREN, SHIRLEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-sherer-lillie-steinberg.html | Paid Notice: Deaths SHERER, LILLIE (STEINBERG) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/the-stem-cell-debate-359556.html | The Stem Cell Debate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/disabled-drivers-may-face-more-competition-for-spaces.html | Disabled Drivers May Face More Competition for Spaces | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/technology/the-media-business-advertising-addenda-wpp-unit-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Unit to Focus On Search Engines | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/a-wealthy-hartford-suburb-longs-vainly-for-a-rapstar-neighbors.html | A Wealthy Hartford Suburb Longs, Vainly, for a Rap-Star Neighbor's Company | False | By Stacey Stowe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/media/studio-suspends-filming-of-crowekidman-movie.html | Studio Suspends Filming of Crowe-Kidman Movie | False | By Sharon Waxman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/iran-says-pilotless-us-jets-are-spying-on-nuclear-sites.html | Iran Says Pilotless U.S. Jets Are Spying on Nuclear Sites | False | By Nazila Fathi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/flash-drives-always-on-the-go-without-moving-parts.html | Flash Drives: Always on the Go, Without Moving Parts | False | By Douglas Heingartner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/clarkes-report-to-rice-358380.html | Clarke's Report to Rice | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/do-gas-guzzlers-aid-our-enemies-359866.html | Do Gas Guzzlers Aid Our Enemies? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/democrats-criticize-removal-of-2-staff-members.html | Democrats Criticize Removal of 2 Staff Members | False | By Carl Hulse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-besas-alan-ernest.html | Paid Notice: Deaths BESAS, ALAN ERNEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/meanwhile-mending-lives-after-the-tsunami.html | Meanwhile: Mending lives after the tsunami | False | Laurence Ronan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-klein-alfred.html | Paid Notice: Deaths KLEIN, ALFRED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/mayor-intervenes-in-plans-for-condo-conversion-of-the-plaza.html | Mayor Intervenes in Plans for Condo Conversion of the Plaza | False | By James Barron | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-packard-eleanor-gould.html | Paid Notice: Deaths PACKARD, ELEANOR GOULD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/bush-appoints-a-director-of-national-intelligence.html | Bush Appoints a Director of National Intelligence | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/music/a-mental-health-session-conducted-to-a-swing-beat.html | A Mental Health Session Conducted to a Swing Beat | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/americas/biologists-oppose-road-planned-by-oil-company-in-ecuador.html | Biologists Oppose Road Planned by Oil Company in Ecuador Park | False | By Andrew C. Revkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/subduing-a-mammoth-with-only-a-paintbrush.html | Subduing a Mammoth With Only a Paintbrush | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/basketball/all-things-being-equal-kidd-may-not-have-one.html | All Things Being Equal, Kidd May Not Have One | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/prostate-cancer-vaccine-shows-promise-in-a-trial.html | Prostate Cancer Vaccine Shows Promise in a Trial | False | By Andrew Pollack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/sun-valley-surprise-chalet-so-spare.html | Sun Valley Surprise: Chalet So Spare | False | By Christopher Hawthorne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/how-banners-navigated-the-hurdles.html | How Banners Navigated the Hurdles | False | By Joyce Purnick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/travel/new-york-wants-to-be-2nd-hometm-to-the-world.html | New York Wants to Be 2nd Home(TM) To the World | False | By Mike McIntire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/5-units-of-military-reserve-miss-recruiting-goals.html | 5 Units of Military Reserve Miss Recruiting Goals | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/the-media-business-advertising-addenda-radioshack-account-placed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; RadioShack Account Placed in Review | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/somalias-peace-deal.html | Somalia's peace deal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/builders-wary-of-pursuing-site-sought-by-jets-for-a-stadium.html | Builders Wary Of Pursuing Site Sought By Jets For a Stadium | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/us/health/national-briefing-south-georgia-capping-medical-malpractice.html | National Briefing | South: Georgia: Capping Medical Malpractice Damages | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-simon-ria-d.html | Paid Notice: Deaths SIMON, RIA D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/pc-or-mac-theres-a-choice-for-those-on-a-budget.html | PC or Mac? There's a Choice for Those on a Budget | False | By Adam Baer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-ehrling-sixten.html | Paid Notice: Deaths EHRLING, SIXTEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-trying-to-save-star-trek.html | Arts, Briefly; Trying to Save 'Star Trek' | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/pageonplus/corrections-360910.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/considering-a-tax-shelter-think-then-think-again.html | Considering a Tax Shelter? Think. Then Think. Again. | False | By Ellen Rosen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/to-have-and-have-not.html | To Have and Have Not | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/caught-between-parents-and-the-law.html | Caught Between Parents and the Law | False | By Nina Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/bushs-barberini-faun.html | Bush's Barberini Faun | False | By Maureen Dowd | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/shrink-a-room-with-lamps.html | Shrink a Room With Lamps | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/pagoneplus/corrections-360929.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/cyclingarmstrong-says-he-will-ride-in-tour.html | Cycling:Armstrong says he will ride in Tour | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/health/to-fight-pain-try-puffer-fish.html | To fight pain, try puffer fish | False | By Andrew Pollack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/theater/reviews/a-performers-emotional-globetrotting-set-to-music.html | A Performer's Emotional Globe-Trotting Set to Music | False | By Margo Jefferson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/media/bull-crashing-through-glass-wall-signals-new-direction-for.html | Bull Crashing Through Glass Wall Signals New Direction for Merrill Lynch | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/bad-precedent-at-whitney-358266.html | Bad Precedent at Whitney | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/the-need-for-a-federal-shield.html | The Need for a Federal Shield | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/just-like-a-french-chateau-only-plastic.html | Just Like a French Chateau, Only Plastic | False | By John Markoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/media/conservatives-and-rivals-press-a-struggling-pbs.html | Conservatives and Rivals Press a Struggling PBS | False | By John Tierney and Jacques Steinberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/worldcom-trial-star-witness-admits-he-lied.html | WorldCom trial star witness admits he lied | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-pollack-muriel.html | Paid Notice: Deaths POLLACK, MURIEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/bits-of-history-of-bits-on-the-auction-block.html | Bits of History (of Bits) on the Auction Block | False | By Katie Hafner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/pagoneplus/corrections-358134.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey/a-scoreless-tie-after-months-of-wasted-words.html | A Scoreless Tie After Months of Wasted Words | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/health/study-urges-early-painkillers-in-labor-for-first-deliveries.html | Study Urges Early Painkillers in Labor for First Deliveries | False | By Denise Grady | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/london-2012-olympic-bid-officials-talk-up-transport-plans.html | London 2012 Olympic bid officials talk up transport plans | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-goldstein-dr-milton.html | Paid Notice: Deaths GOLDSTEIN, DR. MILTON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-pop-news.html | Arts, Briefly; Pop News | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/us/a-3day-yellowstone-tour-in-support-of-snowmobiles.html | A 3-Day Yellowstone Tour in Support of Snowmobiles | False | By Felicity Barringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/greenspan-backs-idea-of-accounts-for-retirement.html | Greenspan Backs Idea of Accounts for Retirement | False | By Edmund L. Andrews and Richard W. Stevenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/emissions-trading-is-kyotos-success-story.html | Emissions trading is Kyoto's success story | False | David B. Sandalow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/senate-panel-delays-a-vote-on-air-bill.html | Senate Panel Delays a Vote on Air Bill | False | By Michael Janofsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/movies/otto-plaschkes-75-producer-of-georgy-girl-and-other-films-dies.html | Otto Plaschkes, 75, Producer of 'Georgy Girl' and Other Films, Dies | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-wecksler-sally.html | Paid Notice: Deaths WECKSLER, SALLY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-brooklyn-report-says-2-drank-on-transit.html | Metro Briefing | New York: Brooklyn: Report Says 2 Drank On Transit Job | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/us/national-briefing-northwest-washington-senate-backs-repeal-of-virtue-law.html | National Briefing | Northwest: Washington: Senate Backs Repeal Of Virtue Law | False | By Sarah Kershaw (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-memorials-braunschweig-willi-kirkham.html | Paid Notice: Memorials BRAUNSCHWEIG, WILLI KIRKHAM | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/the-theory-that-selfinterest-is-the-sole-motivator-is.html | The Theory That Self-Interest Is the Sole Motivator Is Self-Fulfilling | False | By Robert H. Frank | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/slaking-your-printers-exotic-thirst.html | Slaking Your Printer's Exotic Thirst | False | By Michelle Slatalla | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/asia/hes-in-the-spotlight-again-but-there-is-little-illumination.html | He's in the spotlight again, but there is little illumination | False | By James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/wails-at-loss-of-lebanese-leader-cries-for-his-vision.html | Wails at Loss of Lebanese Leader, Cries For His Vision | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/correction.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/at-pataki-protest-devil-has-no-advocates.html | At Pataki Protest, 'Devil' Has No Advocates | False | By Greg Winter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/europe/entracteberlin-and-its-culture-15-years-after-the-wall.html | Entr'acte/Berlin and its culture, 15 years after the wall | False | Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/key-witness-on-worldcom-says-he-frequently-lied.html | Key Witness on WorldCom Says He Frequently Lied | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-slifman-doris-wein-traub.html | Paid Notice: Deaths SLIFMAN, DORIS (WEIN TRAUB) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/the-stem-cell-debate-359530.html | The Stem Cell Debate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/health/did-neanderthals-fancy-homo-sapiens.html | Did Neanderthals fancy Homo sapiens? | False | By John Noble Wilford | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/americas/paraguay-author-finally-goes-there-finding-an-uproar.html | 'Paraguay' Author Finally Goes There, Finding an Uproar | False | By Larry Rohter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-devico-joseph.html | Paid Notice: Deaths DEVICO, JOSEPH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-schwartz-bernard-s.html | Paid Notice: Deaths SCHWARTZ, BERNARD S. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-aronson-michael.html | Paid Notice: Deaths ARONSON, MICHAEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/move-over-martha-stewart.html | Move Over, Martha Stewart | False | By Bradford McKee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-fawcett-keith.html | Paid Notice: Deaths FAWCETT, KEITH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-fitzgerald-celia-rose-t.html | Paid Notice: Deaths FITZGERALD, CELIA ROSE T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/music/mendelssohn-with-beethovens-accent.html | Mendelssohn, With Beethoven's Accent | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-can-a-saint-wear-tights.html | Arts, Briefly; Can a Saint Wear Tights? | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/retirement-accounts-359238.html | Retirement Accounts | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/soccer-stars-glitter-in-tsunami-match.html | Soccer: Stars glitter in tsunami match | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/hama-rules.html | 'Hama Rules' | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/retirement-accounts-359254.html | Retirement Accounts | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/baseball/a-confident-reyes-returns-on-fresh-legs-for-a-change.html | A Confident Reyes Returns on Fresh Legs for a Change | False | By Charlie Nobles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/theater/newsandfeatures/a-new-owner-for-5-theaters-on-broadway.html | A New Owner for 5 Theaters on Broadway | False | By Dinitia Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/pageoneplus/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/a-3d-view-of-the-city-block-by-block.html | A 3-D View of the City, Block by Block | False | By Anne Eisenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/africa/shiitedominated-party-gets-majority-in-the-new-parliament | Shiite-dominated party gets majority in the new parliament | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/us/owen-allred-91-leader-of-polygamous-sect-dies.html | Owen Allred, 91, Leader of Polygamous Sect, Dies | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-yussukovich-denise.html | Paid Notice: Deaths YUSSUKOVICH, DENISE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/anxiety-frenzy-romance-all-subjects-of-amusement.html | Anxiety, Frenzy, Romance: All Subjects of Amusement | False | By Jack Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-klein-harold.html | Paid Notice: Deaths KLEIN, HAROLD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/education/archdiocese-names-names-of-six-schools-to-be-closed.html | Archdiocese Names Names of Six Schools to Be Closed | False | By Thomas J. Lueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/in-a-city-of-ads-the-gates-promote-nothing-except-maybe-the.html | In a City of Ads, 'The Gates' Promote Nothing, Except Maybe the Artists | False | By David W. Dunlap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/a-concrete-strategy-for-mending-fences.html | A concrete strategy for mending fences | False | By Philip H. Gordon and Charles Grant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/starbucks-will-venture-into-coffee-liqueur.html | Starbucks Will Venture Into Coffee Liqueur | False | By Noah Robischon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/the-missile-test-that-couldnt-358355.html | The Missile Test That Couldn't | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/pageoneplus/corrections-360961.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/crosswords/bridge/lawyer-defends-well-at-duplicates-pioneer-club.html | Lawyer Defends Well at Duplicate's Pioneer Club | False | By Alan Truscott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/an-opening-on-the-west-side.html | An Opening on the West Side | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/federal-panel-consolidates-vioxx-suits.html | Federal Panel Consolidates Vioxx Suits | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/world-briefing-europe-russia-blast-in-dagestan-kills-3.html | World Briefing | Europe: Russia: Blast In Dagestan Kills 3 | False | By Sophia Kishkovsky (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/a-womens-league-wins-by-surviving.html | A women's league wins by surviving | False | Nancy Armour | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/sports-briefing-pro-basketball-nba-to-issue-security-guidelines.html | SPORTS BRIEFING: PRO BASKETBALL; N.B.A. to Issue Security Guidelines | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/making-pen-and-paper-as-mighty-as-a-computer.html | Making Pen and Paper as Mighty as a Computer | False | By Ivan Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world-business-briefing-europe-britain-profit-rises-at-reuters.html | World Business Briefing | Europe: Britain: Profit Rises At Reuters | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/commentator-caught-up-in-controversy-tries-to-move-on.html | Commentator Caught Up in Controversy Tries to Move On | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/design/cooperhewitt-proposes-75-million-expansion.html | Cooper-Hewitt Proposes $75 Million Expansion | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/do-gas-guzzlers-aid-our-enemies-5-letters.html | Do Gas Guzzlers Aid Our Enemies? (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/worldbusiness/total-mulls-russia-strategy-review.html | Total mulls Russia strategy review | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-brooklyn-yemeni-witnesses-defend-sheik.html | Metro Briefing | New York: Brooklyn: Yemeni Witnesses Defend Sheik | False | By William Glaberson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-who-knew-the-next-best-thing-to-living-there.html | CURRENTS: WHO KNEW?; The Next Best Thing To Living There | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/othersports/in-london-a-very-british-bid-for-the-2012-games.html | In London, a Very British Bid for the 2012 Games | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-chertok-bernard.html | Paid Notice: Deaths CHERTOK, BERNARD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/with-your-help-web-watchmaker-makes-the-time.html | With Your Help, Web Watchmaker Makes the Time | False | By John Biggs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/world-business-briefing-europe-ukraine-privatizations-to-be.html | World Business Briefing | Europe: Ukraine: Privatizations To Be Reviewed | False | By Erin E. Arvedlund (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/people-claude-monet-p-diddy-bb-king.html | People: Claude Monet, P. Diddy, B.B. King | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/as-director-actress-is-no-longer-silent-witness.html | As director, actress is no longer silent witness | False | By Joan Dupont | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/baseball/johnson-starts-warming-up-for-schilling.html | Johnson Starts Warming Up for Schilling | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-linens-from-paris-bedclothes-that-dont.html | CURRENTS: LINENS; From Paris, Bedclothes That Don't Suggest Sleep | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/basketball/knicks-would-consider-hiring-saunders-as-next-coach.html | Knicks Would Consider Hiring Saunders as Next Coach | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/music/marcello-viotti-conductor-dies-at-50.html | Marcello Viotti, Conductor, Dies at 50 | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/us/colorado-plane-crash-kills-8-including-4-circuit-city-employees.html | Colorado Plane Crash Kills 8, Including 4 Circuit City Employees | False | By Mindy Sink | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-tramontano-lawrence-anthony.html | Paid Notice: Deaths TRAMONTANO, LAWRENCE ANTHONY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/underneath-it-all-substance-sells.html | Underneath It All, Substance Sells | False | By Charles Herold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/corrections-360970.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/with-a-palmsize-projector-presentations-can-go-places.html | With a Palm-Size Projector, Presentations Can Go Places | False | By Ian Austen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/health/a-genetic-map-of-cats-mysteries.html | A genetic map of cat's mysteries | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/world-business-briefing-americas-mexico-economic-growth-surges.html | World Business Briefing \| Americas: Mexico: Economic Growth Surges | False | By Elisabeth Malkin (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/asia/as-girls-vanish-chinese-city-battles-tide-of-abortions.html | As Girls 'Vanish,' Chinese City Battles Tide of Abortions | False | By Howard W. French | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/us/technology/philadelphia-hopes-for-a-wireless-lead.html | Philadelphia Hopes for a Wireless Lead | False | By James Dao | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/music-found-and-lost-358410.html | Music Found and Lost | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/us/health/medical-panel-poses-pointed-questions-to-drug-makers-over-risks.html | Medical Panel Poses Pointed Questions to Drug Makers Over Risks of Painkillers | False | By Gardiner Harris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey/its-o-no-canada-as-nation-reacts.html | It's O No Canada as Nation Reacts | False | By Clifford Krauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-illumination-the-lights-that-launched-a.html | CURRENTS: ILLUMINATION; The Lights That Launched A Thousand Faces | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-photography-a-kimono-in-pieces-no-assembly.html | CURRENTS: PHOTOGRAPHY; A Kimono in Pieces, No Assembly Required | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-preston-stuart.html | Paid Notice: Deaths PRESTON, STUART | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/international/middleeast/iraqs-shiite-alliance-wins-slim-majority-in-new.html | Iraq's Shiite Alliance Wins Slim Majority in New Assembly | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/books/amid-the-firestorm-a-portrait-of-harvard.html | Amid the Firestorm, a Portrait of Harvard | False | By David Carr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-manhattan-city-to-install-defibrillators.html | Metro Briefing \| New York: Manhattan: City To Install Defibrillators | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/worldbusiness/us-lawmakers-take-aim-at-foreign-firms-in-iran.html | U.S. lawmakers take aim at foreign firms in Iran | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/do-gas-guzzlers-aid-our-enemies-359793.html | Do Gas Guzzlers Aid Our Enemies? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-soohoo-philip.html | Paid Notice: Deaths SOOHOO, PHILIP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-auctions-souvenirs-of-a-fabled-island.html | CURRENTS: AUCTIONS; Souvenirs Of a Fabled Island | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/music-on-the-move-with-sound-quality-intact.html | Music on the Move, With Sound Quality Intact | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/schools-to-add-more-programs-for-the-gifted.html | Schools to Add More Programs for the Gifted | False | By David M. Herszenhorn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/books/corrections-358100.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/italian-hostage-pleads-on-tape-for-foreigners-to-leave-iraq.html | Italian Hostage Pleads on Tape for Foreigners to Leave Iraq | False | By James Glanz and Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/rice-says-syria-is-at-least-indirectly-responsible-for-the.html | Rice Says Syria Is at Least Indirectly Responsible for the Blast | False | By Joel Brinkley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/baseball/rodriguez-is-getting-hits-to-his-glowing-reputation.html | Rodriguez Is Getting Hits, to His Glowing Reputation | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-kid-rock-on-the-rap-sheet.html | Arts, Briefly; Kid Rock on the Rap Sheet | False | By Phil Sweetland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-beare-gene-kerwin.html | Paid Notice: Deaths BEARE, GENE KERWIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-emer-herman.html | Paid Notice: Deaths EMER, HERMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/no-defense.html | No Defense | False | By Andrew P. Napolitano | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/poguesposts/honesty-and-marketing.html | Honesty and Marketing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/middleeast/allies-resisting-as-us-pushes-terror-label-for-hezbollah.html | Allies Resisting as U.S. Pushes Terror Label for Hezbollah | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/international/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/travel/snow-shuts-airport-in-munich-and-prague.html | Snow shuts airport in Munich and Prague | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/asia/buses-to-span-kashmir-line-signaling-step-in-peace-talks.html | Buses to Span Kashmir Line, Signaling Step in Peace Talks | False | By Somini Sengupta | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/fenphen-case-lawyers-say-theyll-reject-wyeth-offer.html | Fen-Phen Case Lawyers Say They'll Reject Wyeth Offer | False | By Stephanie Saul | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-manhattan-property-tax-exemption.html | Metro Briefing \| New York: Manhattan: Property Tax Exemption Questioned | False | By Mike McIntire (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/and-those-who-flee-theirs.html | ... And those who flee theirs | False | Caroline Moorehead | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/michael-vatikiotis-yudhoyono-indonesias-man-in-charge.html | Michael Vatikiotis: Yudhoyono, Indonesia's man in charge | False | Michael Vatikiotis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/washington/world/world-briefing-americas-brazil-2000-troops-to-amazon.html | World Briefing \| Americas: Brazil: 2,000 Troops To Amazon Region | False | By Larry Rohter (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-bacic-strahinja.html | Paid Notice: Deaths BACIC, STRAHINJA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/saudi-arabias-meager-election.html | Saudi Arabia's Meager Election | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/the-stem-cell-debate-2-letters.html | The Stem Cell Debate (2 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/selfinflicted-wounds.html | Self-inflicted wounds | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-ashley-olsen-strikes-back.html | Arts, Briefly; Ashley Olsen Strikes Back | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/house-joins-senate-in-backing-limits-on-classaction-lawsuits.html | House Joins Senate in Backing Limits on Class-Action Lawsuits | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/technology/world-briefing-europe-france-officers-map-site-where-diana.html | World Briefing \| Europe: France: Officers Map Site Where Diana Died | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/corrections-361003.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/africa/mystery-blast-in-iran-rattles-nerves.html | Mystery blast in Iran rattles nerves | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-ryan-hon-edward-james.html | Paid Notice: Deaths RYAN, HON. EDWARD JAMES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/hewlett-earnings-in-line-with-estimates.html | Hewlett Earnings in Line With Estimates | False | By Gary Rivlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/europe/killingof-hariri-forges-a-rare-unity.html | Killingof Hariri forges a rare unity | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/music-player-adds-a-lens-and-a-riddle.html | Music Player Adds a Lens and a Riddle | False | By David Pogue | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-edelstein-jonathan-h.html | Paid Notice: Deaths EDELSTEIN, JONATHAN H. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/science/homo-sapiens-gets-a-lot-older-in-a-new-analysis-of-fossils.html | Homo Sapiens Gets a Lot Older in a New Analysis of Fossils | False | By John Noble Wilford | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/worldbusiness/weak-dollar-and-lower-taxes-lift-coke.html | Weak dollar and lower taxes lift Coke | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/opinion/do-gas-guzzlers-aid-our-enemies-359750.html | Do Gas Guzzlers Aid Our Enemies? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey/those-who-care-worry-about-future-of-league.html | Those Who Care Worry About Future of League | False | By Dave Caldwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/worldbusiness/greenspan-focus-social-security.html | Greenspan focus: Social Security | False | By David Stout | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/specter-has-hodgkins-disease-and-will-have-chemotherapy.html | Specter Has Hodgkin's Disease and Will Have Chemotherapy | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/better-lasers-from-chips-and-likewise.html | Better Lasers From Chips, and Likewise | False | By John Markoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey-the-rink-became-a-riddle.html | HOCKEY; The Rink Became a Riddle | False | By Mark Pargas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/as-director-no-longer-a-silent-witness.html | As director, no longer a silent witness | False | By Joan Dupont | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/othersports/aqueduct-has-first-prerace-drug-test.html | Aqueduct Has First Pre-Race Drug Test | False | By Joe Drape | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/delay-in-naming-of-spy-chief-is-said-to-hurt-terrorism-fight.html | Delay in Naming of Spy Chief Is Said to Hurt Terrorism Fight | False | By Scott Shane and Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/nineinone-package-of-programs-makes-you-ruler-of-all.html | Nine-in-One Package of Programs Makes You Ruler of All Your Media | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/music/the-silence-in-st-louis-is-starting-to-hurt.html | The Silence in St. Louis Is Starting to Hurt | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-palen-harriette-adams.html | Paid Notice: Deaths PALEN, HARRIETTE ADAMS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/arts-briefly-third-album-is-the-charm.html | Arts, Briefly; Third Album Is the Charm | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/international/middleeast/sharons-son-indicted-in-campaign-financing-case.html | Sharon's Son Indicted in Campaign Financing Case | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-903 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-york-democrats-leader-criticizes-gop-official.html | Metro Briefing | New York: Democrats' Leader Criticizes G.O.P. Official | False | By Michael Slackman (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-wolf-henry.html | Paid Notice: Deaths WOLF, HENRY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/pageoneplus/corrections-360937.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/style/home and garden/currents-pottery-shades-of-blue-over-black-a.html | CURRENTS: POTTERY; Shades of Blue Over Black: A Meditation in Stoneware | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/washington/world/us-envoy-to-japan-assails-north-koreas-arms-program.html | U.S. Envoy to Japan Assails North Korea's Arms Program | False | By James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/political-donations-pour-through-gap-in-new-york-laws.html | Political Donations Pour Through Gap in New York Laws | False | By Michael Cooper | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/africa/a-huge-crowd-in-beirut-mourns-ex-leader.html | A huge crowd in Beirut mourns ex-leader | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/justice-dept-takes-tough-line-on-tobacco.html | Justice Dept. Takes Tough Line on Tobacco | False | By Michael Janofsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/world-briefing-americas-mexico-12-found-dead-in-drug-shootouts.html | World Briefing | Americas: Mexico: 12 Found Dead In Drug Shootouts | False | By James C. McKinley Jr. (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/pageoneplus/corrections-360988.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/intels-silicon-laser-called-breakthrough.html | Intel's silicon laser called breakthrough | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/cops-favorite-target-thug-but-just-who-was-the-guy.html | Cops' Favorite Target Thug, but Just Who Was the Guy? | False | By Michael Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/will-the-real-richard-scrushy-please-step-forward.html | Will the Real Richard Scrushy Please Step Forward | False | By Simon Romero | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/technology/circuits/gadget-or-plaything-let-a-child-decide.html | Gadget or Plaything? Let a Child Decide | False | By Michel Marriott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey/saddled-by-its-own-stagnation-nhl-faces-an-uncertain-future.html | Saddled by Its Own Stagnation, N.H.L. Faces an Uncertain Future | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/business/world-business-briefing-australia-mining-concerns-profit-doubles.html | World Business Briefing | Australia: Mining Concern's Profit Doubles | False | By Wayne Arnold (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-widdrington-peter-nt.html | Paid Notice: Deaths WIDDRINGTON, PETER N.T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/sports/hockey/nhl-cancels-the-rest-of-its-season-as-labor-talks-fall-apart.html | N.H.L. Cancels the Rest of Its Season as Labor Talks Fall Apart | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/dance/shiny-objects-with-balanchines-distinctive-glow.html | Shiny Objects, With Balanchine's Distinctive Glow | False | By Gia Kourlas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/africa/8-kidnapped-iraqis-found-with-gunshots-to-the-head.html | 8 kidnapped Iraqis found with gunshots to the head | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/design/culturally-berlin-is-ascending-if-slowly.html | Culturally, Berlin Is Ascending, if Slowly | False | By Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/garden/gin-on-the-rocks-for-bulbs.html | Gin on the Rocks, for Bulbs | False | By Leslie Land | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/classified/paid-notice-deaths-ayvazian-dr-john-h.html | Paid Notice: Deaths AYVAZIAN, DR. JOHN H. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/nyregion/metro-briefing-new-jersey-paterson-man-found-dead-in-jail-cell.html | Metro Briefing | New Jersey: Paterson: Man Found Dead In Jail Cell | False | By Nina Bernstein (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/world/asia/chinese-mine-toll-rises-to-209.html | Chinese mine toll rises to 209 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/politics/bush-picks-envoy-to-iraq-to-be-new-overseer-of-spy-agencies.html | Bush Picks Envoy to Iraq to Be New Overseer of Spy Agencies | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/design/young-critics-see-the-gates-and-offer-their-reviews-mixed.html | Young Critics See 'The Gates' and Offer Their Reviews: Mixed | False | By Julie Salamon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-17 | 2005-02-17 | https://www.nytimes.com/2005/02/17/arts/music/hard-times-for-clubs-on-east-side.html | Hard Times for Clubs on East Side | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/africa/shiites-get-most-seats-in-iraq.html | Shiites get most seats in Iraq | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/middleeast/shiite-contender-says-factions-choice-of-premier-is-days.html | Shiite Contender Says Factions' Choice of Premier Is Days Away | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/africa/multiple-bombs-in-baghdad-kill-scores.html | Multiple bombs in Baghdad kill scores | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/for-lawyers-lawyer-loss-is-just-the-beginning.html | For Lawyer's Lawyer, Loss Is Just the Beginning | False | By Julia Preston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/sad-education.html | Sad Education | False | By Ned Martel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/patakis-web-with-apologies-to-e-b-wyatt.html | 'Pataki's Web,' With Apologies to E. B. Wyatt | False | By Clyde Haberman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/12-women-file-bias-suit-against-large-drug-maker.html | 12 Women File Bias Suit Against Large Drug Maker | False | By Stephanie Saul | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-slifman-doris.html | Paid Notice: Deaths SLIFMAN, DORIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/international/americas/paraguay-suspects-leftists-in-slaying.html | Paraguay Suspects Leftists in Slaying | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/the-listings-mark-kozelek.html | The Listings; MARK KOZELEK | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/asia/nuclear-talks-begin-in-beijing.html | Nuclear talks begin in Beijing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-coffin-dexter-drake-jr.html | Paid Notice: Deaths COFFIN, DEXTER DRAKE, JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/credit-suisse-net-up-22-topping-quarterly-forecast.html | Credit Suisse Net Up 22%, Topping Quarterly Forecast | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/in-search-of-the-elusive-oboist-try-respect-3-letters.html | In Search of the Elusive Oboist? Try Respect (3 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/city-considers-lottery-system-for-admission-to-top-schools.html | City Considers Lottery System for Admission to Top Schools | False | By Susan Saulny | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/holiday-on-monday-for-washingtons-birthday.html | Holiday on Monday for Washington's Birthday | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/us/paul-e-lacy-81-innovator-in-treatment-of-type-1-diabetes-dies.html | Paul E. Lacy, 81, Innovator in Treatment of Type 1 Diabetes, Dies | False | By Mary Duenwald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/isa-genzken-carla-accardi-pat-adams.html | Isa Genzken; Carla Accardi; Pat Adams | False | By The New York Times | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/theater/reviews/a-warrior-whose-people-think-his-behavior-is-heinous.html | A Warrior Whose People Think His Behavior Is Heinous | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/the-new-art-of-coddling-vip-skiers.html | The New Art of Coddling V.I.P. Skiers | False | By Denny Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/europe/irish-police-raids-net-millions-and-7-arrests.html | Irish police raids net millions and 7 arrests | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/escapes/a-quiet-weekend-with-the-monks.html | A Quiet Weekend With the Monks | False | By Sam Hooper Samuels | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/music/harmonizing-with-a-lamp-and-some-rattling-keys.html | Harmonizing With a Lamp and Some Rattling Keys | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-cole-marcia-n.html | Paid Notice: Deaths COLE, MARCIA N. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/world-briefing-africa-uganda-rebel-spokesman-surrenders.html | World Briefing \| Africa: Uganda: Rebel Spokesman Surrenders | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/education/world/world-briefing-africa-south-africa-students-riot-over.html | World Briefing \| Africa: South Africa: Students Riot Over Tuition Increase | False | By Michael Wines (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/files-show-new-abuse-cases-in-afghan-and-iraqi-prisons.html | Files Show New Abuse Cases in Afghan and Iraqi Prisons | False | By Neil A. Lewis and Douglas Jehl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/license-denials-for-immigrants-are-blocked.html | License Denials for Immigrants Are Blocked | False | By Nina Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/world-business-briefing-asia-japan-interest-rate-kept-low.html | World Business Briefing \| Asia: Japan: Interest Rate Kept Low | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/csi-broadway.html | CSI: Broadway | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/europe/europa-is-it-possible-that-bush-wasnt-entirely-wrong.html | Europa: Is it possible that Bush wasn't entirely wrong? | False | Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/varied-phases-of-damien-hirst-sliced-up-cow-not-included.html | Varied Phases of Damien Hirst (Sliced-Up Cow Not Included) | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/comptroller-in-nassau-calls-countys-economic-turnaround-remarkable.html | Comptroller in Nassau Calls County's Economic Turnaround 'Remarkable' | False | By Bruce Lambert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/threecard-maestro.html | Three-Card Maestro | False | By Paul Krugman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/changes-to-budget-rules-in-euro-zone-will-only-be.html | Changes to budget rules in euro zone will only be 'minor' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/basketball/nba-expects-smoother-path-to-labor-deal.html | N.B.A. Expects Smoother Path to Labor Deal | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-zemlok-marianne.html | Paid Notice: Deaths ZEMLOK, MARIANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/pageoneplus/corrections-372315.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-kraus-martha.html | Paid Notice: Deaths KRAUS, MARTHA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/art-in-review-richard-hickam-beyond-the-surface.html | ART IN REVIEW; Richard Hickam -- 'Beyond the Surface' | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/soccer-a-00-draw-in-the-fog-of-kiev.html | Soccer: A 0-0 draw in the fog of Kiev | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/in-search-of-the-elusive-oboist-try-respect-370592.html | In Search of the Elusive Oboist? Try Respect | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/fed-chief-urges-curback-in-scale-of-2-big-lenders.html | Fed Chief Urges Curback in Scale of 2 Big Lenders | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/middleeast/lebanese-argue-assassination-theories-that-point-toward.html | Lebanese Argue Assassination Theories That Point Toward Syria or Away From It | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/assemblyman-to-join-race-against-gotbaum.html | Assemblyman to Join Race Against Gotbaum | False | By Jonathan P. Hicks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/what-does-alan-greenspan-want.html | What Does Alan Greenspan Want? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/africa/aids-and-custom-leave-african-families-nothing.html | AIDS and Custom Leave African Families Nothing | False | By Sharon Lafraniere | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/realestate/piedsaterre-little-homes-in-places-you-like-to-visit.html | Pieds-à'âề -Terre: Little Homes in Places You Like to Visit | False | As told to Bethany Lyttle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-cuiffo-richard.html | Paid Notice: Deaths CUIFFO, RICHARD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-garay-gladys.html | Paid Notice: Deaths GARAY, GLADYS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/international/middleeast/twin-explosions-rock-baghdad-mosques-killing-at.html | Twin Explosions Rock Baghdad Mosques, Killing at Least 15 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/art-in-review-isa-genzken.html | ART IN REVIEW; Isa Genzken | False | By Holland Cotter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/realestate/hokkaido-haven-for-powder-fans.html | Hokkaido haven for powder fans | False | By Alex Frew McMillan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/putting-a-new-spin-on-brotherly-love.html | Putting a New Spin on Brotherly Love | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/spare-a-house-save-the-peace.html | Spare a House, Save the Peace | False | By Walter Issacson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/exorcism-is-part-of-the-job-description.html | Exorcism Is Part of the Job Description | False | By A.o. Scott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-fisher-bertram-d.html | Paid Notice: Deaths FISHER, BERTRAM D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/abstinence-and-the-sex-ed-debate-371181.html | Abstinence and the Sex Ed Debate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/media/pbs-warns-stations-of-risks-from-profanity-in-war-film.html | PBS Warns Stations of Risks From Profanity in War Film | False | By Edward Wyatt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/art-in-review-carla-accardi.html | ART IN REVIEW; Carla Accardi | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/music/restoring-a-dangerous-fire-to-the-familiar-firebird.html | Restoring a Dangerous Fire to the Familiar 'Firebird' | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/ask-roger-collis-booking-to-cross-the-pond.html | Ask Roger Collis: Booking to cross the pond | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/television/on-the-run-after-murders-dodging-a-few-bureaucrats.html | On the Run After Murders, Dodging a Few Bureaucrats | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/the-listings-aaron-spangler.html | The Listings; AARON SPANGLER | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/technology/plan-for-patenting-software-stalls-in-europes-parliament.html | Plan for Patenting Software Stalls in Europe's Parliament | False | By Paul Meller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/television/its-the-network-battle-of-heartwarming-teachers.html | It's the Network Battle of Heartwarming Teachers | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/automobiles/french-student-wins-automotive-design-award.html | French Student Wins Automotive Design Award | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/washington/baseball-plucking-at-a-stars-heartstrings.html | BASEBALL; Plucking at a Star's Heartstrings | False | By Jack Curry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/baseball/lawyers-say-beating-canseco-in-court-would-be-hard.html | Lawyers Say Beating Canseco in Court Would Be Hard | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/west-pt-cadet-is-dismissed-and-confined-for-indecency.html | West Pt. Cadet Is Dismissed and Confined for Indecency | False | By Barbara Whitaker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/fda-panel-says-celebrex-should-stay-on-market.html | F.D.A. Panel Says Celebrex Should Stay on Market | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/dining/peter-lugers-burgers.html | Peter Luger's Burgers | False | By Frank Bruni | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/long-island-city-drug-sting-rounds-up-37-suspects.html | Long Island City Drug Sting Rounds Up 37 Suspects | False | By Robert F. Worth | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/the-cars-arent-really-exploding-but-the-terrorist-metaphor-is.html | The Cars Aren't Really Exploding, but the Terrorist Metaphor Is | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/film-in-review-bigger-than-the-sky.html | Film in Review; 'Bigger Than the Sky' | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/media/schieffer-brothers-new-jobs-wont-strain-bonds-they-say.html | Schieffer Brothers' New Jobs Won't Strain Bonds, They Say | False | By Jacques Steinberg and David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/a-sleeping-dog-comes-out-of-hiding.html | A Sleeping Dog Comes Out of Hiding | False | By Carol Vogel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/havens-slopes-with-velvet-ropes.html | HAVENS; Slopes With Velvet Ropes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-viotti-marcello.html | Paid Notice: Deaths VIOTTI, MARCELLO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/an-old-hand-in-new-terrain-of-top-intelligence-job.html | An Old Hand in New Terrain of Top Intelligence Job | False | By David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/after-flooding-in-queens-the-uninsured-count-losses.html | After Flooding in Queens, The Uninsured Count Losses | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/dance/anxiety-frenzy-and-romance-show-their-amusing-sides.html | Anxiety, Frenzy and Romance Show Their Amusing Sides | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-simon-ria-d.html | Paid Notice: Deaths SIMON, RIA D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-memorials-regenstreif-leffler-jeannette.html | Paid Notice: Memorials REGENSTREIF, LEFFLER, JEANNETTE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/music/making-challenging-sounds-with-whirlybird-motions.html | Making Challenging Sounds With Whirlybird Motions | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled By Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/protecting-reporters-who-protect-sources-370886.html | Protecting Reporters Who Protect Sources | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/us/sex-abuse-charges-expected-for-geneticist-a-second-time.html | Sex Abuse Charges Expected for Geneticist a Second Time | False | By Nick Madigan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/africa/togos-turmoil-holds-meaning-for-all-of-africa.html | Togo's turmoil holds meaning for all of Africa | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/us/front-page/no-2-job-was-never-in-doubt.html | No. 2 Job Was Never in Doubt | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/escapes/flow-or-no-following-the-yogis.html | Flow or No, Following the Yogis | False | By Mary Billard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/hockey/messier-says-lockout-may-be-end-of-career.html | Messier Says Lockout May Be End of Career | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-ryan-edward-j.html | Paid Notice: Deaths RYAN, EDWARD J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/the-media-business-advertising-addenda-exsaatchi-employees-plan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-Saatchi Employees Plan Next Moves | False | By Nat Ives | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/pageoneplus/corrections-372269.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/africa/prosecutor-ends-secondof-3-sharon-inquiries.html | Prosecutor ends secondof 3 Sharon inquiries | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/oil-price-rise-gives-total-a-record-profit.html | Oil price rise gives Total a record profit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/outlooks-differ-at-walmart-and-target.html | Outlooks Differ at Wal-Mart and Target | False | By Constance L. Hays | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/struggling-le-monde-looks-to-spain.html | Struggling, Le Monde looks to Spain | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/asia/bill-in-us-seeks-new-taiwan-ties.html | Bill in U.S. seeks new Taiwan ties | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/arts-briefly-the-exorcist-reality-show.html | Arts, Briefly; The Exorcist Reality Show | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/depicting-kurds-misery-with-tough-lyricism.html | Depicting Kurds' Misery With Tough Lyricism | False | By A.o. Scott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/a-bridge-too-fat.html | A Bridge Too Fat | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/asia/jakarta-reshuffles-top-posts-in-military.html | Jakarta reshuffles top posts in military | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/abstinence-and-the-sex-ed-debate-371246.html | Abstinence and the Sex Ed Debate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/school-audit-in-westbury-finds-flaws.html | School Audit in Westbury Finds Flaws | False | By Stacy Albin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/national/cosby-groping-case-in-philadelphia-ends-without-charges.html | Cosby Groping Case in Philadelphia Ends Without Charges | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-mermelstein-edith.html | Paid Notice: Deaths MERMELSTEIN, EDITH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/baseball/no-fit-for-pinstripes-wells-tries-on-sox.html | No Fit for Pinstripes, Wells Tries On Sox | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/immigrant-voters-defy-political-patterns.html | Immigrant Voters Defy Political Patterns | False | By Nina Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/education/furor-lingers-as-harvard-chief-gives-details-of-talk-on-women.html | Furor Lingers as Harvard Chief Gives Details of Talk on Women | False | By Sara Rimer and Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/europe/english-hunters-gather-for-one-last-tallyho.html | English hunters gather for one last 'tallyho' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/baseball/piazza-eager-to-focus-on-being-better-hitter.html | Piazza Eager to Focus on Being Better Hitter | False | By Charlie Nobles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/risky-sex-is-back.html | Risky Sex Is Back | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/us/antidepressant-safety-debate-may-include-adult-patients.html | Antidepressant Safety Debate May Include Adult Patients | False | By Benedict Carey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/paraguay-suspects-leftists-in-a-killing.html | Paraguay Suspects Leftists in a Killing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/roundup-bankruptcy-looms-dortmund-says.html | Roundup: Bankruptcy looms, Dortmund says | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/us/subsidies-rest-on-what-kind-of-row-you-hoe.html | Subsidies Rest on What Kind of Row You Hoe | False | By Timothy Egan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/asia/leaders-hope-kashmirs-new-bus-route-produces-a-safe-trip.html | Leaders hope Kashmir's new bus route produces a safe trip | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-moore-h-philip.html | Paid Notice: Deaths MOORE, H. PHILIP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/merck-may-resume-sales-of-painkiller-official-says.html | Merck May Resume Sales of Painkiller, Official Says | False | By Gardiner Harris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/pageoneplus/corrections-372307.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/vascular-surgeons-370100.html | Vascular Surgeons | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/rehnquist-wont-be-on-bench-when-supreme-court-convenes.html | Rehnquist Won't Be on Bench When Supreme Court Convenes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/books/arts-briefly-writer-in-exile-seeks-new-home.html | Arts, Briefly; Writer in Exile Seeks New Home | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/defense-calls-prosecutions-exstar-to-testify.html | Defense Calls Prosecution's Ex-Star to Testify | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/africa/pressures-mounting-in-lebanon.html | Pressures mounting in Lebanon | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/national/priest-shot-by-his-accuser-is-convicted-of-abuse.html | Priest Shot by His Accuser Is Convicted of Abuse | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/music/celebrating-a-20s-bandleader-with-an-ear-for-the-symphonic.html | Celebrating a 20's Bandleader With an Ear for the Symphonic | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/theater/reviews/whoopee-cushions-and-robert-moses.html | Whoopee Cushions and Robert Moses | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/health/world/world-briefing-europe-germany-rabies-after-transplants.html | World Briefing \| Europe: Germany: Rabies After Transplants | False | By Victor Homola (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/world-business-briefing-asia-japan-airport-opens.html | World Business Briefing \| Asia: Japan: Airport Opens | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/caribbean-paradise-for-the-whole-family.html | Caribbean paradise for the whole family | False | By Nancy M. Better | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/obituaries/martin-j-hillenbrand-89-expert-on-european-affairs-is-dead.html | Martin J. Hillenbrand, 89, Expert on European Affairs, Is Dead | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/international/middleeast/rebel-attacks-in-iraq-kill-at-least-35-and-wound.html | Rebel Attacks in Iraq Kill at Least 35 and Wound Dozens | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/mistrial-is-declared-in-tenet-hospital-case.html | Mistrial Is Declared in Tenet Hospital Case | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/pageoneplus/corrections-372285.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/dance/where-the-moving-image-plays-with-the-moving-body.html | Where the Moving Image Plays With the Moving Body | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/football/jets-apply-franchise-tag-to-abraham.html | Jets Apply Franchise Tag to Abraham | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/national/two-killed-in-another-louisiana-train-wreck.html | Two Killed in Another Louisiana Train Wreck | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/pageoneplus/corrections-372234.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/us/oversight-is-spotty-on-railcrossing-safety-projects.html | Oversight Is Spotty on Rail-Crossing Safety Projects | False | By Walt Bogdanich and Jenny Nordberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/quick-early-gains-embolden-business-lobby-on-capitol-hill.html | Quick, Early Gains Embolden Business Lobby on Capitol Hill | False | By Stephen Labaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/saab-income-increases-on-rise-in-sales-to-military.html | Saab income increases on rise in sales to military | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/meanwhile-the-king-and-i-and-her-and-him.html | Meanwhile: The king and I, and her and him | False | Megan Riley McGilchrist | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/hockey/hockey-tries-to-determine-whats-next.html | Hockey Tries to Determine What's Next | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/us/samuel-alderson-crashtest-dummy-inventor-dies-at-90.html | Samuel Alderson, Crash-Test Dummy Inventor, Dies at 90 | False | By Margalit Fox | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/the-listings.html | The Listings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/our-friends-the-torturers.html | Our Friends, the Torturers | False | By Bob Herbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/international/middleeast/suicide-bombers-kill-at-least-35in-baghdad-area.html | Suicide Bombers Kill at Least 35in Baghdad Area | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/middleeast/israel-wont-charge-sharon-in-a-campaign-finance-case.html | Israel Won't Charge Sharon in a Campaign Finance Case | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/the-thinking-mans-spy-michael-vincent-hayden.html | The Thinking Man's Spy: Michael Vincent Hayden | False | By Scott Shane | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/asia/nepals-king-forms-commission-to-fight-corruption.html | Nepal's king forms commission to fight corruption | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/middleeast/israel-halts-decadesold-practice-of-demolishing-militants.html | Israel Halts Decades-Old Practice of Demolishing Militants' Homes | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-smith-ann.html | Paid Notice: Deaths SMITH, ANN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/international/asia/china-is-uneasy-in-korean-role-wary-of-us-motives.html | China Is Uneasy in Korean Role, Wary of U.S. Motives | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/oecd-sees-world-economy-on-track.html | OECD sees world economy on track | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/kiev-court-overturns-state-sale-of-steel-mill.html | Kiev court overturns state sale of steel mill | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/art-in-review-pat-adams-paintings-1954-2004.html | ART IN REVIEW; Pat Adams -- 'Paintings: 1954 - 2004' | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/arts-briefly-american-idol-at-top.html | Arts, Briefly; 'American Idol' at Top | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/errors-by-air-controllers-rise-sharply-in-new-york.html | Errors by Air Controllers Rise Sharply in New York | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/an-uproar-in-britain.html | An uproar in Britain | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/theater/arts-briefly-honors-in-irish-theater.html | Arts, Briefly; Honors in Irish Theater | False | By Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-emer-herman.html | Paid Notice: Deaths EMER, HERMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/front/page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/2-top-gop-lawmakers-buck-bush-on-social-security.html | 2 Top G.O.P. Lawmakers Buck Bush on Social Security | False | By Richard W. Stevenson and Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/bush-picks-longtime-diplomat-for-new-top-intelligence-job.html | Bush Picks Longtime Diplomat for New Top Intelligence Job | False | By Douglas Jehl and Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-kapsis-louis.html | Paid Notice: Deaths KAPSIS, LOUIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/media/the-times-company-acquires-aboutcom-for-410-million.html | The Times Company Acquires About.com for $410 Million | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/international/asia/with-taiwan-as-security-issue-rice-prepares-to-meet-japan.html | With Taiwan as Security Issue, Rice Prepares to Meet Japan Leaders | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/asia/gis-under-inquiry-in-killings-of-2-afghans.html | G.I.'s Under Inquiry in Killings of 2 Afghans | False | By Carlotta Gall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/saudis-in-strategy-to-export-more-oil-to-india-and.html | Saudis in Strategy to Export More Oil to India and China | False | By Simon Romero and Jad Mouawad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/baseball/the-man-is-feeling-at-home-with-mets.html | 'The Man' Is Feeling at Home With Mets | False | By George Vecsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/italian-gets-nod-as-ecb-board-member.html | Italian gets nod as ECB board member | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-yung-alan.html | Paid Notice: Deaths YUNG, ALAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-stall-alec.html | Paid Notice: Deaths STALL, ALEC | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/celebration-in-central-park.html | Celebration in Central Park | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/national/national-briefing-20050218901962755167.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/washington/doubts-on-white-house-reporter-are-recalled.html | Doubts on White House Reporter are Recalled | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/from-bratwurst-to-jambalaya-in-a-cross-cultural-odyssey.html | From Bratwurst to Jambalaya in a Cross-Cultural Odyssey | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/science/starburst-was-one-of-brightest-objects-observed-on-earth.html | Starburst Was One of Brightest Objects Observed on Earth | False | | 2006-07-25 | TX 6-187-903 | | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/theater/newsandfeatures/the-show-between-acts.html | The Show Between Acts | False | By Randy Kennedy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/europe/muslim-region-adopts-a-new-language-bosnian.html | Muslim region adopts a 'new' language: Bosnian | False | By Nicholas Wood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/new-focus-pays-off-at-swiss-bank.html | New focus pays off at Swiss bank | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/buffalo-lawyer-enters-race-for-new-york-attorney-general.html | Buffalo Lawyer Enters Race for New York Attorney General | False | By Jonathan P. Hicks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/soccer/dicicco-interested-in-returning-as-coach-of-womens-team.html | DiCicco Interested in Returning as Coach of Women's Team | False | By Jack Bell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/world-briefing-europe-ireland-police-seize-millions-and-suspect-link.html | World Briefing | Europe: Ireland: Police Seize Millions And Suspect Link To Big Bank Heist | False | By Brian Lavery (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-weiler-rhoda-goldstone.html | Paid Notice: Deaths WEILER, RHODA GOLDSTONE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/washington/world/world-briefing-asia-nepal-calls-to-block-military-aid.html | World Briefing | Asia: Nepal: Calls To Block Military Aid | False | By Somini Sengupta (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/seen-through-a-lens-truly-before-the-kodak-brownie.html | Seen Through a Lens Truly, Before the Kodak Brownie | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/europe/britons-strike-sour-note-on-royal-wedding.html | Britons Strike Sour Note on Royal Wedding | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-goodman-rebecca-g.html | Paid Notice: Deaths GOODMAN, REBECCA G. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/a-sitting-down-proposal-370126.html | A Sitting-Down Proposal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/the-euro-is-nothing-to-crow-about.html | The euro is nothing to crow about | False | Giles Merritt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/ncaabasketball/bracket-buster-games-allow-one-final-shot.html | Bracket Buster Games Allow One Final Shot | False | By Ray Glier | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/a-former-gas-station-attendants-big-bet-on-a.html | A Former Gas Station Attendant's Big Bet on a Refinery Has Paid Off | False | By Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/international/africa/aids-blamed-as-south-africas-mortality-rate-soars.html | AIDS Blamed as South Africa's Mortality Rate Soars | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/protecting-reporters-who-protect-sources-370916.html | Protecting Reporters Who Protect Sources | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/holiday-liftat-giants-of-us-retail.html | Holiday liftat giants of U.S. retail | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/pageoneplus/corrections-372250.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/at-911-site-first-memorial-is-for-2-26-93.html | At 9/11 Site, First Memorial Is for 2/26/93 | False | By David W. Dunlap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-klein-harold.html | Paid Notice: Deaths KLEIN, HAROLD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/books/cambodias-murderous-mystery-man.html | Cambodia's Murderous Mystery Man | False | By William Grimes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/spain-arrests-2-on-suspicion-of-planning-attack.html | Spain Arrests 2 on Suspicion of Planning Attack | False | By Renwick McLean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/do-not-let-this-cup-pass.html | Do Not Let This Cup Pass | False | By Anil Adyanthaya | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/pageoneplus/corrections-372242.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/a-fallen-leader.html | A fallen leader | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/escapes/never-too-old-to-learn.html | Never Too Old to Learn | False | By Lawrence Osborne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/computer-animated-mayhem.html | Computer-Animated Mayhem | False | By Dana Stevens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/shopping-palm-beach-bound.html | Shopping | Palm Beach Bound | False | By Vera Gibbons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/a-brazen-visionary-with-a-surreal-self.html | A Brazen Visionary With a Surreal Self | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-hariri-rafic.html | Paid Notice: Deaths HARIRI, RAFIC | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/realestate/briefs-colony-bets-on-japan-revival.html | Briefs: Colony bets on Japan revival | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/world-business-briefing-americas-canada-sears-canada-to-restate.html | World Business Briefing | Americas: Canada: Sears Canada To Restate Results | False | By Ian Austen (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/film-in-review-sky-blue.html | Film in Review; 'Sky Blue' | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/officials-fear-long-delays-will-persist-at-channel.html | Officials fear long delays will persist at Channel | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/othersports/earnhardts-team-back-at-head-of-pack.html | Earnhardt's Team Back at Head of Pack | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/technology/tired-of-tivo-beyond-blogs-podcasts-are-here.html | Tired of TiVo? Beyond Blogs? Podcasts Are Here | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/technology/lgs-aim-do-it-better.html | LG's aim: Do it better | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/metro-briefing-new-york-manhattan-sunday-parking-fees-debated.html | Metro Briefing | New York: Manhattan: Sunday Parking Fees Debated | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/automobiles/dumbing-down-overengineered-cars.html | Dumbing Down Over-Engineered Cars | False | By Jim Motavalli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/africa/in-najaf-will-rebuilding-be-enough.html | In Najaf, will rebuilding be enough? | False | By Thanassis Cambanis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-kunen-nathalie.html | Paid Notice: Deaths KUNEN, NATHALIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/abstinence-and-the-sex-ed-debate-371211.html | Abstinence and the Sex Ed Debate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/asia/correction.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/middleeast/iraqi-kurds-detail-demands-for-a-degree-of-autonomy.html | Iraqi Kurds Detail Demands for a Degree of Autonomy | False | By Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/golf/tour-rookie-races-into-lead-at-riviera-woods-is-2-back.html | Tour Rookie Races Into Lead at Riviera; Woods Is 2 Back | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/technology/eu-body-scraps-softwarepatent-proposal.html | EU body scraps software-patent proposal | False | By Paul Meller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/people-morgan-spurlock-george-michael-russell-crowe.html | People: Morgan Spurlock, George Michael, Russell Crowe | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-goebel-harold-md.html | Paid Notice: Deaths GOEBEL, HAROLD, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/bush-signs-bill-limiting-classaction-lawsuits.html | Bush Signs Bill Limiting Class-Action Lawsuits | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/key-witness-on-worldcom-tells-jury-he-broke-law.html | Key Witness on Worldcom Tells Jury He Broke Law | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romanko | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/spare-times.html | Spare Times | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/washington/us/bush-moved-conservatism-past-reactionary-rove-says.html | Bush Moved Conservatism Past Reactionary, Rove Says | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/the-listings-shockheaded-peter.html | The Listings; 'SHOCKHEADED PETER' | False | By Jason Zinoman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/national/iraq-or-no-guard-bonus-lures-some-to-reenlist.html | Iraq or No, Guard Bonus Lures Some to Re-enlist | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/pageoneplus/corrections-372293.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/a-new-sec-rule-fails-to-raise-share-prices-and-some-are-angry.html | A New S.E.C. Rule Fails to Raise Share Prices, and Some Are Angry | False | By Floyd Norris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/escapes-in-monttremblant-quebec.html | In Mont-Tremblant, Quebec | False | By Nancy M. Better | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/science/art-in-review-face-to-face-dan-masks-from-the-ivory-coast-and.html | ART IN REVIEW; 'Face to Face' -- 'Dan Masks From the Ivory Coast and Aquatints by Henri Matisse' | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/poor-countries-debt-370142.html | Poor Countries' Debt | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/an-intelligence-director-finally.html | An Intelligence Director, Finally | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/design/a-collector-who-appreciated-arts-and-crafts-directness.html | A Collector Who Appreciated Arts and Crafts' Directness | False | By Wendy Moonan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/abstinence-and-the-sex-ed-debate-5-letters.html | Abstinence and the Sex Ed Debate (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/baseball/under-many-a-watchful-eye-the-yankees-starters-begin.html | Under Many a Watchful Eye, the Yankees' Starters Begin Limbering Up | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/metro-briefing-new-york-manhattan-dog-violence-law-considered.html | Metro Briefing | New York: Manhattan: Dog Violence Law Considered | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/international/asia/hundreds-of-children-may-have-died-in-afghanistans.html | Hundreds of Children May Have Died in Afghanistan's Extreme Cold | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-HAMMELBURGER-ann.html | Paid Notice: Deaths HAMMELBURGER, ANN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/realestate/old-new-england-draws-city-folk.html | Old New England draws city folk | False | By Hugh Bailey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/in-search-of-the-elusive-oboist-try-respect-370690.html | In Search of the Elusive Oboist? Try Respect | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/basketball/no-sophomore-slump.html | No Sophomore Slump | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/metro-briefing-new-york-brooklyn-body-parts-found-near-subway.html | Metro Briefing | New York: Brooklyn: Body Parts Found Near Subway Tracks | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-wecksler-sally.html | Paid Notice: Deaths WECKSLER, SALLY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/americas/broadcast-indecency-bill-advances.html | Broadcast indecency bill advances | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/dance/connecting-only-to-express-the-impossibility-of-connection.html | Connecting Only to Express the Impossibility of Connection | False | By Jack Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/for-comic-despair-is-cloaked-in-humor.html | For comic, despair is cloaked in humor | False | By Mary Blume | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/gop-says-corzines-cash-makes-him-the-new-boss.html | G.O.P. Says Corzine's Cash Makes Him the New Boss | False | By David Kocieniewski | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/support-pledged-for-westchester-hospital.html | Support Pledged for Westchester Hospital | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/nasa-nearly-set-to-resume-shuttle-flights.html | NASA Nearly Set to Resume Shuttle Flights | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-dodge-christine-h.html | Paid Notice: Deaths DODGE, CHRISTINE H. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/core-values-to-fight-for-370010.html | Core Values to Fight For | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/aramco-seeks-india-and-china-ties.html | Aramco seeks India and China ties | False | By Simon Romero and Jad Mouawad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/yourmoney/as-it-goes-so-goes-forrester.html | As I.T. Goes, So Goes Forrester? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-gregg-thomas.html | Paid Notice: Deaths GREGG, THOMAS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/whose-cap-is-it-anyway.html | Whose Cap Is It Anyway? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/lights-cameras-lots-of-crawly-action.html | Lights, Cameras, Lots of Crawly Action | False | By Laurel Graeber | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/bush-picks-iraq-envoy-to-be-new-spy-chief.html | Bush picks Iraq envoy to be new spy chief | False | By Douglas Jehl and Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/escapes/where-whooping-cranes-cheat-extinction.html | Where Whooping Cranes Cheat Extinction | False | By Simon Romero | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/on-a-boat-going-to-china-vermont-snowshoe-jobs.html | On a boat going to China: Vermont snowshoe jobs | False | By Michael Kranish | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/us/national-briefing-south-georgia-gop-operative-will-seek-office.html | National Briefing | South: Georgia: G.O.P. Operative Will Seek Office | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/2-big-appetites-take-seats-at-the-oil-table.html | 2 Big Appetites Take Seats at the Oil Table | False | By Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/corrections-372277.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/abstinence-and-the-sex-ed-debate-371262.html | Abstinence and the Sex Ed Debate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/abstinence-and-the-sex-ed-debate-371157.html | Abstinence and the Sex Ed Debate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-memorials-landau-eva-j.html | Paid Notice: Memorials LANDAU, EVA J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/movies/the-last-days-of-hitler-raving-and-ravioli.html | The Last Days of Hitler: Raving and Ravioli | False | By A. O. Scott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/in-search-of-the-elusive-oboist-try-respect-370622.html | In Search of the Elusive Oboist? Try Respect | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/media/times-company-nominates-dolnick-as-a-director.html | Times Company Nominates Dolnick as a Director | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-nesvig-timothy-willem.html | Paid Notice: Deaths NESVIG, TIMOTHY WILLEM | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/soccer-one-law-for-big-one-law-for-small.html | Soccer: One law for big, one law for small | False | Rob Hughes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/metro-briefing-new-york-albany-more-oversight-in-public.html | Metro Briefing | New York: Albany ; More Oversight In Public Authorities Bill | False | By Michael Cooper (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/film-in-review-because-of-winndixie.html | Film in Review; 'Because of Winn-Dixie' | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/worldbusiness/currencies-dollar-loses-ground-against-the-euro.html | Currencies: Dollar loses ground against the euro | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/us-judge-sees-stonewalling-on-tapes-in-terrorism-case.html | U.S. Judge Sees Stonewalling on Tapes in Terrorism Case | False | By Benjamin Weiser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/nyregion/corrections-372226.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/international/europe/irish-police-raids-seek-link-between-robbery-and-ira.html | Irish Police Raids Seek Link Between Robbery and I.R.A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/the-listings-larry-keigwin.html | The Listings; LARRY KEIGWIN | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/art-in-review-henry-taylor.html | ART IN REVIEW; Henry Taylor | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/rumsfeld-warns-of-concern-about-expansion-of-chinas-navy.html | Rumsfeld Warns of Concern About Expansion of China's Navy | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/arts-briefly-kennedy-center-plans-big-education-push.html | Arts, Briefly; Kennedy Center Plans Big Education Push | False | By John Files | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/travel/journeys-the-winter-cranes-of-texas.html | JOURNEYS; The Winter Cranes Of Texas | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/opinion/the-people-who-have-no-country.html | The people who have no country ... | False | Maureen Lynch | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/southwest-and-airtran-challenge-us-air-at-hubs.html | Southwest and AirTran Challenge US Air at Hubs | False | By Micheline Maynard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-memorials-rosenberg-ruth.html | Paid Notice: Memorials ROSENBERG, RUTH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-newman-wallace.html | Paid Notice: Deaths NEWMAN, WALLACE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/movies/arts-briefly-grammy-fallout.html | Arts, Briefly; Grammy Fallout | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/realestate/us-home-prices-look-cheap-to-europeans.html | U.S. home prices look cheap to Europeans | False | By Kevin Brass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/national/catholic-church-receives-1092-new-claims-of-sexual-abuse.html | Catholic Church Receives 1,092 New Claims of Sexual Abuse | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/world/asia/china-assails-cia-report-on-weapons-buildup.html | China assails CIA report on weapons buildup | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/classified/paid-notice-deaths-mcgovern-maggie.html | Paid Notice: Deaths MCGOVERN, MAGGIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/media/interactive-viral-campaigns-ask-consumers-to-spread-the-word.html | Interactive Viral Campaigns Ask Consumers to Spread the Word | False | By Nat Ives | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/arts/childrens-events.html | Children's Events | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/business/media/publisher-aims-at-cellphones.html | Publisher Aims at Cellphones | False | By Edward Wyatt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/politics/bush-calls-syria-out-of-step-on-democracy-in-the-mideast.html | Bush Calls Syria 'Out of Step' on Democracy in the Mideast | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/us/excerpts-from-harvard-leaders-remarks.html | Excerpts From Harvard Leader's Remarks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-18 | 2005-02-18 | https://www.nytimes.com/2005/02/18/sports/othersports/from-hardknock-life-to-hard-knocks.html | From Hard-Knock Life to Hard Knocks | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/company-news-brascan-to-buy-weyerhaeuser-timber-assets.html | COMPANY NEWS; BRASCAN TO BUY WEYERHAEUSER TIMBER ASSETS | False | By Ian Austen (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-memorials-slutsky-bernice.html | Paid Notice: Memorials SLUTSKY, BERNICE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/theater/arts-briefly-from-springer-to-capra.html | Arts, Briefly; From Springer to Capra | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/time-for-an-accounting.html | Time for an Accounting | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/dealing-with-autism-lesson-by-lesson-in-a-quest-for-first-communion.html | Dealing With Autism, Lesson by Lesson, in a Quest for First Communion | False | By Katie Zezima | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-washington-rehnquist-will-miss-tuesday-session.html | National Briefing | Washington: Rehnquist Will Miss Tuesday Session | False | By Linda Greenhouse (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/socialists-set-for-victory-in-portugal.html | Socialists set for victory in Portugal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/activist-nuns-take-aim-at-military-companies.html | Activist nuns take aim at military companies | False | By Leslie Wayne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/social-security-heat-and-light-377481.html | Social Security: Heat and Light | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/world-briefing-middle-east-lebanon-cabinet-minister-quits.html | World Briefing \| Middle East: Lebanon: Cabinet Minister Quits | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/in-a-british-mobile-phone-suit-the-color-of-money-is.html | In a British Mobile Phone Suit, the Color of Money Is Orange | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/health/whoppingly-bright-gamma-burst-was-a-real-looker.html | 'Whoppingly bright' gamma burst was a real looker | False | By Kenneth Chang | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/budget-growth-clouds-pataki-legacy-of-tax-cuts.html | Budget Growth Clouds Pataki Legacy of Tax Cuts | False | By Al Baker and Jo Craven McGinty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pagetwoplus/corrections-379530.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-kingsley-joyce-m.html | Paid Notice: Deaths KINGSLEY, JOYCE M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/pagetwoplus/corrections-376450.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pagetwoplus/corrections-379522.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/7-habits-of-highly-effective-cadres.html | 7 Habits of Highly Effective Cadres | False | By David Barboza | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/technology/poguesposts/be-careful-what-you-uninstall.html | Be Careful What You Uninstall | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/science/space/shuttle-flight-set-for-may-15-even-as-8-hurdles-remain.html | Shuttle Flight Set for May 15, Even as 8 Hurdles Remain | False | By Warren E. Leary | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/taking-the-familiar-firebird-on-new-flights-of-fancy.html | Taking the Familiar 'Firebird' on New Flights of Fancy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-yung-alan.html | Paid Notice: Deaths YUNG, ALAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/a-samurai-and-japan-get-samba-night-fever.html | A Samurai And Japan Get Samba Night Fever | False | By Norimitsu Onishi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/blues-in-the-night-for-songs-that-got-away.html | Blues in the Night for Songs That Got Away | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/viewpoints-an-extra-billion-isnt-everything.html | ViewPoints: An extra billion isn't everything | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pataki-takes-third-vacation-since-the-november-elections.html | Pataki Takes Third Vacation Since the November Elections | False | By Michael Cooper | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/boeing-official-sentenced-in-air-force-case.html | Boeing official sentenced in Air Force case | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/st-louis-orchestra-players-reject-offer.html | St. Louis Orchestra Players Reject Offer | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/television/rehashing-old-secrets-with-little-new-to-tell.html | Rehashing Old Secrets, With Little New to Tell | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/an-unexpected-poetic-vein.html | An unexpected poetic vein | False | By Souren Melikian | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/africa/aidslinked-death-data-stir-political-storm-in-south-africa.html | AIDS-Linked Death Data Stir Political Storm in South Africa | False | By Michael Wines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/times-scholarships-reward-perseverance.html | Times Scholarships Reward Perseverance | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/education/rift-deepens-as-professors-at-harvard-see-remarks.html | Rift Deepens as Professors at Harvard See Remarks | False | By Sara Rimer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/books/review/perfect-madness.html | 'Perfect Madness' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/in-the-midst-of-budget-decadence-a-leader-will-arise.html | In the Midst of Budget Decadence, a Leader Will Arise | False | By David Brooks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pagetwoplus/corrections-379565.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-perlman-mildred.html | Paid Notice: Deaths PERLMAN, MILDRED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/candor-and-anger-at-harvard-377503.html | Candor and Anger At Harvard | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/people-anna-nicole-smith-oleg-caetani-annie-lennox.html | People: Anna Nicole Smith, Oleg Caetani, Annie Lennox | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-weiler-rhoda.html | Paid Notice: Deaths WEILER, RHODA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/baseball/alls-quiet-on-the-martinez-front.html | AllÂ¬Âs Quiet on the MartÃÂ±ez Front | False | By George Vecsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/technology/gadget-or-plaything-let-the-child-decide.html | Gadget or plaything? Let the child decide | False | By Michel Marriott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/your-money/financial-care-keeps-longdistance-couples-together.html | Financial care keeps long-distance couples together | False | By Shelley Emling | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/investigating-road-spending-and-a-new-job.html | Investigating Road Spending, and a New Job | False | By Michael Slackman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/a-20s-bandleader-with-an-ear-for-the-symphonic.html | A 20's Bandleader With an Ear for the Symphonic | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/cricket-the-long-route-to-true-2-sport-stardom-for-wilson.html | Cricket: The long route to true 2-sport stardom for Wilson | False | Huw Richards | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/asia/nepal-cuts-phone-service-in-effort-to-thwart-protests.html | Nepal cuts phone service in effort to thwart protests | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-new-england-massachusetts-translator-sentenced.html | National Briefing | New England: Massachusetts: Translator Sentenced | False | By Katie Zezima (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/your-money/funds-a-dark-uncertain-wilderness-for-investors.html | Funds: A dark, uncertain wilderness for investors | False | By John F. Wasik | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/corrections-379603.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/travel/air-traffic-errors-on-rise-for-new-york-controllers.html | Air traffic errors on rise for New York controllers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pageoneplus/corrections-379590.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-gregg-thomas.html | Paid Notice: Deaths GREGG, THOMAS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/world-briefing-europe-greece-archbishop-apologizes-for-scandals.html | World Briefing | Europe: Greece: Archbishop Apologizes For Scandals | False | By Anthee Carassava (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/golf/campbell-is-happy-about-finishing-and-where-he-finished.html | Campbell Is Happy About Finishing and Where He Finished | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/former-executive-at-boeing-given-4month-prison-term.html | Former Executive at Boeing Given 4-Month Prison Term | False | By Leslie Wayne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-memorials-klein-charles-joseph.html | Paid Notice: Memorials KLEIN, CHARLES JOSEPH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-schechter-emanuel-manny.html | Paid Notice: Deaths SCHECHTER, EMANUEL (MANNY) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/americas/records-hint-at-more-detainee-abuse.html | Records hint at more detainee abuse | False | By Charlie Savage | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/politics/white-house-bond-teamed-by-no-43-41-and-42-hit-it-off.html | White House Bond: Teamed by No. 43, 41 and 42 Hit It Off | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/your-money/investing-activism-gone-awry.html | Investing: Activism gone awry? | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/man-sought-in-killing-and-dismemberment.html | Man Sought in Killing and Dismemberment | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/a-soccer-superstar-prepares-to-hang-up-his-whistle.html | A Soccer Superstar Prepares to Hang Up His Whistle | False | By Jason Horowitz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/europe-and-iraq-376906.html | Europe and Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/africa/opposition-speaks-out-in-lebanon.html | Opposition speaks out in Lebanon | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/media/time-warner-stops-granting-stock-options-to-most-of-staff.html | Time Warner Stops Granting Stock Options to Most of Staff | False | By Eric Dash | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/catholic-group-receives-1092-new-sex-abuse-reports.html | Catholic Group Receives 1,092 New Sex Abuse Reports | False | By Neela Banerjee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/suspect-in-los-angeles-train-wreck-wasnt-suicidal-police-say.html | Suspect in Los Angeles Train Wreck Wasn't Suicidal, Police Say | False | By Nick Madigan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/teaching-and-learning-that-flow-both-ways.html | Teaching and Learning That Flow Both Ways | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/corrections-379611.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-geiger-jeanne.html | Paid Notice: Deaths GEIGER, JEANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pageoneplus/corrections-379620.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/technology/tired-of-tivo-beyond-blogs-podcasts-are-here.html | Tired of TiVo? Beyond Blogs? Podcasts Are Here | False | By Kate Zernike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/heavens-gates.html | Heaven's Gates | False | By Rick Moranis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/john-negropontes-past-376892.html | John Negroponte's Past | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/the-coup-in-nepal-376990.html | The Coup in Nepal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-nesvig-tim.html | Paid Notice: Deaths NESVIG, TIM | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/yogi-gets-100-emotional-and-then-some-for-a-pal.html | Yogi Gets 100% Emotional, and Then Some, for a Pal | False | By Marek Fuchs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/asia/2-indonesian-journalists-feared-kidnapped-in-iraq.html | 2 Indonesian journalists feared kidnapped in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/pageoneplus/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/social-security-heat-and-light-377449.html | Social Security: Heat and Light | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/a-reminder-that-no-drug-is-riskfree.html | A Reminder That No Drug Is Risk-Free | False | By Alex Berenson and Barnaby Feder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/nba-notebook-no-nostalgia-in-this-reunion-of-oneal-and-bryant.html | N.B.A. NOTEBOOK; No Nostalgia in This Reunion of O'Neal and Bryant | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/politics/japan-said-to-support-us-on-security-of-taiwan.html | Japan Said to Support U.S. on Security of Taiwan | False | By Joel Brinkley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/ncaabasketball/for-surprising-rutgers-little-girl-lost-but-a-bigtime.html | For Surprising Rutgers: Little Girl Lost, but a Big-Time Player Found | False | By Ira Berkow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/opel-steers-exworkers-to-new-lives.html | Opel steers ex-workers to new lives | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/briefs-exqwest-executive-indicted.html | Briefs: Ex-Qwest executive indicted | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/in-europe-a-shared-foreign-policy-too.html | In Europe, a shared foreign policy, too | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-washington-campaign-against-social-security-plan.html | National Briefing \| Washington: Campaign Against Social Security Plan | False | By Glen Justice (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/middleeast/suicide-bombers-kill-at-least-35-in-baghdad-area.html | Suicide Bombers Kill at Least 35 in Baghdad Area | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pageoneplus/corrections-643963.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/football/a-football-giant-was-a-hero-at-iwo-jima.html | A Football Giant Was a Hero at Iwo Jima | False | By Richard Goldstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/irish-raids-net-vast-sums-that-are-tied-to-the-ira.html | Irish Raids Net Vast Sums That Are Tied to the I.R.A. | False | By Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/television/struggling-to-survive-on-sunfilled-mean-streets.html | Struggling to Survive on Sun-Filled Mean Streets | False | By James Endrst | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-midwest-illinois-arrest-of-abuse-program-worker.html | National Briefing \| Midwest: Illinois: Arrest Of Abuse Program Worker | False | By Gretchen Ruethling (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/africa/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pageoneplus/corrections-379646.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/corrections-379573.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/washington/world/world-briefing-middle-east-iran-putin-backs-nuclear.html | World Briefing \| Middle East: Iran: Putin Backs Nuclear Program | False | By C.j. Chivers (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/the-experts-verdict-on-painkillers.html | The Experts' Verdict on Painkillers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/the-boss-in-the-machine.html | The Boss in the Machine | False | By Ellen Ullman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/spain-likely-to-vote-for-eu-constitution.html | Spain likely to vote for EU constitution | False | By Renwick McLean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pageoneplus/corrections-379638.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/discovery-of-ferry-book-supports-2pilot-rule.html | Discovery of Ferry Book Supports 2-Pilot Rule | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/candor-and-anger-at-harvard-377490.html | Candor and Anger At Harvard | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/iraq-or-no-guard-bonus-lures-some-to-reenlist.html | Iraq or No, Guard Bonus Lures Some to Re-enlist | False | By Simon Romero | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/dance/connecting-only-to-express-the-failure-of-connection.html | Connecting Only to Express the Failure of Connection | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/social-security-heat-and-light-377473.html | Social Security: Heat and Light | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/technology/ny-times-co-grows-online.html | N.Y. Times Co. grows online | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/sublime-rachmaninoff-does-a-warmup-act-for-schnittke.html | Sublime Rachmaninoff Does a Warm-Up Act for Schnittke | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/baseball/yankees-dismiss-red-sox-taunts.html | Yankees Dismiss Red Sox Taunts | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pageoneplus/corrections-379549.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/singapore-trimming-personal-income-tax.html | Singapore trimming personal income tax | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/asia/doubting-us-china-is-wary-of-korea-role.html | Doubting U.S., China Is Wary of Korea Role | False | By Howard W. French | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/obituaries/yolanda-garcia-53-dies-a-bronx-community-force.html | Yolanda Garcia, 53, Dies; A Bronx Community Force | False | By David Gonzalez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-south-louisiana-state-official-paralyzed.html | National Briefing | South: Louisiana State Official Paralyzed | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/italian-to-replace-compatriot-on-ecb-board.html | Italian to replace compatriot on ECB board | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/world-briefing-africa-zambia-rabid-dogs-on-loose.html | World Briefing | Africa: Zambia: Rabid Dogs On Loose | False | By Michael Wines (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/othersports/hopkins-sees-a-shot-to-extend-his-glory.html | Hopkins Sees a Shot to Extend His Glory | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/for-recovering-firefighter-bells-and-whistles-ring-out.html | For Recovering Firefighter, Bells and Whistles Ring Out | False | By Alan Feuer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/your-money/briefs-innocent-spouse-its-a-taxing-matter.html | Briefs: 'Innocent spouse?' It's a taxing matter | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/candor-and-anger-at-harvard-377511.html | Candor and Anger At Harvard | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/christo-shmisto-try-cheeto.html | Christo Shmisto. Try Cheeto. | False | By Dan Barry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-moed-marjorie-mcwilliams.html | Paid Notice: Deaths MOED, MARJORIE MCWILLIAMS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/social-security-heat-and-light-377465.html | Social Security: Heat and Light | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/boston-herald-is-told-to-pay-2-million-for-libel.html | Boston Herald Is Told to Pay $2 Million for Libel | False | By Pam Belluck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/judge-finds-distortion-in-navy-study-for-airfield.html | Judge Finds Distortion in Navy Study for Airfield | False | By Felicity Barringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/othersports/at-daytona-jarrett-looks-for-his-sequel.html | At Daytona, Jarrett Looks for His Sequel | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/hockey/a-last-second-save-for-hockey.html | A Last-Second Save for Hockey? | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/social-security-heat-and-light-5-letters.html | Social Security: Heat and Light (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/mystique-keeps-fans-in-the-seats.html | Mystique Keeps Fans in the Seats | False | By Tom Bartunek | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/technology/soon-on-your-computer-screen-a-city-seen-in-3d-block-by-block.html | Soon, on your computer screen, a city seen in 3-D, block by block | False | By Anne Eisenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/as-germans-prepare-for-bush-visit-city-braces-for-security.html | As Germans Prepare for Bush Visit, City Braces for Security Lockdown | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/study-of-size-of-jury-awards-finds-a-flattening-trend.html | Study of Size of Jury Awards Finds a Flattening Trend | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/learning-languages-376914.html | Learning Languages | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/hockey/from-russia-with-discomfort.html | From Russia, With Discomfort | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/bandsmen-get-marching-orders-to-iraq.html | Bandsmen Get Marching Orders to Iraq | False | By Alan Feuer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/candor-and-anger-at-harvard-377520.html | Candor and Anger at Harvard | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-einziger-norman-d.html | Paid Notice: Deaths EINZIGER, NORMAN D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/arts-briefly-new-jersey-sues-blockbuster-over-fees.html | Arts, Briefly; New Jersey Sues Blockbuster Over Fees | False | By John Holl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/baseball/on-day-1-randolph-sets-a-tone-with-pride.html | On Day 1, Randolph Sets a Tone With Pride | False | By Jack Curry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/deadlines-set-in-vioxx-cases.html | Deadlines Set in Vioxx Cases | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/what-the-european-union-does.html | What the European Union does | False | Nicole Gnesotto | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/crosswords/bridge/college-tourney-opens-today-one-odd-deal-was-a-doozy.html | College Tourney Opens Today; One Odd Deal Was a Doozy | False | By Alan Truscott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/holiday-on-monday-washingtons-birthday-actually-feb-22-will-be.html | Holiday on Monday Washington's Birthday, actually Feb. 22, will be observed. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/health-industry-under-pressure-to-computerize.html | Health Industry Under Pressure to Computerize | False | By Steve Lohr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/candor-and-anger-at-harvard-5-letters.html | Candor and Anger at Harvard (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/hariris-legacy.html | Hariri's legacy | False | Edward S. Walker andMaggie Mitchell Salem | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/dance/a-bold-tribute-to-modernity-with-just-enough-originality.html | A Bold Tribute to Modernity, With Just Enough Originality | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/aids-deaths-soaring-in-south-africa.html | AIDS deaths soaring in South Africa | False | By Michael Wines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/asia/rice-signals-closer-ties-to-jakarta.html | Rice signals closer ties to Jakarta | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/politics/administration-is-warned-about-its-news-videos.html | Administration Is Warned About Its 'News' Videos | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-adams-marjorie.html | Paid Notice: Deaths ADAMS, MARJORIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-packard-eleanor-gould.html | Paid Notice: Deaths PACKARD, ELEANOR GOULD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/world-briefing-americas-mexico-security-plans-for-border-region.html | World Briefing | Americas: Mexico: Security Plans For Border Region | False | By Ginger Thompson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/corrections-379506.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-hariri-rafic.html | Paid Notice: Deaths HARIRI, RAFIC | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-selinger-rose.html | Paid Notice: Deaths SELINGER, ROSE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/eu-and-nato-vie-to-set-transatlantic-agenda.html | EU and NATO vie to set trans-Atlantic agenda | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-gilman-frances-m.html | Paid Notice: Deaths GILMAN, FRANCES M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/no-to-the-ira.html | No to the IRA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/arts-briefly-survivor-lifts-cbs.html | Arts, Briefly; 'Survivor' Lifts CBS | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-northwest-oregon-charges-for-muslim-charity-leaders.html | National Briefing | Northwest: Oregon: Charges For Muslim Charity Leaders | False | By Eli Sanders (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/baseball/clemens-had-a-fountain-of-youth-in-vioxx.html | Clemens Had a Fountain of Youth in Vioxx | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/mta-bidding-stance-shows-how-little-help-mayor-is-getting-from-the.html | M.T.A. Bidding Stance Shows How Little Help Mayor Is Getting From the Governor | False | By Jim Rutenberg and Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/movies/peril-of-star-power-is-seemin-collapse-of-a-fox-film.html | Peril of Star Power Is Seemin Collapse of a Fox Film | False | By Sharon Waxman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-bindler-norman.html | Paid Notice: Deaths BINDLER, NORMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/irish-step-up-raids-on-ring-thought-to-fund-ira.html | Irish step up raids on ring thought to fund IRA | False | By Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/jury-hears-officers-words-on-fatal-shots-at-warehouse.html | Jury Hears Officer's Words on Fatal Shots at Warehouse | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/picking-a-world-bank-president.html | Picking a World Bank President | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/the-hubble-decision-376981.html | The Hubble Decision | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/us-moves-to-renew-indonesia-military-ties.html | U.S. moves to renew Indonesia military ties | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/un-official-rejects-calls-to-step-down-under-fire.html | U.N. Official Rejects Calls to Step Down Under Fire | False | By Warren Hoge | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-palca-rosalind.html | Paid Notice: Deaths PALCA, ROSALIND | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/an-evening-of-extremes-exuberant-yet-simple.html | An Evening of Extremes, Exuberant Yet Simple | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/politics/intelligence-nominee-comes-under-renewed-scrutiny-on-human-rights.html | Intelligence Nominee Comes Under Renewed Scrutiny on Human Rights | False | By Scott Shane | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/design/with-350-and-a-dream-the-antichrist-is-born.html | With $3.50 and a Dream, the 'Anti-Christo' Is Born | False | By Sarah Boxer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/high-stakes-in-race-to-head-the-wto.html | High stakes in race to head the WTO | False | By Paul Geitner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/chinese-reluctant-to-lean-on-north-korea.html | Chinese reluctant to lean on North Korea | False | By Howard W. French | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/your-money/kingdom-of-bickering.html | Kingdom of bickering | False | Reviewed by Janet Maslin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/roundup-walchhofer-wins-at-garmisch.html | Roundup: Walchhofer wins at Garmisch | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/currencies-dollar-gains-on-euro-but-reversal-is-seen.html | Currencies: Dollar gains on euro but reversal is seen | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/technology/gadgets-more-choice-for-photo-buffs.html | Gadgets: More choice for photo buffs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/technology/the-end-user-is-3g-ready-not-for-me.html | The End user: Is 3G ready? Not for me | False | By Victoria Shannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/travel/new-capital-of-swank-mumbai-embraces-the-velvet-rope.html | New capital of swank: Mumbai embraces the velvet rope | False | By Denny Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/politics/unions-support-plan-to-cut-aflcio-contributions.html | Unions Support Plan to Cut A.F.L.-C.I.O. Contributions | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/social-security-heat-and-light-377457.html | Social Security: Heat and Light | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pageoneplus/corrections-379514.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-alson-ernest.html | Paid Notice: Deaths ALSON, ERNEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-guilfoyle-shirley-anne.html | Paid Notice: Deaths GUILFOYLE, SHIRLEY ANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/schwarzenegger-vs-gerrymander.html | Schwarzenegger vs. Gerrymander | False | By Steven Hill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/when-child-support-is-due-even-the-poor-find-little-mercy.html | When Child Support Is Due, Even the Poor Find Little Mercy | False | By Leslie Kaufman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/metal-power-rumbles-in-a-doomsday-fantasy.html | Metal Power Rumbles in a Doomsday Fantasy | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pageoneplus/corrections-379557.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/theater/reviews/crimes-misdemeanors-and-kubrick.html | Crimes, Misdemeanors and Kubrick | False | By Jason Zinoman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/after-gm-an-emboldened-fiat-charts-new-course.html | After GM, an emboldened Fiat charts new course | False | By Joji Sakurai | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/acting-us-trade-representative-named.html | Acting U.S. Trade Representative Named | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/last-call-to-exchange-centimes-draws-crowds.html | Last call to exchange centimes draws crowds | False | By James Kanter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/music/a-combination-of-elegies-more-buoyant-than-sad.html | A Combination of Elegies, More Buoyant Than Sad | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/candor-and-anger-at-harvard-377538.html | Candor and Anger At Harvard | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/gynecologists-sentence-is-reduced.html | Gynecologist's Sentence Is Reduced | False | By Julia Preston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/the-case-for-negotiating-with-the-mullahs.html | The case for negotiating with the mullahs | False | Jean Frankl&#231;ois-Poncet | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/africa/togo-president-installed-by-army-agrees-to-an-election.html | Togo President, Installed by Army, Agrees to an Election | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/attackers-in-iraq-kill-30-on-eve-of-holiday.html | Attackers in Iraq kill 30 on eve of holiday | False | By Zaineb Obeid and Terence Neilan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/nba-looking-to-restore-an-image.html | NBA: Looking to restore an image | False | Chris Sheridan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/national-briefing-midwest-wisconsin-injury-claim-can-go-forward.html | National Briefing | Midwest: Wisconsin: Injury Claim Can Go Forward | False | By Gretchen Ruethling (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/arts/dance/deconstructing-hiphop-one-movement-at-a-time.html | Deconstructing Hip-Hop, One Movement at a Time | False | By Gia Kourlas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/your-money/japans-baby-bourses.html | Japan's baby bourses | False | By Miki Tanikawa | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-gimon-jean-paul.html | Paid Notice: Deaths GIMON, JEAN, PAUL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/shareholders-who-answer-to-a-higher-ceo.html | Shareholders Who Answer to a Higher C.E.O. | False | By Leslie Wayne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/classified/paid-notice-deaths-rosenberg-marcus.html | Paid Notice: Deaths ROSENBERG, MARCUS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/europe/schleswigholstein-election-is-a-test-for-schrder.html | Schleswig-Holstein election is a test for Schrl&#228;',der | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/preferred-suitor-matches-japan-bank-bid.html | Preferred Suitor Matches Japan Bank Bid | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/world/asia/afghans-fear-more-deaths-in-poor-snowbound-areas.html | Afghans Fear More Deaths in Poor, Snowbound Areas | False | By Carlotta Gall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/time-warner-curbs-options.html | Time Warner curbs options | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/us/fda-is-advised-to-let-pain-pills-stay-on-market.html | F.D.A. IS ADVISED TO LET PAIN PILLS STAY ON MARKET | False | By Gardiner Harris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/stocks-inflation-fears-leave-markets-staggering.html | Stocks: Inflation fears leave markets staggering | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/us-hegemony-has-a-strong-foundation.html | U.S. hegemony has a strong foundation | False | David H. Levey and Stuart S. Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/opinion/meanwhile-when-asia-came-to-central-park.html | Meanwhile: When Asia came to Central Park | False | Salil Tripathi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/air-wisconsin-investment-group-to-put-125-million-in-us-airways.html | Air Wisconsin Investment Group to Put $125 Million in US Airways | False | By Micheline Maynard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/business/worldbusiness/spotlight-an-exception-who-aims-to-be-the-rule.html | Spotlight: An exception who aims to be the rule | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/nyregion/pagonephus/corrections-379581.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-19 | 2005-02-19 | https://www.nytimes.com/2005/02/19/sports/baseball/red-sox-know-last-year-wont-help-this-year.html | Red Sox Know Last Year Won't Help This Year | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-get-green-market.html | The Get; Green Market | False | By Sandra Ballentine | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/growing-restaurant-row-enlivens-park-slope.html | Growing Restaurant Row Enlivens Park Slope | False | By Suzanne Hamlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/dance/listen-closely-lean-forward-and-squint.html | Listen Closely, Lean Forward and Squint | False | By Tango Tanner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/a-star-rises-in-the-east.html | A Star Rises in the East | False | By Lynn Hirschberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/warren-leonard-james-skelly.html | Warren Leonard, James Skelly | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-tocai-a-divine-wine.html | The Remix; Tocai - A Divine Wine | False | By Julie Besonen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/the-revenge-of-ellen-swallow.html | The Revenge of Ellen Swallow | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-family-jewels.html | The Remix; Family Jewels | False | By Joyce Chang | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/a-sample-of-soldiers-rap-lyrics.html | A Sample of Soldiers' Rap Lyrics | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/unhealthy-fats-who-needs-them-383171.html | Unhealthy Fats: Who Needs Them? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/theater/newsandfeatures/how-to-set-a-fire-in-a-crowded-theater.html | How to Set a Fire in a Crowded Theater | False | By Liesl Schillinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/not-so-magic-schoolbuses.html | Not-So-Magic Schoolbuses | False | By Peggy Godfrey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/holiday-schedule-for-monday.html | Holiday Schedule for Monday | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/wheres-the-road-beef.html | Where's the Road Beef? | False | By Maureen Dowd | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/a-bistro-yes-with-american-accent.html | A Bistro, Yes, With American Accent | False | By Stephanie Lyness | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/auto-racing-drivers-who-have-a-creed-for-speed.html | AUTO RACING; Drivers Who Have A Creed for Speed | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/television-you-want-their-mtvs.html | TELEVISION; You Want Their MTVs | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/sports/whiffs-on-two-sides-384585.html | Whiffs on Two Sides | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/one-round-of-glory.html | One Round of Glory | False | By Michael Brick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/politics/clinton-and-mccain-call-on-european-leaders-to-help-in-iraq.html | Clinton and McCain Call on European Leaders to Help in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/contributors.html | Contributors | False | By Alix Browne and Jamie Wallis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/the-rootin-teuton.html | The Rootin' Teuton | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-leaf-motif.html | The Remix; Leaf Motif | False | By Melissa Ceria | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/school-cheating.html | School Cheating | False | By Howard S. Weitzman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/some-advice-for-the-elderly.html | Some Advice for the Elderly | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/books/the-bacon-code.html | The Bacon Code | False | By Margaret Farley Steele | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/tears-of-pride-and-loss-as-general-leaves-iraq.html | Tears of Pride, and Loss, as General Leaves Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-brief-defeated-senate-candidate-now-working-for-levy.html | IN BRIEF; Defeated Senate Candidate Now Working for Levy | False | By Julia C. Mead | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/be-like-manu-spurs-ginobili-is-predictably-unpredictable.html | Be Like Manu: Spurs' Gin&#250;'s&#242;bili Is Predictably Unpredictable | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-brief-revised-flounder-rules-to-take-effect-in-august.html | IN BRIEF; Revised Flounder Rules To Take Effect in August | False | By Morgan Lyle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-memorials-scholl-sophie-and-hans.html | Paid Notice: Memorials SCHOLL, SOPHIE AND HANS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/cleaning-fireplace-flues-in-a-coop.html | Cleaning Fireplace Flues in a Co-op | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/arts-last-lonely-cowboy-337439.html | Art's Last, Lonely Cowboy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/business/the-new-workload-for-small-accounting-firms-376850.html | The New Workload For Small Accounting Firms | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/briefings-religion-settlement-in-abuse-case.html | BRIEFINGS; RELIGION; SETTLEMENT IN ABUSE CASE | False | By Tina Kelley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/baseball/bonds-to-report-on-tuesday.html | Bonds to Report on Tuesday | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/amy-hoffar-michael-cheronis.html | Amy Hoffar, Michael Cheronis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-adams-marjorie-mcpherson.html | Paid Notice: Deaths ADAMS, MARJORIE MCPHERSON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/education/long-island-journal-battling-stereotypes-with-high-test.html | LONG ISLAND JOURNAL; Battling Stereotypes With High Test Scores | False | By Marcelle S. Fischler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/q-a.html | Q & A | False | By Susan Catto | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/theater/theater-review-play-long-on-allegory-inspired-by-y-eats.html | THEATER REVIEW; Play Long on Allegory Inspired by Yeats | False | By Campbell Robertson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/in-school-talent-searches-good-managers-are-in-demand.html | In School Talent Searches, Good Managers Are in Demand | False | By Campbell Robertson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/technology/dealbook-did-mci-get-the-right-door-or-the-wrong-number.html | DEALBOOK; Did MCI Get the Right Door or the Wrong Number? | False | By Andrew Ross Sorkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/othersports/next-generation-of-nascars-ruling-family-puts-new-face.html | Next Generation of Nascar's Ruling Family Puts New Face on Sport | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/skipping-straight-to-the-james-era-with-one-caveat.html | Skipping Straight to the James Era, With One Caveat | False | By Harvey Araton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/unhealthy-fats-who-needs-them-383112.html | Unhealthy Fats: Who Needs Them? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/corrections-373125.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/worth-noting-states-national-guard-rethinks-its-recruiting.html | WORTH NOTING; State's National Guard Rethinks Its Recruiting | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/washington/jersey-imagine-a-lincoln-washington-ticket-made-in-new.html | JERSEY; Imagine a Lincoln-Washington Ticket, Made in New Jersey | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/unhealthy-fats-who-needs-them-6-letters.html | Unhealthy Fats: Who Needs Them? (6 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-get-strip-search.html | The Get; Strip Search | False | By Peter McQuaid | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-brief-lawmaker-rallies-gas-plant-opposition.html | IN BRIEF; Lawmaker Rallies Gas Plant Opposition | False | By John Rather | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/my-addicted-son-337471.html | My Addicted Son | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-ellis-catherine-kate.html | Paid Notice: Deaths ELLIS, CATHERINE (KATE) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-brodsky-sarah-hart.html | Paid Notice: Deaths BRODSKY, SARAH (HART) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/metronorth-riders-satisfied-or-not-2-letters.html | Metro-North Riders, Satisfied or Not (2 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/lynne-stewart-and-attorney-client-privilege-383295.html | Lynne Stewart and Attorney-Client Privilege | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/art-review-everything-thats-old-is-new-again.html | ART REVIEW; Everything That's Old Is New Again | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/art-review-captain-cooks-world-and-colonial-india.html | ART REVIEW; Captain Cook's World And Colonial India | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/sports/integrity-in-baseball-384593.html | Integrity in Baseball | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/the-dancing-oboist.html | The Dancing Oboist | False | By Daniel J. Wakin. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-finkel-paul.html | Paid Notice: Deaths FINKEL, PAUL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/bonjour-tristesse.html | Bonjour, Tristesse | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/corrections-382817.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/worth-noting-second-warning-issued-regarding-tainted-heroin.html | WORTH NOTING; Second Warning Issued Regarding Tainted Heroin | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/art-reviews-regarding-race-history-and-realism.html | ART REVIEWS; Regarding Race, History and Realism | False | By Helen A. Harrison | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on-the-towns-going-out-395552.html | ON THE TOWNS; GOING OUT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/international/asia/china-denounces-united-states-japan-agreement-on-taiwan.html | China Denounces United States-Japan Agreement on Taiwan | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/corrections-383910.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/30-million-buys-raw-space-atop-time-warner-tower.html | $30 Million Buys Raw Space Atop Time Warner Tower | False | By William Neuman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/brash-pr-guy-grabs-clients-ink.html | Brash P.R. Guy Grabs Clients, Ink | False | By Steven Kurutz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-get-orange-crush.html | The Get; Orange Crush | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/alcohol-wars-give-party-jitters-a-whole-new-meaning.html | Alcohol Wars Give 'Party Jitters' a Whole New Meaning | False | By David Scharfenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/a-shiny-prize-with-a-string-attached.html | A Shiny Prize (With a String Attached) | False | By Seth Kugel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/amsterdams-lloyd-hotel.html | Amsterdam's Lloyd Hotel | False | By Gisela Williams | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/world/middleeast/suicide-bombers-aim-at-a-shiite-holy-day-in-iraq.html | Suicide Bombers Aim at a Shiite Holy Day in Iraq | False | By Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/in-mumbai-those-bollywood-nights-heat-up.html | In Mumbai, Those Bollywood Nights Heat Up | False | By Denny Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/arthur-millers-refuge-amid-the-pines.html | Arthur Miller's Refuge Amid the Pines | False | By Elizabeth Maker and Bruce Weber | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/rock-opera.html | Rock Opera | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/ncaabasketball/boston-college-proves-its-for-real-in-defeating-syracuse.html | Boston College Proves It's for Real in Defeating Syracuse | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/the-subtitle-that-changed-america.html | The Subtitle That Changed America | False | By Ben Yagoda | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/pass-the-ketchup-er-raspberry-sauce.html | Pass the Ketchup, Er, Raspberry Sauce | False | By Brendan I Koerner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/pagoneplus/corrections-383902.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/playlist-how-rio-sounded-in-59-how-new-york-sounds-right-now.html | PLAYLIST; How Rio Sounded in '59, How New York Sounds Right Now | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/haute-tech.html | Haute Tech | False | By Jessica Lustig | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-memorials-fell-charles.html | Paid Notice: Memorials FELL, CHARLES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/briefings-development-pennsauken-church-files-suit.html | BRIEFINGS; DEVELOPMENT; PENNSAUKEN CHURCH FILES SUIT | False | By Robert Strauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/judy-ray-and-jeff-hard.html | Judy Ray and Jeff Hard | False | By Roxanne Hawn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/q-a-346926.html | Q & A | False | By Marjorie Connelly | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/as-it-goes-so-goes-forrester.html | As I.T. Goes, So Goes Forrester? | False | By Laura Rich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/theater/newsandfeatures/a-playwright-wrestles-with-his-judas-complex.html | A Playwright Wrestles With His Judas Complex | False | By Liesl Schillinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/business/the-independence-of-credit-ratings-376825.html | The Independence Of Credit Ratings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/that-pesky-new-york-nickel.html | That Pesky New York Nickel | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/politics/us-and-japan-declare-concern-over-north-korea.html | U.S. and Japan Declare Concern Over North Korea | False | By Joel Brinkley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/television/cover-story-romantic-comedy-with-a-twist.html | COVER STORY; Romantic Comedy With a Twist | False | By Bill Carter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/the-remix-dress-you-up-the-immaculate-collection.html | The Remix: Dress You Up - The Immaculate Collection | False | By Jamie Wallis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-therapeutic-mind-scan.html | The Therapeutic Mind Scan | False | By Paul Raeburn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/holding-a-pencil-never-missing-a-basket.html | Holding a Pencil, Never Missing a Basket | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/lynne-stewart-and-attorney-client-privilege-383279.html | Lynne Stewart and Attorney-Client Privilege | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/baseball/wright-seems-ready-for-pinstripes.html | Wright Seems Ready for Pinstripes | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-get-blossoms-dearie.html | The Get; Blossoms, Dearie | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-foxymorons-kath-kim.html | The Remix; Foxymorons - Kath & Kim | False | By Horacio Silva | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/hotel-babylon-the-receptionist-diaries.html | 'Hotel Babylon': The Receptionist Diaries | False | By Liesl Schillinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/metronorth-riders-satisfied-or-not-382981.html | Metro-North Riders, Satisfied or Not | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/pageoneplus/corrections-346896.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/qa-repairs-in-a-stabilized-apartment.html | Q&A; Repairs in a Stabilized Apartment | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/hockey/no-deal-in-nhl-dispute.html | No Deal in N.H.L. Dispute | False | By Joe Lapointe and Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/the-man-of-the-hour-at-bedell.html | The Man of the Hour at Bedell | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-einziger-norman.html | Paid Notice: Deaths EINZIGER, NORMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/pageoneplus/corrections-379310.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/seeing-orange.html | Seeing Orange | False | By Ted Caplow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/kitchen-voyeur-clam-shack.html | Kitchen Voyeur: Clam Shack | False | By Jonathan Reynolds | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/dance/a-lot-of-knowledge-is-dangerous-too.html | A Lot of Knowledge Is Dangerous, Too | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/who-are-the-originals.html | Who are The Originals? | False | By Alexandra Zissu and Steffie Nelson. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-bernheim-richard.html | Paid Notice: Deaths BERNHEIM, RICHARD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/an-attractive-school-but-getting-there-is-a-challenge.html | An Attractive School, but Getting There Is a Challenge | False | By Seth Kugel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/it-goes-with-saffron.html | It Goes With Saffron | False | Compiled by Kris Ensminger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-get-whats-your-bag.html | The Get; What's Your Bag? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/corrections-383961.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/roots-of-a-team-name.html | Roots of a Team Name | False | By Michael Pollak | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/us/health/fda-moves-toward-more-openness-with-the-public.html | F.D.A. Moves Toward More Openness With the Public | False | By Gardiner Harris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/short-stories-squeeze-plays.html | Short Stories: Squeeze Plays | False | By Maggie Galehouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/geography-lessons-311251.html | Geography Lessons | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-selinger-rose.html | Paid Notice: Deaths SELINGER, ROSE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/world/europe/continent-is-divided-though-views-soften.html | Continent Is Divided, Though Views Soften | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/cansecos-fantasy-384607.html | Canseco's Fantasy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/shifting-sands.html | Shifting Sands | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/katherine-giuffre-jonathan-poritz.html | Katherine Giuffre, Jonathan Poritz | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/politics/audit-faults-us-for-its-spending-on-port-defense.html | Audit Faults U.S. for Its Spending on Port Defense | False | By Eric Lipton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/chapters/pearl.html | 'Pearl' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/pageoneplus/corrections-383899.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/theater/advisory-travel-notes-shakespeare-and-greece-at-the-globe.html | ADVISORY: TRAVEL NOTES; Shakespeare and Greece at the Globe | False | By Pamela Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/perfect-madness-the-mommy-trap.html | 'Perfect Madness': The Mommy Trap | False | By Judith Shulevitz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/torchbearers-cabaret-lives-in-new-jersey.html | Torchbearers: Cabaret Lives In New Jersey | False | By Stephen Wells | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/arts-last-lonely-cowboy-337412.html | Art's Last, Lonely Cowboy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/taking-care-of-business-his-way.html | Taking Care of Business, His Way | False | By Gretchen Morgenson and Glen Justice | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/i-feel-good-the-godfather-of-everything.html | 'I Feel Good': The Godfather of Everything | False | By Ishmael Reed | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/a-pristine-redbird-or-a-sitting-duck.html | A Pristine Redbird, or a Sitting Duck? | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/world/middleeast/internal-tension-simmers-in-kuwait-as-islamic-politicians.html | Internal Tension Simmers in Kuwait as Islamic Politicians Clash With Pro-Westerner Liberals | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/deserting-the-post-league-turns-soft-in-the-middle.html | Deserting the Post: League Turns Soft in the Middle | False | By Wayne Embry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/world/africa/15000-rally-in-togo-to-end-familys-rule.html | 15,000 Rally in Togo to End Family's Rule | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/smarty-panties.html | Smarty Panties | False | By Mark Jacobs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/why-a-real-estate-agent-may-skip-the-extra-mile.html | Why a Real Estate Agent May Skip the Extra Mile | False | By Daniel Gross | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-bermont-hubert.html | Paid Notice: Deaths BERMONT, HUBERT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/the-appeal-of-columbias-grade-school-373311.html | The Appeal of Columbia's Grade School | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-face-fringe-benefits.html | The Face; Fringe Benefits | False | By Alexandra Marshall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/media/stuart-preston-89-former-critic-and-art-reporter-for-the.html | Stuart Preston, 89, Former Critic And Art Reporter for The Times, Dies | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-fox-lynn.html | Paid Notice: Deaths FOX, LYNN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/pageoneplus/style/corrections-372749.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-entry-level.html | The Remix; Entry Level | False | By Christine Muhlke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/a-sad-time-for-catholic-schools-383368.html | A Sad Time For Catholic Schools | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/harleys-and-cruises.html | Harleys and Cruises | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-boxer-robert-alan-md.html | Paid Notice: Deaths BOXER, ROBERT ALAN, MD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/kate-park-raymond-hong.html | Kate Park, Raymond Hong | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/sports/giambis-apology-384615.html | Giambi's Apology | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-macmanus-patricia.html | Paid Notice: Deaths MACMANUS, PATRICIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/the-guide-362310.html | THE GUIDE | False | By Eleanor Charles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/o-brother-where-art-thou.html | O Brother, Where Art Thou? | False | By Marilyn Stasio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/la-stories.html | L.A. Stories | False | By Susan Campos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/county-lines-man-of-la-manhattanville.html | COUNTY LINES; Man of La Manhattanville | False | By Marek Fuchs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/four-strong-emerging-markets-but-how-to-play-them.html | Four Strong Emerging Markets. But How to Play Them? | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/development-in-somers-an-investment-for-everyone.html | DEVELOPMENT; In Somers, An Investment For Everyone | False | By Elsa Brenner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-weingarten-sylvia.html | Paid Notice: Deaths WEINGARTEN, SYLVIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/pageoneplus/corrections-362433.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/whos-going-to-clean-up-this-here-ghost-town-384151.html | Who's Going to Clean Up This Here Ghost Town? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/lilah-pomerance-daniel-gordon.html | Lilah Pomerance, Daniel Gordon | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/classical-recordings-joining-the-emerson-will-be-the-emerson.html | CLASSICAL RECORDINGS; Joining the Emerson Will Be the Emerson | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/the-heckscher-museum-355216.html | The Heckscher Museum | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/restoring-comrade-roslavets.html | Restoring Comrade Roslavets | False | By Richard Taruskin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-face-my-life-in-pictures.html | The Face; My Life in Pictures | False | By Marian McEvoy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-rosenberg-marcus.html | Paid Notice: Deaths ROSENBERG, MARCUS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-final-countdown.html | The Final Countdown | False | By Ira Berkow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/an-aging-nation-is-choosing-younger-bosses.html | An Aging Nation Is Choosing Younger Bosses | False | By Hubert B. Herring | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/great-neck-squabbles-over-parkwood-pool.html | Great Neck Squabbles Over Parkwood Pool | False | By Linda F. Burghardt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/international/middleeast/cabinet-in-israel-ratifies-pullout-from-gaza-strip.html | Cabinet in Israel Ratifies Pullout From Gaza Strip | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/man-found-fatally-shot-on-platform-in-chelsea.html | Man Found Fatally Shot on Platform in Chelsea | False | By Michael Brick and Janon Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/soldier-from-upstate-new-york-killed-in-second-iraq-tour-of-duty.html | Soldier From Upstate New York Killed in Second Iraq Tour of Duty | False | By Peg Gallagher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/melinda-carley-geoffrey-shearing.html | Melinda Carley, Geoffrey Shearing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/musing-on-tax-revenue-363006.html | Musing on Tax Revenue | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-be-true.html | Winning Back Europe's Heart; Be True | False | By Stefan Hrib | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/crosswords/chess/sicilian-is-on-its-last-legs-dont-tell-these-youngsters.html | Sicilian Is on Its Last Legs? Don't Tell These Youngsters | False | By Robert Byrne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/us/reliving-the-holocaust-in-a-soldiers-snapshots.html | Reliving the Holocaust in a Soldier's Snapshots | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/arts/hating-the-80s-fingertips-part-3-371785.html | HATING THE 80'S; Fingertips, Part 3 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/for-governor-rell-now-comes-the-hard-part.html | For Governor Rell, Now Comes the Hard Part | False | By William Yardley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-get-flat-is-a-feminist-issue.html | The Get; Flat Is a Feminist Issue | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-oconnor-colleen-a.html | Paid Notice: Deaths O'CONNOR, COLLEEN A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/slowing-the-pace-along-brazils-coast.html | Slowing the Pace Along Brazil's Coast | False | By Larry Rohter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/movies/for-young-viewers-saving-the-world-on-a-wing-and-a-prayer.html | FOR YOUNG VIEWERS; Saving The World On a Wing And a Prayer | False | By Hilary Howard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/feb-1319.html | Feb. 13-19 | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/quick-bite-ramsey-ginger-spice-and-flatpanel-tvs.html | QUICK BITE/Ramsey; Ginger, Spice and Flat-Panel TVs | False | By Jason Perlow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/joining-the-emerson-will-be-the-emerson.html | MUSIC; Joining the Emerson Will Be the Emerson | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/us/focus-on-indianas-governor-a-tax-cutter-who-has-become-a-tax-raiser.html | Focus on Indiana's Governor, a Tax Cutter Who Has Become a Tax Raiser | False | By Rick Lyman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/seduced-by-rio-and-learning-its-secrets.html | Seduced by Rio, and Learning Its Secrets | False | By Seth Kugel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/nice-big-american-baby-absolutely-fabulist.html | 'Nice Big American Baby': Absolutely-Fabulist | False | By Tom Perrotta | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-you-do-the-math.html | The Remix; You Do The Math | False | By Christine Muhlke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/vintage-fashion-in-dallas.html | Vintage Fashion in Dallas | False | By Karen Robinovitz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/cross-westchester-collecting-wisdom-discarding-weight.html | CROSS WESTCHESTER; Collecting Wisdom, Discarding Weight | False | By Debra West | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/the-guide.html | The Guide | False | By Choire Sicha | the Guide@Nytimes.com | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-weissman-norman.html | Paid Notice: Deaths WEISSMAN, NORMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/pageoneplus/corrections-346870.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/art-review-when-critics-have-their-say-first.html | ART REVIEW; When Critics Have Their Say First | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/the-plaisir-principle.html | The Plaisir Principle | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-street-ann-patterson.html | Paid Notice: Deaths STREET, ANN PATTERSON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/with-historic-status-elusive-some-wonder-if-queens-is-the.html | With Historic Status Elusive, Some Wonder if Queens Is the Problem | False | By Jeff Vandam | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/back-into-the-shadows.html | Back Into the Shadows | False | By Terry Golway | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/the-business-of-passing-laws-becomes-the-business-of-who-gets.html | The Business of Passing Laws Becomes the Business of Who Gets Credit for What | False | By Winnie Hu | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/the-new-sat-still-useless-363081.html | The New SAT, Still 'Useless' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-schechter-emanuel-manny.html | Paid Notice: Deaths SCHECHTER, EMANUEL (MANNY) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/be-a-junkie-be-a-thief-but-must-you-date-kate-moss.html | Be a Junkie. Be a Thief. But Must you Date Kate Moss? | False | By Dominic Patten | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/his-art-is-his-joy-it-just-didnt-fit-my-plan.html | His Art Is His Joy. It Just Didn't Fit My Plan. | False | By Cathy Lickteig Makofski | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/look-beyond-all-star-rosters-to-find-the-nbas-best-players.html | Look Beyond All-Star Rosters to Find the N.B.A.'s Best Players | False | By David Leonhardt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-st-aubrey-barbara.html | Paid Notice: Deaths ST. AUBREY, BARBARA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/pageoneplus/corrections-989460.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/seeing-orange.html | Seeing Orange | False | By Ted Caplow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/bereft-of-its-watering-hole-an-island-feels-a-little-bit.html | Bereft of Its Watering Hole, an Island Feels a Little Bit Blue | False | By Jeff Vandam | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/pulse-prespring-breaks.html | PULSE; Pre-Spring Breaks | False | By Ellen Tien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/scent-of-a-movie.html | Scent of a Movie | False | By Alix Browne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/education/judge-dismisses-suit-seeking-school-aid.html | Judge Dismisses Suit Seeking School Aid | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/commuters-journal-they-take-their-toll-but-at-least-they-smile.html | COMMUTER'S JOURNAL; They Take Their Toll, But at Least They Smile | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/washington/web-site-owner-says-he-knew-of-reporters-2-identities.html | Web Site Owner Says He Knew of Reporter's 2 Identities | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/a-sad-time-for-catholic-schools-383341.html | A Sad Time For Catholic Schools | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/washington/arts/the-white-house-stages-its-daily-show.html | The White House Stages Its 'Daily Show' | False | By Frank Rich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/paige-pantezzi-eric-weiner.html | Paige Pantezzi, Eric Weiner | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/unhealthy-fats-who-needs-them-383155.html | Unhealthy Fats: Who Needs Them? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/secondhand-city.html | Secondhand City | False | By S.s. Fair | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-albany-the-two-parties-land-in-adjoining-ballrooms.html | In Albany, the Two Parties Land in Adjoining Ballrooms | False | By Michael Cooper | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/advisory-travel-notes-airlines-and-fliers-hit-tax-plan.html | ADVISORY; TRAVEL NOTES; Airlines and Fliers Hit Tax Plan | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/apricot-fabric-plus-gray-panes-turns-squeegees-into-bits.html | Apricot Fabric Plus Gray Panes Turns Squeegees Into Bits of Gold | False | By John Freeman Gill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/beauty-and-the-artiste.html | Beauty and the Artiste | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/pageoneplus/corrections-382809.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/ways-to-save-on-extras-on-the-ship-and-off.html | Ways to Save on Extras, on the Ship and Off | False | By Susan Stellin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/is-a-wine-soaked-film-too-er-rose.html | Is a Wine-Soaked Film Too Er, Rosé? | False | By Mireya Navarro | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-querelle-a-muse-you-can-use.html | The Remix; Querelle - A Muse You Can Use | False | By Lee Carter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/reveal-innocent-ethnic.html | Reveal, Innocent, Ethnic | False | By Horacio Silva | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/advisory-travel-notes-highflying-pets-can-help-pay-their-way.html | ADVISORY: TRAVEL NOTES; High-Flying Pets Can Help Pay Their Way | False | By Marjorie Connelly | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/worth-noting-in-a-plan-to-save-lobsters-a-perk-for-the-lobstermen.html | WORTH NOTING; In a Plan To Save Lobsters, A Perk for the Lobstermen | False | By Joe Wojtas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/up-front-worth-noting-enthusiasm-for-ethanol-is-not-shared-by-all.html | UP FRONT: WORTH NOTING; Enthusiasm for Ethanol Is Not Shared by All | False | By Josh Benson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/think-musical-chairs.html | Think Musical Chairs | False | By Herbert Muschamp | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/pageoneplus/corrections-346861.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/julian-fellowes-and-bob-balaban.html | Julian Fellowes and Bob Balaban | False | By Dave Hill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/the-artist-formally-known-for-prints.html | The Artist Formally Known for Prints | False | By Ingrid Sischy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/automobiles/2005-cadillac-sts-a-betterbehaved-cadillac-thanks-to-a-kick-in.html | 2005 Cadillac STS: A Better-Behaved Cadillac, Thanks to a Kick in the Rear | False | By James G. Cobb | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/on-the-street-saffronistas.html | ON THE STREET; Saffronistas | False | By Bill Cunningham | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/pension-funds-think-twice-about-stocks.html | Pension Funds Think Twice About Stocks | False | By Mary Williams Walsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/who-do-you-trust-more-gi-joe-or-ai-joe.html | Who Do You Trust More; G.I. Joe or A.I. Joe? | False | By George Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/sunday-money-spending-to-win-subscribers-satellite-radio-sells.html | SUNDAY MONEY: SPENDING; To Win Subscribers, Satellite Radio Sells Surprises | False | By Kate Murphy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-waris-when-in-rome.html | The Remix; Waris - When in Rome | False | By Susan M. Kirschbaum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/uncaptive-minds.html | Uncaptive Minds | False | By Ian Buruma | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/steak-isnt-the-only-attraction.html | Steak Isn't the Only Attraction | False | By Joanne Starkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/notsospecial-delivery-state-leads-in-c-sections.html | Not-So-Special Delivery: State Leads in C-Sections | False | By Stacy Lu | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/othersports/behind-the-bid-the-issues.html | Behind the Bid: The Issues | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/our-unnecessary-insecurity.html | Our Unnecessary Insecurity | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/big-bang-the-real-creation-science.html | 'Big Bang': The Real Creation Science | False | By Owen Gingerich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/head-case.html | Head Case | False | By William Van Meter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/unhealthy-fats-who-needs-them-383090.html | Unhealthy Fats: Who Needs Them? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/books/books-revisionist-history-a-professor-hopes-so.html | BOOKS; Revisionist History? A Professor Hopes So | False | By Natalie Canavor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/meta-porter.html | Meta Porter | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/catharine-moscatelli-neil-pinney.html | Catharine Moscatelli, Neil Pinney | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/nuclear-reality-america-loses-bite.html | Nuclear Reality: America Loses Bite | False | By David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/baseball/nhl-labor-dispute-sparks-painful-memories-of-1994.html | N.H.L. Labor Dispute Sparks Painful Memories of 1994 | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/world/middleeast/israel-gears-up-for-burst-of-farright-anger.html | Israel Gears Up for Burst of Far-Right Anger | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/a-sky-high-playground.html | A Sky-High Playground | False | By Pauline O'Connor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-la-isla-bonita.html | The Remix; La Isla Bonita | False | By J.j. Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-boy-cut-crazy.html | The Remix; Boy-Cut Crazy | False | By Alix Browne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/swimming-in-lake-atitlan-347205.html | Swimming in Lake Atitlá'n? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/perriconology-337528.html | Perriconology | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-get-dress-circle.html | The Get; Dress Circle | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/after-a-fire-a-phoenix.html | After a Fire, a Phoenix | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/big-challenge-for-a-big-box.html | Big Challenge for a Big Box | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/la-belle-emmanuelle.html | La Belle Emmanuelle | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/no-more-boogie-shoes-for-a-glittering-symbol-of-disco.html | No More Boogie Shoes for a Glittering Symbol of Disco | False | By Alex Cerniglia | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/international/europe/un-refugee-chief-resigns-over-scandal.html | U.N. Refugee Chief Resigns Over Scandal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/science/space/dying-star-flares-up-briefly-outshining-rest-of-galaxy.html | Dying Star Flares Up, Briefly Outshining Rest of Galaxy | False | By Kenneth Chang | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-cuban-import.html | The Cuban Import | False | By Robert Andrew Powell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/up-front-worth-noting-students-at-princeton-fail-to-see-the-humor.html | UP FRONT: WORTH NOTING; Students at Princeton Fail to See the Humor | False | By Robert Strauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/using-models-to-sell-highend-homes.html | Using Models to Sell High-End Homes | False | By Elsa Brenner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/up-front-worth-noting-mom-apple-pie-and-a-public-advocate.html | UP FRONT: WORTH NOTING; Mom, Apple Pie And a Public Advocate | False | By Josh Benson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/so-many-trains-so-few-parking-spaces-384160.html | So Many Trains, So Few Parking Spaces | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/in-the-balance.html | In the Balance | False | By Nir Rosen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/you-want-any-fruit-with-that-big-mac.html | You Want Any Fruit With That Big Mac? | False | By Melanie Warner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/sports-300-a-week-and-a-dream.html | SPORTS; $300 a Week, and a Dream | False | By Dave Caldwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/arts/paperback-best-sellers-february-20-2005.html | PAPERBACK BEST SELLERS: February 20, 2005 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-geiger-jeanne.html | Paid Notice: Deaths GEIGER, JEANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/education/a-textbook-case-of-a-school-in-a-spiral.html | A Textbook Case of a School in a Spiral | False | By Andy Newman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/theater/newsandfeatures/road-show.html | Road Show | False | By Kathryn Shattuck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/just-visiting-philadelphia-347191.html | Just Visiting Philadelphia | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/education/briefings-education-investigation-of-school-agency.html | BRIEFINGS; EDUCATION; INVESTIGATION OF SCHOOL AGENCY | False | By John Sullivan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/james-is-gone-but-his-impact-is-still-felt-at-alma-mater.html | James Is Gone, but His Impact Is Still Felt at Alma Mater | False | By Ray Glier | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/pagonpplus/corrections-337382.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/french-dressing.html | French Dressing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/more-vacationers-answer-the-call-to-help.html | More Vacationers Answer the Call to Help | False | By Amy Gunderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/view-from-congress-seems-far-this-year.html | View From Congress Seems Far This Year | False | By Bruce Lambert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-person-she-has-mat-burns-like-all-the-rest.html | IN PERSON; She Has Mat Burns Like All The Rest | False | By Robert Strauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/international/asia/3-philippine-soldiers-die.html | 3 Philippine Soldiers Die | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/movies/sandra-dee-gidget-star-and-teenage-idol-dies-at-62.html | Sandra Dee, 'Gidget' Star and Teenage Idol, Dies at 62 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-it-takes-two-designer-collaborations.html | The Remix; It Takes Two - Designer Collaborations | False | By Mark Jacobs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/editors-choice.html | Editors' Choice | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/joining-the-emerson-will-be-the-emerson-346683.html | MUSIC; Joining the Emerson Will Be the Emerson | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/green-market.html | Green Market | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/the-girlie-man.html | The Girlie Man | False | By Horacio Silva | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/red-hand-black-heart-stealth-valentine.html | Red Hand, Black Heart: Stealth Valentine? | False | By John Freeman Gill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/why-new-urbanism-isnt-for-everyone.html | Why 'New Urbanism' Isn't for Everyone | False | By Robert Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/ncaabasketball/redhawks-claim-the-prize-in-a-game-of-risk-and-reward.html | RedHawks Claim the Prize in a Game of Risk and Reward | False | By Ray Glier | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-give-a-little.html | Winning Back Europe's Heart; Give a Little | False | By Bono | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-moed-marjorie-mcwilliams.html | Paid Notice: Deaths MOED, MARJORIE MCWILLIAMS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/pagetwoplus/corrections-383953.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/for-a-photographer-homes-are-where-her-art-is.html | For a Photographer, Homes Are Where Her Art Is | False | By Penelope Green | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-nato-for-everyone.html | Winning Back Europe's Heart; NATO for Everyone | False | By Guillaume Parmentier | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-baranak-margaret-e.html | Paid Notice: Deaths BARANAK, MARGARET E. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/doll-face.html | Doll Face | False | By Lynn Yaeger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/arts-last-lonely-cowboy-337404.html | Art's Last, Lonely Cowboy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/loooooocy-were-on-a-lottery-ticket.html | Loooooo-cy! We're on a Lottery Ticket! | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/new-york-crimes-other-states-guns-373370.html | New York Crimes, Other States' Guns | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/communities-no-storybook-ending-in-a-forgotten-wood.html | COMMUNITIES; No Storybook Ending In a Forgotten Wood | False | By Jessica Bruder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/world/middleeast/bad-economy-leads-iranians-to-seek-fortune-in-supernatural.html | Bad Economy Leads Iranians to Seek Fortune in Supernatural | False | By Nazila Fathi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/arts/essay-a-report-on-the-journey.html | ESSAY; A Report on The Journey | False | By Susan Sontag | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/pagetwoplus/corrections-337374.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/chapters/nice-big-american-baby.html | 'Nice Big American Baby' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/the-displaced-of-capital-unassisted-living.html | 'The Displaced of Capital': Unassisted Living | False | By Emily Nussbaum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-line-dancing.html | The Remix; Line Dancing | False | By Mark Jacobs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-all-for-one.html | Winning Back Europe's Heart; All For One | False | By Gianni Riotta | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/pearl-martyrs-and-daughters.html | 'Pearl': Martyrs and Daughters | False | By John Leonard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/openers-suits-take-that.html | OPENERS: SUITS; TAKE THAT! | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/weeping-at-work-dry-those-tears.html | Weeping at Work? Dry Those Tears | False | By Cheryl Dahle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/national/5-marines-suspended-after-recruits-death.html | 5 Marines Suspended After Recruit's Death | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/a-different-approach-but-still-on-top.html | A Different Approach, but Still on Top | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/where-the-kids-are-and-were.html | Where the Kids Are, and Were | False | By Steven Kurutz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/othersports/busch-champion-truex-takes-learning-curve.html | Busch Champion Truex Takes Learning Curve | False | By Fred Bierman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-get-that-70s-shoe.html | The Get; That 70's Shoe | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/realestate/subsidies-for-big-houses-382787.html | Subsidies for Big Houses | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/anne-tsai-brian-bennett.html | Anne Tsai, Brian Bennett | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/why-a-truck.html | Why a Truck? | False | By Alix Browne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/in-brownstones-taxes-suddenly-rise.html | In Brownstones, Taxes Suddenly Rise | False | By Josh Barbanel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/in-business-the-gift-that-just-stops-giving.html | IN BUSINESS; The Gift That Just Stops Giving | False | By Jeff Grossman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/nature-noir-the-lone-ranger.html | 'Nature Noir': The Lone Ranger | False | By Alan Burdick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/wheelchairaccessible-condos-in-cooler-climes-safe-travel-with-a-food.html | Wheelchair-Accessible Condos in Cooler Climes; Safe Travel With a Food Allergy | False | New York Times editors answer readers' travel-related questions. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/corrections-383970.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/catholic-schools-serve-the-poor-too-355224.html | Catholic Schools Serve the Poor, Too | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/europe-united-is-good-isnt-it.html | Europe United Is Good, Isn't It? | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/stephanie-march-bobby-flay.html | Stephanie March, Bobby Flay | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/a-democrat-apart.html | A Democrat Apart | False | By Matt Bai | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-neumann-elin-anderson-skippy.html | Paid Notice: Deaths NEUMANN, ELIN ANDERSON "SKIPPY." | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/starting-line-keeps-moving-in-mayors-sprint-to-new-stadium.html | Starting Line Keeps Moving in Mayor's Sprint to New Stadium | False | By Charles V Bagli and Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/joining-the-emerson-will-be-the-emerson.html | Joining the Emerson Will Be the Emerson | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-gregg-thomas.html | Paid Notice: Deaths GREGG, THOMAS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-wagner-alan.html | Paid Notice: Deaths WAGNER, ALAN B. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/me-and-my-stalker.html | Me and My Stalker | False | By Maria Bell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/the-kosciuszko-bridge-373354.html | The Kosciuszko Bridge | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thats-no-party-tent-under-a-big-top-at-borough-hall-its-a-big-job.html | That's No Party Tent. Under a Big Top at Borough Hall, It's a Big Job Fixing the Leaky Roof. | False | By Diane Cardwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/hockey/cancellation-of-season-shouldnt-be-wakeup-call.html | Cancellation of Season Shouldnᅢ・t Be Wake-Up Call | False | By George Vecsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-boyd-regina-a.html | Paid Notice: Deaths BOYD, REGINA A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/datebook.html | DATEBOOK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/a-bookkeeping-error-adds-to-heating-bills-statewide.html | A Bookkeeping Error Adds to Heating Bills Statewide | False | By Ian Urbina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-get-the-stone-age.html | The Get; The Stone Age | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/taking-care-of-a-septic-system.html | Taking Care Of a Septic System | False | By Jay Romano | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/a-sketch-that-keeps-on-giving.html | A Sketch That Keeps on Giving | False | By Peter Edidin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/noticed-woolly-mammoths-and-more.html | NOTICED; Woolly Mammoths And More | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-palazzo-peter.html | Paid Notice: Deaths PALAZZO, PETER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/after-the-prize-just-playing-his-own-horn-not-tooting-it.html | After the Prize, Just Playing His Own Horn, Not Tooting It | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/jennie-kim-thomas-lee.html | Jennie Kim, Thomas Lee | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/when-greenspan-is-stumped-investors-should-play-it-safe.html | When Greenspan Is Stumped, Investors Should Play It Safe | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/from-russia-humbly.html | From Russia, Humbly | False | By David Corcoran | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/briefings-transportation-it-floats.html | BRIEFINGS; TRANSPORTATION; IT FLOATS | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/othersports/behind-the-bid-the-players.html | Behind the Bid: The Players | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/pageoneplus/corrections-379328.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-guilfoyle-shirley-anne.html | Paid Notice: Deaths GUILFOYLE, SHIRLEY ANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/manufacturers-try-to-thrive-on-the-walmart-workout.html | Manufacturers Try to Thrive on the Wal-Mart Workout | False | By Dan Mitchell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/li-work-a-buyer-for-everything-if-the-price-is-right.html | L.I. @ WORK; A Buyer for Everything if the Price Is Right | False | By Stewart Ain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-packard-eleanor-gould.html | Paid Notice: Deaths PACKARD, ELEANOR GOULD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/a-hot-approach-to-heavy-snow-397397.html | A Hot Approach to Heavy Snow | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/tokyo-hose.html | Tokyo Hose | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/when-the-readers-speak-out-can-anyone-hear-them.html | When the Readers Speak Out, Can Anyone Hear Them? | False | By Daniel Okrent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-listen-up.html | Winning Back Europe's Heart; Listen Up | False | By Tariq Ramadan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/violence-in-colombia.html | Violence in Colombia | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/business-is-good-so-are-labor-relations.html | Business Is Good; So Are Labor Relations | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/my-addicted-son-337498.html | My Addicted Son | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-feld-harold.html | Paid Notice: Deaths FELD, HAROLD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/a-sad-time-for-catholic-schools-383350.html | A Sad Time For Catholic Schools | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/lynne-stewart-and-attorneyclient-privilege-383287.html | Lynne Stewart and Attorney-Client Privilege | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/anchor-steam.html | Anchor Steam | False | By Tyler Brûlé â€¦â€¦â€¦Â© | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/los-angeles.html | Los Angeles | False | By Sally Horchow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/wallet-scrutiny.html | Wallet Scrutiny | False | By Randy Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/raising-the-rising.html | Raising The Rising | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-game-plan.html | The Remix; Game Plan | False | By Alexandra Zissubidoun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/my-addicted-son-337480.html | My Addicted Son | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/can-nearly-half-a-building-add-up-to-a-landmark.html | Can Nearly Half a Building Add Up to a Landmark? | False | By Christopher Gray | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/letters.html | Letters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-vintage-point.html | The Remix; Vintage Point | False | By Mark Jacobs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/design/the-museum-with-the-mostest.html | The Museum With the Mostest | False | By Melena Z. Ryzik | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/the-keeper-of-a-golden-legend.html | The Keeper of a Golden Legend | False | By David Colman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/corrections-383937.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/a-report-on-the-journey.html | A Report on the Journey | False | By Susan Sontag | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/for-some-women-at-harvard-greek-is-a-scream.html | For Some Women at Harvard, Greek Is a Scream | False | By Warren St. John | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-neiman-sarah-nee-kasenetz.html | Paid Notice: Deaths NEIMAN, SARAH (NEE KASENETZ) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-bonjour-tristesse.html | The Remix; Bonjour, Tristesse | False | By Armand Limnander | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/west-sides-history-of-bad-ideas-373320.html | West Side's History of Bad Ideas | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/anne-donovan-steven-aviles.html | Anne Donovan, Steven Aviles | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/cadets-bravery-cant-conquer-everything.html | Cadets' Bravery Can't Conquer Everything | False | By Peter Applebome | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/cuff-love.html | Cuff Love | False | By Sandra Ballentine | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/dining/still-sophisticated-no-longer-isolated.html | Still Sophisticated, No Longer Isolated | False | By M.h. Reed | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/golf/rain-could-be-best-thing-for-allenbys-drought.html | Rain Could Be Best Thing for Allenby's Drought | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/thug-love.html | Thug Love | False | By Jonah Weiner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-la-belle-emmanuelle.html | The Remix; La Belle Emmanuelle | False | By Armand Limnander | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/soapbox-sweet-victory.html | SOAPBOX; Sweet Victory | False | By Rich Pliskin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/photoop-373516.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/from-coconuts-to-loft-apartments.html | From Coconuts to Loft Apartments | False | By Antoinette Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/the-best-and-worst-of-times-24-seconds.html | The Best and Worst of Times (24 Seconds) | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/opinionspecial/why-is-this-mayor-smiling.html | Why Is This Mayor Smiling? | False | By David Chalian and Mark Halperin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/photoop-362573.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/questions-for-dan-glickman-337510.html | Questions For Dan Glickman | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/long-beach-revises-superblock-plan.html | Long Beach Revises Superblock Plan | False | By John Rather | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-lawrence-gwendolyn-knight.html | Paid Notice: Deaths LAWRENCE, GWENDOLYN KNIGHT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-garcia-yolanda.html | Paid Notice: Deaths GARCIA, YOLANDA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/elizabeth-bowen-a-fans-notes.html | 'Elizabeth Bowen': A Fan's Notes | False | By Stacey D'Erasmo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-memorials-yellow-robe-rosebud.html | Paid Notice: Memorials YELLOW ROBE, ROSEBUD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-face-gloss-of-innocence.html | The Face; Gloss of Innocence | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/corrections-383929.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/baseball/with-this-mets-prospect-size-is-not-what-matters.html | With This Mets Prospect, Size Is Not What Matters | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/us/early-clues-to-a-new-spy-chiefs-muscle.html | Early Clues to a New Spy Chief's Muscle | False | By Douglas Jehl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/theater/newsandfeatures/not-just-a-fight-director-but-a-fight-to-the-death.html | Not Just a Fight Director, but a Fight-to-the-Death Director | False | By Susan Dominus | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-its-all-about.html | The Remix; It's all about … | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/memorials-tribute-to-911-victims-hits-a-cost-snag.html | MEMORIALS; Tribute to 9/11 Victims Hits a Cost Snag | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/melissa-tepe-michael-mcfarlane.html | Melissa Tepe, Michael McFarlane | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/sports/lockout-goes-into-overtime-384569.html | Lockout Goes Into Overtime | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/after-the-cremation-a-universe-of-choices.html | After the Cremation, a Universe of Choices | False | By Barry Rehfeld | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/obituaries/warren-vache-sr-90-a-mainstay-of-jazz-in-new-jersey-is-dead.html | Warren Vaché Sr., 90, a Mainstay of Jazz in New Jersey, Is Dead | False | By Peter Keepnews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/witnesses-of-domestic-violence-363103.html | Witnesses of Domestic Violence | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/why-is-forrester-so-confident.html | Why Is Forrester So Confident? | False | By Josh Benson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/so-80s.html | So 80's | False | By Josh Patner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-textile-messaging.html | The Remix; Textile Messaging | False | By Maura Egan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/amid-the-lowrises-necks-are-craning.html | Amid the Low-Rises, Necks Are Craning | False | By C.j. Hughes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/othersports/gordon-wins-third-daytona-500.html | Gordon Wins Third Daytona 500 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-rothman-muriel-violet-mimi.html | Paid Notice: Deaths ROTHMAN, MURIEL VIOLET "MIMI" | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/american-choppers.html | American Choppers | False | By Mary Tannen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/brules-top-tv-newswomen.html | Brule's Top TV Newswomen | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-get-wide-eyed.html | The Get; Wide Eyed | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/europes-jews-seek-solace-on-the-right.html | Europe's Jews Seek Solace on the Right | False | By Craig S. Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-hammelburger-ann.html | Paid Notice: Deaths HAMMELBURGER, ANN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/a-new-strain-of-aids-379140.html | A New Strain of AIDS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/forever-amber.html | Forever Amber | False | By Mark Jacobs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/the-inspiration-of-politics.html | The Inspiration of Politics | False | By James A. Wiatt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/no-returns-337501.html | No Returns | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-bidoun-chic-of-araby.html | The Remix, Bidoun - Chic of Araby | False | By Mark Jacobs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/design/the-power-broker-yearns-to-be-cool.html | The Power Broker Yearns to Be Cool | False | By Nicolai Ouroussoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/metronorth-riders-satisfied-or-not-382990.html | Metro-North Riders, Satisfied or Not | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/world/europe/testing-new-ban-britons-run-with-the-hounds.html | Testing New Ban, Britons Run With the Hounds | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/man-is-facing-weapon-charge-in-fatal-shooting.html | Man Is Facing Weapon Charge in Fatal Shooting | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/prebuttal.html | Prebuttal | False | By William Safire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/where-a-revival-hinges-on-sewers.html | Where a Revival Hinges on Sewers | False | By Valerie Cotsalas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/jennifer-laptook-steven-latourette.html | Jennifer Laptook, Steven LaTourette | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/technology/openers-suits-live-by-the-blog-die-by-the-blog.html | OPENERS: SUITS, Live by the Blog, Die by the Blog | False | By Zubin Jelveh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart.html | Winning Back Europe's Heart | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/new-york-blue-and-getting-bluer.html | New York: Blue and Getting Bluer | False | By Sam Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/unmasking-that-pension-consultant.html | Unmasking That Pension Consultant | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/the-invitation-please.html | The Invitation, Please | False | By Lisa Eisner and Romí SÁ'n Alonso | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/a-sad-time-for-catholic-schools-383333.html | A Sad Time For Catholic Schools | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/fighting-words.html | Fighting Words | False | By Monica Davey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/that-pesky-new-york-nickel.html | That Pesky New York Nickel | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/spring-2005.html | SPRING 2005 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-bindler-norman.html | Paid Notice: Deaths BINDLER, NORMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/movies/in-passage-to-india-filmmaker-finds-a-mission-and-wins.html | In Passage to India, Filmmaker Finds a Mission, and Wins Acclaim | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/minutes-may-again-move-markets.html | Minutes May Again Move Markets | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/unhealthy-fats-who-needs-them-383139.html | Unhealthy Fats: Who Needs Them? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/like-a-virgin.html | Like a Virgin | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/the-one-that-didnt-get-away.html | The One That Didn't Get Away | False | By Nancy Davidoff Kelton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/othersports/series-champ-now-bracing-for-brothers-challenge-at.html | Series Champ Now Bracing for Brother's Challenge at Daytona | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-goudsmit-arnoldus-md.html | Paid Notice: Deaths GOUDSMIT, ARNOLDUS, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/politics/in-secretly-taped-conversations-glimpses-of-the-future-president.html | In Secretly Taped Conversations, Glimpses of the Future President | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/obituaries/sidney-waxman-innovator-of-dwarf-pines-dies-at-81.html | Sidney Waxman, Innovator of Dwarf Pines, Dies at 81 | False | By Douglas Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/politics/confusing-rules-deny-vote-to-exfelons-study-says.html | Confusing Rules Deny Vote to Ex-Felons, Study Says | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/colleges.html | COLLEGES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/health/in-brief-hospital-workers-approve-contract.html | IN BRIEF; Hospital Workers Approve Contract | False | By Stewart Ain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-corwin-irving-j.html | Paid Notice: Deaths CORWIN, IRVING J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/realestate/some-advice-for-the-elderly-382779.html | Some Advice for the Elderly | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/photoop.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/arts-last-lonely-cowboy-337447.html | Art's Last, Lonely Cowboy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on-politics-talk-about-pay-to-play-boy-did-codey-ever-pay.html | ON POLITICS; Talk About Pay-to-Play. Boy, Did Codey Ever Pay. | False | By David Kocieniewski | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/ignore-the-nhl-384577.html | Ignore the N.H.L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/theater/theater-review-oh-those-doors-of-misperception.html | THEATER REVIEW; Oh, Those Doors of Misperception | False | By Naomi Siegel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/getting-to-and-staying-in-rio.html | Getting to and Staying in Rio | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/by-the-way-natural-beauty-by-way-of-bayonne.html | BY THE WAY; Natural Beauty, by Way of Bayonne | False | By Tammy La Gorce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-a-un-seat-for-europe.html | Winning Back Europe's Heart; A U.N. Seat for Europe | False | By Constanze Stelzenmü³Ã¤ller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/trail-blazers.html | Trail Blazers | False | By Maura Egan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/unhealthy-fats-who-needs-them-383147.html | Unhealthy Fats: Who Needs Them? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-allman-mary-laverne.html | Paid Notice: Deaths ALLMAN, MARY LAVERNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/arts/the-l-word-q-paved-the-way-371807.html | 'THE L WORD'; 'Q' Paved the Way | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/emily-prawda-andrew-weiss.html | Emily Prawda, Andrew Weiss | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/theyll-take-the-olympics-but-hold-the-stadium-please.html | They'll Take the Olympics, but Hold the Stadium, Please | False | By Marjorie Connelly | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/jobs/older-hands-find-place-in-a-new-course.html | Older Hands Find Place in a New Course | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/tmagazine/scent-of-a-woman.html | Scent of a Woman? | False | By Chandler Burr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/li-work.html | L.I. @ WORK | False | Compiled by Stewart Ain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/shakespeare-and-greece-at-the-globe.html | Shakespeare and Greece at the Globe | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/world/europe/bush-seeks-to-begin-a-thaw-in-a-europe-still-cool-to-him.html | Bush Seeks to Begin a Thaw in a Europe Still Cool to Him | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/jazz-giants.html | Jazz Giants | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/paperback-row.html | Paperback Row | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/pageonephis/corrections-365661.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/harleys-and-cruises-347175.html | Harleys and Cruises | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/othersports/at-40-hopkins-completes-his-20th-title-defense.html | At 40, Hopkins Completes His 20th Title Defense | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-talk-beauty-and-the-artiste.html | The Talk; Beauty and the Artiste | False | By Sandra Ballentine | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/introduction-337390.html | Introduction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/sports/basketball/eastern-conference-wins-nba-all-star-game.html | Eastern Conference Wins N.B.A. All-Star Game | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/design/armored-vehicles-that-ran-on-oats.html | Armored Vehicles That Ran on Oats | False | By Annette Grant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-remix-the-plaisir-principle.html | The Remix; The Plaisir Principle | False | By Nancy MacDonell Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/review/up-front.html | Up Front | False | By The Editors | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/realestate/theres-noise-and-then-theres-noise.html | There's Noise, and Then There's Noise | False | By Joyce Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/my-addicted-son-337463.html | My Addicted Son | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/arts/music/how-rio-sounded-in-59-how-new-york-sounds-right-now.html | How Rio Sounded in '59, How New York Sounds Right Now | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-cary-catherine-c.html | Paid Notice: Deaths CARY, CATHERINE C. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/chapters/hotel-babylon.html | 'Hotel Babylon' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/health/political-memo-the-governors-reality-show.html | POLITICAL MEMO; The Governor's Reality Show | False | By Maura Casey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/in-creole-kitchens-chefs-mix-cultures-and-stir-well.html | In Creole Kitchens, Chefs Mix Cultures and Stir Well | False | By Julia Reed | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/new-york-to-budapest-when-celluloid-dreams-beckon.html | New York to Budapest: When Celluloid Dreams Beckon | False | By Richard B. Woodward | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-rogue-dollar.html | Winning Back Europe's Heart; Rogue Dollar | False | By Robert Skidelsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/quietly-carrying-on-in-kunstlers-name.html | Quietly Carrying on in Kunstler's Name | False | By Joseph P. Fried | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/my-addicted-son-337455.html | My Addicted Son | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/million-dollar-baby-father-still-knows-best-371793.html | 'MILLION DOLLAR BABY;' Father Still Knows Best | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/yael-taqqu-jeremy-levine.html | Yael Taqqu, Jeremy Levine | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/fringe-benefits.html | Fringe Benefits | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/politics/amtraks-own-board-sows-alarm-about-systems-future.html | Amtrak's Own Board Sows Alarm About System's Future | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/families-plus-florida-but-minus-disney.html | Families Plus Florida, but Minus Disney | False | By Anne Glusker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/advisory-travel-notes-a-wedding-wedding-party-at-a-puerto-vallarta.html | ADVISORY: TRAVEL NOTES; A Wedding Wedding Party at a Puerto Vallarta Hotel | False | By Sally Horchow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/samplesize-me.html | Sample-Size Me | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/worlds-top-gymnasts-come-to-coliseum.html | World's Top Gymnasts Come to Coliseum | False | By David Winzelberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/thecity/a-tweed-suit-for-the-bearded-lady.html | A Tweed Suit for the Bearded Lady | False | By John Freeman Gill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/health/for-pain-management-doctors-prescribe-caution.html | For Pain Management, Doctors Prescribe Caution | False | By Mary Duenwald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/style/magazine/leaf-motif.html | Leaf Motif | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/hyperreality-hobbying.html | Hyperreality Hobbying | False | By Rob Walker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/world/europe/policy-shift-in-germany-trims-jewish-migration.html | Policy Shift in Germany Trims Jewish Migration | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/worth-noting-a-helicopter-assisted-police-in-donnelly-murder-case.html | WORTH NOTING; A Helicopter Assisted Police In Donnelly Murder Case | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/yourmoney/home-again-at-least-on-tv.html | Home Again, at Least on TV | False | By Robert Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/technology/openers-suits-shoulders-of-giants.html | OPENERS: SUITS; SHOULDERS OF GIANTS | False | By Claudia H. Deutsch | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/technology/soaps-from-southern-france-347183.html | Soaps From Southern France | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/arts/best-sellers-february-20-2005.html | BEST SELLERS: February 20, 2005 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/world/asia/bough-breaks-threatening-a-traditional-wishing-tree.html | Bough Breaks, Threatening a Traditional Wishing Tree | False | By Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/pop-rocks.html | STYLE; Pop Rocks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/movies/hitler-that-fellow-with-the-nice-little-dog.html | Hitler, That Fellow With the Nice Little Dog | False | By Julie Salamon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-memorials-conheim-phillip.html | Paid Notice: Memorials CONHEIM, PHILLIP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/new-worry-for-tax-delinquents.html | New Worry for Tax Delinquents | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/books/chapters/big-bang.html | 'Big Bang' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/when-camels-fly.html | When Camels Fly | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/nyregion/sports-no-longer-in-a-league-by-themselves.html | SPORTS; No Longer In a League By Themselves | False | By Nancy Haggerty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/travel/a-new-generation-finds-paradise-in-honolulu.html | A New Generation Finds Paradise in Honolulu | False | By Michele Kayal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/ba-humbug-lets-nameus-that-speciesus.html | Ba Humbug! Let's Nameus That Speciesus | False | By Henry Fountain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/movies/hollywood-stakes-out-a-new-freetrade-zone.html | Hollywood Stakes Out a New Free-Trade Zone | False | By Perla Ciuk | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/classified/paid-notice-deaths-perlmutter-daniel-mark.html | Paid Notice: Deaths PERLMUTTER, DANIEL MARK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/movies/disneys-next-hero-a-lion-king-of-kings.html | Disney's Next Hero: A Lion King of Kings | False | By David Kehr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/style/the-face-bare-minimum.html | The Face; Bare Minimum | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/prep-311260.html | 'Prep' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/magazine/arts-last-lonely-cowboy-337420.html | Art's Last, Lonely Cowboy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/magazine/unintelligent-design.html | Unintelligent Design | False | By Jim Holt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/fashion/weddings/janet-windbish-conrade-hinds-ii.html | Janet Windbish, Conrade Hinds II | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/business/databank-hints-of-higher-rates-send-stocks-lower.html | DataBank; Hints of Higher Rates Send Stocks Lower | False | By Jeff Sommer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/nyregion/that-pesky-new-york-nickel-373346.html | That Pesky New York Nickel | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-20 | 2005-02-20 | https://www.nytimes.com/2005/02/20/opinion/winning-back-europes-heart-no-new-wars.html | Winning Back Europe's Heart; No New Wars | False | By Elfriede Jelinek | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/worldbusiness/required-reading-italys-big-gossip.html | Required reading: Italy's 'Big Gossip' | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/the-americans-are-coming.html | The Americans Are Coming | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/story-line-is-changing-for-game-makers-and-their-movie-deals.html | Story Line Is Changing for Game Makers and Their Movie Deals | False | By Robert Levine | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/automobiles/a-curious-fluid-and-an-electric-jolt-deliver-a-magic-carpet.html | A Curious Fluid and an Electric Jolt Deliver a Magic Carpet Ride | False | By Jim McCraw | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/metro-briefing-new-york-manhattan-fire-dept-press-officer-arrested.html | Metro Briefing | New York: Manhattan: Fire Dept. Press Officer Arrested | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/basketball/different-ways-to-season-raw-talent.html | Different Ways to Season Raw Talent | False | By Harvey Araton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/metro-briefing-new-york-bronx-county-gop-backs-bloomberg.html | Metro Briefing | New York: Bronx County G.O.P. Backs Bloomberg | False | By Mike McIntire (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/dance/a-tribute-to-broadway-that-is-all-show-business.html | A Tribute to Broadway That Is All Show Business | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/dublin-ties-sinn-fein-3-to-ira.html | Dublin ties Sinn Fein 3 to IRA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/music/providing-energy-for-dancing-and-metaphysical-energy-from-quartz.html | Providing Energy for Dancing (and Metaphysical Energy From Quartz Crystals) | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/international/europe/i-dont-have-a-magic-wand.html | 'I Don't Have a Magic Wand' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/behind-the-bid-the-issues-the-village-a-skyline-view-and-easy-access.html | BEHIND THE BID: THE ISSUES; The Village: A Skyline View And Easy Access | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/metro-briefing-new-york-queens-man-accused-of-setting-2-fires-in.html | Metro Briefing | New York: Queens: Man Accused Of Setting 2 Fires in House | False | By Patrick O'Gilfoil Healy (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/the-post-office-cancels-business-with-two-airlines.html | The Post Office Cancels Business With Two Airlines | False | By Jeremy W. Peters | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/pageoneplus/corrections-389188.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/pageoneplus/corrections-389218.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/armed-man-killed-by-police-at-brooklyn-housing-project.html | Armed Man Killed by Police at Brooklyn Housing Project | False | By Michael Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/baseball/by-skate-or-scooter-mets-bell-has-arrived.html | By Skate or Scooter, Mets' Bell Has Arrived | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-geiger-jeanne.html | Paid Notice: Deaths GEIGER, JEANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/the-use-of-torture-387576.html | The Use of Torture | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/africa/iraqi-sunnis-demand-a-voice-in-the-new-government.html | Iraqi Sunnis demand a voice in the new government | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/movies/in-berlin-films-as-daring-and-dangerous-as-real-life.html | In Berlin, Films as Daring and Dangerous as Real Life | False | By Manohla Dargis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/three-states-are-in-talks-with-aon-to-settle-inquiry.html | Three States Are in Talks With Aon to Settle Inquiry | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/books/daniel-goodwin-smithsonian-press-director-dies-at-57.html | Daniel Goodwin, Smithsonian Press Director, Dies at 57 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/economics-of-a-stadium-387533.html | Economics of a Stadium | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/us/in-los-angeles-the-unarnold-mayor-battles-to-keep-his-job.html | In Los Angeles, the 'Un-Arnold' Mayor Battles to Keep His Job | False | By John M. Broder and Charlie Leduff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/for-users-napster-of-old-is-just-a-few-tweaks-away.html | For Users, Napster of Old Is Just a Few Tweaks Away | False | By David F. Gallagher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/un-refugee-chief-resigns-denying-charges-of-harassment.html | U.N. Refugee Chief Resigns, Denying Charges of Harassment | False | By Warren Hoge | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/behind-the-bid-the-players.html | BEHIND THE BID; THE PLAYERS | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/international/europe/a-101-course-in-mideast-dictatorships.html | A 101 Course in Mideast Dictatorships | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/baseball/rodriguez-spins-into-camp-and-jabs-at-red-sox-gibes.html | Rodriguez Spins Into Camp and Jabs at Red Sox' Gibes | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/international/europe/britains-navy-is-encouraging-gays-and-lesbians-to.html | Britain's Navy Is Encouraging Gays and Lesbians to Enlist | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/international/europe/bushs-speech-in-brussels.html | Bush's Speech in Brussels | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/books/hunter-s-thompson-67-author-commits-suicide.html | Hunter S. Thompson, 67, Author, Commits Suicide | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/asia/expresidents-take-close-look-at-tsunami-damage.html | Ex-presidents take close look at tsunami damage | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/behind-the-bid-the-issues-security-the-price-of-safety-is-steep.html | BEHIND THE BID; THE ISSUES; Security: The Price Of Safety Is Steep | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/americas/agencies-told-not-to-make-newscasts.html | Agencies told not to make 'newscasts' | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/federal-effort-to-head-off-tv-piracy-is-challenged.html | Federal Effort to Head Off TV Piracy Is Challenged | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/marriage-without-the-love-388688.html | Marriage, Without the Love | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/international/europe/bush-calls-on-russia-to-renew-commitment-to-democracy.html | Bush Calls on Russia to Renew Commitment to Democracy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/jazz-enthusiasts-pick-up-a-few-lingering-echoes.html | Jazz Enthusiasts Pick Up a Few Lingering Echoes | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/behind-the-bid-the-issues-the-stadium-a-plan-of-complexity-and.html | BEHIND THE BID; THE ISSUES; The Stadium: A Plan of Complexity and Controversy | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/alpine-skiing-austrians-complete-a-sweep.html | Alpine skiing: Austrians complete a sweep | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/time-for-an-accounting.html | Time for an accounting | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/a-struggle-over-digitaltv-controls-heads-to-the-courts.html | A struggle over digital-TV controls heads to the courts | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-schracter-ruth-k.html | Paid Notice: Deaths SCHRACTER, RUTH K. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/middleeast/insurgents-wage-precise-attacks-on-baghdad-fuel.html | Insurgents Wage Precise Attacks on Baghdad Fuel | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/novartis-to-become-no-1-generic-drug-maker-with-84-billion-deal.html | Novartis to Become No. 1 Generic Drug Maker With $8.4 Billion Deal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/asia/china-denounces-statement-on-taiwan.html | China denounces statement on Taiwan | False | By Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/the-state-of-iraq-an-update.html | The State of Iraq: An Update | False | By Adriana Lins de Albuquerque, Michael O'Hanlon and Amy Unikewicz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/health/alarm-over-single-aids-case-is-challenged-by-questioners.html | Alarm Over Single AIDS Case Is Challenged by Questioners | False | By Marc Santora and Lawrence K. Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/crosswords/bridge/missing-4-aces-and-trump-king-declarer-still-made-a-slam.html | Missing 4 Aces and Trump King, Declarer Still Made a Slam | False | By Alan Truscott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/music/a-dark-tale-of-humanity-in-waves-of-pity-and-terror.html | A Dark Tale of Humanity in Waves of Pity and Terror | False | By Paul Griffiths | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/dance/a-study-in-ballet-both-playful-and-refined.html | A Study in Ballet Both Playful and Refined | False | By Jack Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-gilberto-frances.html | Paid Notice: Deaths GILBERTO, FRANCES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/new-wave-of-telecom-deals-seen.html | New Wave of Telecom Deals Seen | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/tennis-mauresmo-outshines-venus-in-a-diamond-game.html | Tennis: Mauresmo outshines Venus in a diamond game | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/music/living-breathing-musicians-take-on-nancarrow.html | Living, Breathing Musicians Take On Nancarrow | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/worldbusiness/rtl-pushes-into-europewide-digital-radio.html | RTL pushes into Europewide digital radio | False | By Chris Oakes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/marriage-without-the-love-388750.html | Marriage, Without the Love | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/gay-sex-and-risk-a-renewed-debate-2-letters.html | Gay Sex and Risk: A Renewed Debate (2 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/popup-company-tries-a-new-path.html | Pop-Up Company Tries a New Path | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/bush-is-expected-to-express-support-for-a-strong-europe.html | Bush Is Expected to Express Support for a Strong Europe/ | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/spaniards-approve-european-constitution-in-referendum.html | Spaniards Approve European Constitution in Referendum | False | By Renwick McLean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/africa/lebanon-will-work-with-un.html | Lebanon will work with UN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/conservatives-claim-to-carry-german-state-in-close-vote.html | Conservatives Claim to Carry German State in Close Vote | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/books/hunter-s-thompson.html | Hunter S. Thompson | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/theater/john-raitt-88-star-of-carousel-and-pajama-game-dies.html | John Raitt, 88, Star of 'Carousel' and 'Pajama Game,' Dies | False | By Richard Severo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/an-eu-voice-of-caution.html | An EU voice of caution | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-goldin-paula-l.html | Paid Notice: Deaths GOLDIN, PAULA L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/international/middleeast/israel-frees-500-palestinian-prisoners-in-gesture.html | Israel Frees 500 Palestinian Prisoners in Gesture to Abbas | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/economic-calendar.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/the-disciplined-writer-387525.html | The Disciplined Writer | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/for-recruiters-antiwar-protests-raise-perils-on-the-home-front.html | For Recruiters, Antiwar Protests Raise Perils on the Home Front | False | By Damien Cave | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/politics/big-oil-steps-aside-in-battle-over-arctic.html | Big Oil Steps Aside in Battle Over Arctic | False | By Jeff Gerth | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/ncaabasketball/fairfield-senior-majors-in-blocks.html | Fairfield Senior Majors in Blocks | False | By Dave Caldwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/health/panel-to-advise-testing-babies-for-29-diseases.html | Panel to Advise Testing Babies for 29 Diseases | False | By Gina Kolata | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/books/home-from-the-war-yet-the-battle-is-just-beginning.html | Home From the War, Yet the Battle Is Just Beginning | False | By Janet Maslin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-marcum-edwin.html | Paid Notice: Deaths MARCUM, EDWIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/economic-calendar-93108085467.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/media/britney-spears-on-the-offensive-against-celebrity-magazine.html | Britney Spears on the Offensive Against Celebrity Magazine | False | By Lia Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-kreutzer-s-stanley.html | Paid Notice: Deaths KREUTZER, S. STANLEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/africa/south-african-film-wins-top-berlin-prize.html | South African film wins top Berlin prize | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-kaplan-ethel.html | Paid Notice: Deaths KAPLAN, ETHEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/the-americans-are-coming-91183299143.html | The Americans are coming | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/americas/who-needs-the-nhl-when-the-moose-is-on-the-loose.html | Who Needs the N.H.L. When the Moose Is on the Loose? | False | By Clifford Krauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/politics/labor-dept-to-investigate-its-treatment-of-walmart.html | Labor Dept. to Investigate Its Treatment of Wal-Mart | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/television/simpsons-animates-gay-nuptials-and-a-debate.html | 'Simpsons' Animates Gay Nuptials, and a Debate | False | By Sharon Waxman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-bindler-norman.html | Paid Notice: Deaths BINDLER, NORMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/subway-shooting-victim-was-threatened-father-says.html | Subway Shooting Victim Was Threatened, Father Says | False | By Janon Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/othersports/new-york-tries-to-get-olympic-panel-to-look-beyond.html | New York Tries to Get Olympic Panel to Look Beyond Stadium | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/behind-the-bids-the-issues-transportation-struggle-in-the-city.html | BEHIND THE BIDS: THE ISSUES; Transportation: Struggle in the City | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/books/audiobooks-have-their-henry-higgins.html | Audiobooks Have Their Henry Higgins | False | By Andrew Adam Newman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/worldbusiness/wirelesswhat-comes-after-3g-much-faster-downloads.html | Wireless:What comes after 3G? Much faster downloads | False | By Eric Sylvers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/us/on-navajo-reservation-a-new-tool-in-the-fight-against-drugs.html | On Navajo Reservation, a New Tool in the Fight Against Drugs | False | By Joseph Kolb | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/media/walmart-is-upgrading-its-vast-instore-television-network.html | Wal-Mart Is Upgrading Its Vast In-Store Television Network | False | By Constance L. Hays | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/music/new-cds.html | New CD's | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/remembering-malcolm-x-in-the-place-where-he-fell.html | Remembering Malcolm X in the Place Where He Fell | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/books/vicarious-living-power-of-snob-appeal.html | Vicarious Living: Power of Snob Appeal | False | By Janet Maslin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/baseball/ask-stupid-questions-print-distorted-answers.html | Ask Stupid Questions, Print Distorted Answers | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/theater/reviews/raconteur-of-dotcom-world-takes-on-thomas-edison.html | Raconteur of Dot-Com World Takes On Thomas Edison | False | By Jason Zinoman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/media/marketing-a-vital-product-peace-in-the-middle-east.html | Marketing a Vital Product: Peace in the Middle East | False | By Eric Pfanner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/media/the-10second-spot-tv-ad-is-not-a-time-to-be-subtle.html | The 10-Second Spot TV Ad Is Not a Time to Be Subtle | False | By Nat Ives | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/theater/reviews/race-photography-and-patriarchy-on-campus.html | Race, Photography and Patriarchy on Campus | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/marriage-without-the-love-388670.html | Marriage, Without the Love | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/more-africans-enter-us-than-in-days-of-slavery.html | More Africans Enter U.S. Than in Days of Slavery | False | By Sam Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/africa/qaeda-deputy-says-attacks-cant-be-stopped.html | Qaeda deputy says attacks can't be stopped | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/gay-sex-and-risk-a-renewed-debate-388556.html | Gay Sex and Risk: A Renewed Debate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/politics/a-new-target-for-advisers-to-swift-vets.html | A New Target for Advisers to Swift Vets | False | By Glen Justice | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/television/new-york-is-noir-again-in-dark-times-tv-sings-of-the-dark-city.html | New York Is Noir Again: In Dark Times, TV Sings of the Dark City | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/iraq-then-and-now.html | Iraq, Then and Now | False | By Bob Herbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/hockey-russia-takes-in-nhls-refugees.html | Hockey: Russia takes in NHL's refugees | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-mcdermott-mary-g-rn.html | Paid Notice: Deaths MCDERMOTT, MARY G., R.N. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/corrections-389161.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/media/new-onair-imus-sour-in-secaucus.html | New On-Air Imus: Sour in Secaucus | False | By Mark Glassman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/middleeast/cabinet-in-israel-ratifies-pullout-from-gaza-strip.html | Cabinet in Israel Ratifies Pullout From Gaza Strip | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/worldbusiness/europe-teems-with-web-dailies-that-twit-the.html | Europe Teems With Web Dailies That Twit the Mainstream Press | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/pagoneplus/corrections-389170.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/marriage-without-the-love-388696.html | Marriage, Without the Love | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-fredericks-joan.html | Paid Notice: Deaths FREDERICKS, JOAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/americas/bush-warns-russia-on-the-rule-of-law.html | Bush warns Russia on the rule of law | False | Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/more-than-80-killedas-storm-capsizes-ferry.html | More than 80 killedas storm capsizes ferry | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/life-on-the-beanstalk-or-real-estate-in-southern-california.html | Life on the Beanstalk, or Real Estate in Southern California | False | By Verlyn Klinkenborg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-matarasso-daniel.html | Paid Notice: Deaths MATARASSO, DANIEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-cohn-ethel.html | Paid Notice: Deaths COHN, ETHEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/holiday-schedule.html | Holiday Schedule | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/golf/without-california-sunshine-its-a-struggle-to-play-golf.html | Without California Sunshine, It's a Struggle to Play Golf | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/corrections-389200.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/a-deal-maker-or-breaker-on-adelphia.html | A Deal Maker, or Breaker, on Adelphia | False | By Riva D. Atlas and Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/worldbusiness/marketing-peace-in-the-middle-east.html | Marketing peace in the Middle East | False | By Eric Pfanner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/americas/secret-ussunni-talks-reported.html | Secret U.S.-Sunni talks reported | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/government-for-hire.html | Government for Hire | False | By Stephen Goldsmith and William D. Eggers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/a-plastic-chteau.html | A plastic châ'šÂçteau | False | By John Markoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/roundup-jaidee-takes-title.html | Roundup: Jaidee takes title | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/ruffling-big-birds-feathers.html | Ruffling Big Bird's Feathers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/asia/china-accuses-us-and-japan-of-interfering-on-taiwan.html | China Accuses U.S. and Japan of Interfering on Taiwan | False | By Jim Yardley and Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/metro-briefing-new-york-queens-suspects-in-robbery-arrested-on.html | Metro Briefing | New York: Queens: Suspects In Robbery Arrested On Train | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/belttightening-in-france-leads-to-officials-doorstep.html | Belt-Tightening in France Leads to Official's Doorstep | False | By Craig S. Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/socialist-builds-big-lead-in-portugal-election-voter-surveys.html | Socialist Builds Big Lead in Portugal Election, Voter Surveys Show | False | By Renwick McLean | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/technology/most-wanted-drilling-downmusic-downloads-lets-get.html | MOST WANTED: DRILLING DOWN/MUSIC DOWNLOADS; Let's Get Digital | False | By Shelly Freierman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/soccer-newcastle-ends-hopes-at-chelsea-for-4-titles.html | Soccer: Newcastle ends hopes at Chelsea for 4 titles | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/europe/a-selloff-of-media-property-sets-off-a-frenzy-in-turkey.html | A Sell-Off of Media Property Sets Off a Frenzy in Turkey | False | By Susan Sachs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/baseball/pettitte-has-memories-but-focuses-on-future.html | Pettitte Has Memories but Focuses on Future | False | By Jack Curry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/science/secret-weapon-against-the-smell-of-sludge-sludge.html | Secret Weapon Against the Smell of Sludge? Sludge | False | By Anthony Depalma | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/africa/african-nations-to-step-up-pressure-on-new-togo-ruler.html | African Nations to Step Up Pressure on New Togo Ruler | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/othersports/gordon-tops-allstar-cast-in-a-thriller-at-daytona-500.html | Gordon Tops All-Star Cast in a Thriller at Daytona 500 | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/ncaabasketball/utah-is-now-free-to-be-quiet-powerhouse.html | Utah Is Now Free to Be Quiet Powerhouse | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-neiman-sarah-nee-kasenetz.html | Paid Notice: Deaths NEIMAN, SARAH (NEE KASENETZ) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/marriage-without-the-love-6-letters.html | Marriage, Without the Love (6 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/marriage-without-the-love-388726.html | Marriage, Without the Love | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/technology/gadflies-blog-their-way-into-the-spotlight.html | Gadflies blog their way into the spotlight | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-schapiro-edith-r.html | Paid Notice: Deaths SCHAPIRO, EDITH R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/pageonplus/corrections-389226.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/case-of-vanishing-deductions-alternative-tax-called-culprit.html | Case of Vanishing Deductions: Alternative Tax Called Culprit | False | By David Leonhardt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/obituaries/sandra-dee-62-perky-star-of-gidget-and-teenage-idol.html | Sandra Dee, 62, Perky Star Of 'Gidget' and Teenage Idol | False | By Dave Kehr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/marriage-without-the-love-388700.html | Marriage, Without the Love | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/middleeast/us-starts-new-offensive-against-rebels.html | U.S. Starts New Offensive Against Rebels | False | By John F. Burns | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/othersports/four-days-to-sell-a-perfect-olympic-vision.html | Four Days to Sell a Perfect Olympic Vision | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-schnall-herbert-dds.html | Paid Notice: Deaths SCHNALL, HERBERT, DDS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/television/at-least-one-program-runs-toward-controversy.html | At Least One Program Runs Toward Controversy | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/international/middleeast/kurdish-officials-blame-mosul-attacks-on-islamist.html | Kurdish Officials Blame Mosul Attacks on Islamist Kurds | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/inhaling-their-food.html | Inhaling Their Food | False | By Jessica Seigel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/front page/world/new-offensive-against-rebels.html | New Offensive Against Rebels | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/classified/paid-notice-deaths-shorr-david.html | Paid Notice: Deaths SHORR, DAVID | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/basketball/east-outguns-the-west-in-a-milehigh-shootout.html | East Outguns the West in a Mile-High Shootout | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/behind-the-bid-the-issues-after-the-games-bearing-the-burden.html | BEHIND THE BID: THE ISSUES; After the Games: Bearing the Burden | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/business/worldbusiness/news-analysis-immigrants-in-us-jobs-a-key-role.html | News Analysis: Immigrants in U.S. jobs: A key role | False | By Charles Stein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/theater/reviews/wherefore-art-thou-ferdinand.html | Wherefore Art Thou Ferdinand? | False | By Campbell Robertson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/othersports/mindful-of-his-legacy-hopkins-mulls-the-future.html | Mindful of His Legacy, Hopkins Mulls the Future | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/movies/arts-briefly-read-a-book-see-a-movie.html | Arts, Briefly; Read a Book, See a Movie | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/arts/movies/arts-briefly-hitch-cruises-at-no-1.html | Arts, Briefly; 'Hitch' Cruises at No. 1 | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/opinion/gay-sex-and-risk-a-renewed-debate-388564.html | Gay Sex and Risk: A Renewed Debate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/sports/othersports/martin-comes-up-short-in-his-last-daytona-run.html | Martin Comes Up Short in His Last Daytona Run | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/politics/delicate-diplomacy-for-this-guest-list.html | Delicate Diplomacy for This Guest List | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-21 | 2005-02-21 | https://www.nytimes.com/2005/02/21/world/americas/white-house-letter-a-diplomats-thoughts-about-a-big-deal-meal.html | White House Letter: A diplomat's thoughts about a 'big deal' meal | False | Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/golf/scotts-37hole-victory-counts-only-for-rainy-day-fund.html | Scott's 37-Hole Victory Counts Only for Rainy-Day Fund | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/basketball/knicks-guard-is-trying-to-tame-a-life-lived-on-a-roller.html | Knicks' Guard Is Trying to Tame a Life Lived on a Roller Coaster | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/asia/north-korean-said-to-be-willing-to-resume-talks.html | North Korean Said to Be Willing to Resume Talks | False | By Jim Yardley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/you-wont-hear-this-stuff-from-us-weekly.html | You Won't Hear This Stuff From Us Weekly | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/the-war-in-iraq-to-the-rhythm-of-rap.html | The war in Iraq, to the rhythm of rap | False | By Monica Davey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/africa/kidnapped-indonesian-journalists-freed.html | Kidnapped Indonesian journalists freed | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/the-fires-out-now-what-about-that-limelight.html | The Fire's Out. Now What About That Limelight? | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/world-business-briefing-americas-mexico-airport-stake-for-sale.html | World Business Briefing | Americas: Mexico: Airport Stake For Sale | False | By Elisabeth Malkin (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/abstinence-only-393657.html | 'Abstinence Only' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/music/with-seamless-fluidity-uniting-the-styles-of-the-masters.html | With Seamless Fluidity, Uniting the Styles of the Masters | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/style/district-system-facing-challenge.html | District system facing challenge | False | By Robert Galbraith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-blicksilver-hyman.html | Paid Notice: Deaths BLICKSILVER, HYMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/serb-generalto-face-un-trial.html | Serb generalto face UN trial | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/science/hey-you-get-off-my-block.html | Hey, You, Get Off My Block | False | By Henry Fountain | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/politics/court-rejects-government-plan-to-improve-air-quality-in-parks.html | Court Rejects Government Plan to Improve Air Quality in Parks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/bush-says-russia-must-make-good-on-democracy.html | Bush Says Russia Must Make Good on Democracy | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/specia/on-big-stage-little-guys-say-hey-check-this-out.html | On Big Stage, Little Guys Say, 'Hey, Check This Out' | False | By Marty Katz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/us/parents-of-woman-in-florida-lose-bid-to-keep-in-feeding-tube.html | Parents of Woman in Florida Lose Bid to Keep in Feeding Tube | False | By Lynn Waddell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/building-autos-with-the-same-dna.html | Building Autos With the Same DNA | False | By Danny Hakim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/winndixie-files-for-bankruptcy-protection.html | Winn-Dixie Files for Bankruptcy Protection | False | By Constance L. Hays | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/technology/cesky-telecom-sale-at-risk.html | Cesky Telecom sale at risk | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/travel/undergrounds-chiefcriticizes-contractors.html | Underground's chiefcriticizes contractors | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/americas/latin-america-fails-to-deliver-on-basic-needs.html | Latin America Fails to Deliver on Basic Needs | False | By Juan Forero | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/special/a-small-family-business-that-started-of-course-in.html | A Small Family Business That Started, of Course, in a Garage | False | By Jon Christensen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/corrections-395196.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-palestin-beatrice.html | Paid Notice: Deaths PALESTIN, BEATRICE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-huhn-doris.html | Paid Notice: Deaths HAHN, DORIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/for-the-yanks-as-constant-as-pinstripes.html | For the Yanks, as Constant as Pinstripes | False | By Clyde Haberman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/africa/shiite-party-chooses-candidate.html | Shiite party chooses candidate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/when-robots-march-off-to-war-394386.html | When Robots March Off to War | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-marcum-edwin.html | Paid Notice: Deaths MARCUM, EDWIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/wagthedog-protection.html | Wag-the-Dog Protection | False | By Paul Krugman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-geiger-jeanne.html | Paid Notice: Deaths GEIGER, JEANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/international/europe/bush-voices-concern-on-plan-to-lift-china-arms-embargo.html | Bush Voices Concern on Plan to Lift China Arms Embargo | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/children-and-aids.html | Children and AIDS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/the-war-we-havent-finished.html | The War We Haven't Finished | False | By Frank C. Carlucci | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/novartis-to-buy-two-makers-of-generics.html | Novartis to Buy Two Makers of Generics | False | By Heather Timmons and Tom Wright | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/corrections-395137.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/corrections-395153.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/pagoneplus/corrections-395161.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-sweeney-j-clement-sr.html | Paid Notice: Deaths SWEENEY, J. CLEMENT, SR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/bonds-reports-and-retorts.html | Bonds Reports and Retorts | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/enduring-and-painful-pertussis-leaps-back.html | Enduring and Painful, Pertussis Leaps Back | False | By Kate Murphy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/when-robots-march-off-to-war-394483.html | When Robots March Off to War | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/hockey/the-other-side-of-the-miracle-on-ice.html | The Other Side of the Miracle on Ice | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/pension-funds-nursing-wounds-move-out-of-stocks.html | Pension funds, nursing wounds, move out of stocks | False | By Mary Williams Walsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/windmills-energy-and-aesthetics-2-letters.html | Windmills, Energy and Aesthetics (2 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/a-breast-cancer-with-a-builtin-quandary.html | A Breast Cancer With a Built-In Quandary | False | By Jane E. Brody | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/technology/us-firm-details-data-breach.html | U.S. firm details data breach | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/when-robots-march-off-to-war-7-letters.html | When Robots March Off to War (7 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/clintons-popularity-up-in-state-even-among-republicans.html | Clinton's Popularity Up in State, Even Among Republicans | False | By Raymond Hernandez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/japans-ties-to-china-strong-trade-shaky-politics.html | Japan's Ties To China: Strong Trade, Shaky Politics | False | By James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/patterns-womans-brains-on-nicotine.html | Patterns: Women's Brains on Nicotine | False | By John O'Neil | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-dimondstein-herbert.html | Paid Notice: Deaths DIMONDSTEIN, HERBERT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/science/for-crickets-its-wise-to-blend-in.html | For Crickets, It's Wise to Blend In | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/science/a-theory-to-chew-on-but-not-too-heartily.html | A Theory to Chew On, but Not Too Heartily | False | By James Gorman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/its-just-like-oz-with-you-behind-the-curtain.html | It's Just Like Oz, With You Behind the Curtain | False | By Eric Taub | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/science/ways-to-stem-aids-394394.html | Ways to Stem AIDS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/philip-bowring-a-dose-of-realism.html | Philip Bowring: A dose of realism | False | Philip Bowring | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/does-the-kid-stay-in-the-picture.html | Does the Kid Stay in the Picture? | False | By Gary Rivlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/our-abandoned-values-393622.html | Our Abandoned Values | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/longtime-expert-on-als-now-knows-it-all-too-well.html | Longtime Expert on A.L.S. Now Knows It All Too Well | False | By John Schwartz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/11-officials-arrested-in-nj-corruption-sting.html | 11 Officials Arrested in N.J. Corruption Sting | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/a-tortured-walk-in-a-deep-freeze.html | A Tortured Walk in a Deep Freeze | False | By Dave Stein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-milians-max-philip.html | Paid Notice: Deaths MILIANS, MAX PHILIP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/even-with-2-former-red-sox-the-cubs-arent-feeling-cursed.html | Even With 2 Former Red Sox, the Cubs Aren't Feeling Cursed | False | By Ira Berkow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/world-business-briefing-americas-brazil-banks-profit-surges.html | World Business Briefing | Americas: Brazil: Bank's Profit Surges | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/psychology/a-host-of-anxiety-drugs-begat-by-valium.html | A Host of Anxiety Drugs, Begat by Valium | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/television/the-iraq-war-as-seen-by-warriors.html | The Iraq War as Seen by Warriors | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/asia/a-deadly-fever-once-defeated-lurks-in-a-chinese-lake.html | A Deadly Fever, Once Defeated, Lurks in a Chinese Lake | False | By Jim Yardley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/when-its-tax-time-call-in-the-professionals.html | When It's Tax Time, Call In the Professionals | False | By Robert Strauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/dollar-drops-as-bank-of-korea-looks-to-buy-other-currencies.html | Dollar Drops as Bank of Korea Looks to Buy Other Currencies | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/once-for-the-money-and-once-for-the-fun.html | Once for the Money, and Once for the Fun | False | By Jack Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/theater/reviews/deconstructing-the-baddest-mom-of-greek-tragedy.html | Deconstructing the 'Baddest Mom' of Greek Tragedy | False | By Miriam Horn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/if-you-think-youve-heard-it-all-take-a-left-and-hit-traffic-court.html | If You Think You've Heard It All, Take a Left and Hit Traffic Court | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/soccer/djorkaeffs-dream-comes-true.html | Djorkaeff's Dream Comes True | False | By Jack Bell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/theater/arts/theater-reviews-learning-curve.html | THEATER REVIEWS; 'Learning Curve' | False | By Phoebe Hoban | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/new-jersey-and-delaware-at-odds-over-a-1682-grant-blocking-a.html | New Jersey and Delaware at Odds Over a 1682 Grant Blocking a Riverside Terminal | False | By Tina Kelley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/cost-estimate-for-new-jail-rises-sharply-in-suffolk.html | Cost Estimate for New Jail Rises Sharply in Suffolk | False | By Bruce Lambert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/patakis-budget-includes-a-bet-on-a-windfall.html | Pataki's Budget Includes a Bet on a Windfall | False | By Al Baker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/a-head-for-the-world-bank.html | A head for the World Bank | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/africa/delays-in-aid-threaten-fragile-falluja-peace.html | Delays in aid threaten fragile Falluja peace | False | By Anne Barnard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-caplan-david.html | Paid Notice: Deaths CAPLAN, DAVID | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/us/bars-test-laws-on-gambling-with-moneyless-poker-games.html | Bars Test Laws on Gambling With Moneyless Poker Games | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/parting-of-the-ways-in-platinum-privation.html | Parting of the Ways in Platinum Privation | False | By Joe Sharkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/television/impact-of-a-law-order-39-star-lingers-as-spinoff-begins.html | Impact of a 'Law & Order' Star Lingers as Spinoff Begins | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/washington/deployed-lives-left-behind-interrupted-by-war-the.html | DEPLOYED: Lives Left Behind; Interrupted by War, the Struggle To Care for Family and Business | False | By Kirk Semple | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/basketball/knicks-need-inspiration-and-more.html | Knicks Need Inspiration and More | False | By Howard Beck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/syria-and-lebanon-393614.html | Syria and Lebanon | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/disparities-a-small-step-for-womens-hearts.html | Disparities: A Small Step for Women's Hearts | False | By John O'Neil | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/politics/in-eye-of-social-security-storm-quiet-power-broker-is-courted.html | In Eye of Social Security Storm, Quiet Power Broker Is Courted | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/trying-to-mend-fences-with-a-pen-and-paper.html | Trying to Mend Fences With a Pen and Paper | False | By Jack Curry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/nissan-appoints-veteran-to-be-no2.html | Nissan appoints veteran to be No.2 | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/mets-outfielders-get-to-cross-paths-but-not-swords.html | Mets Outfielders Get to Cross Paths, but Not Swords | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/national/man-charged-in-alleged-plot-to-kill-president-bush.html | Man Charged in Alleged Plot to Kill President Bush | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/windmills-energy-and-aesthetics-394033.html | Windmills, Energy And Aesthetics | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/employee-theft-can-do-you-in.html | Employee Theft Can Do You In | False | By Barbara Whitaker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/spotting-rising-stars-on-investment-horizon.html | Spotting rising stars on investment horizon | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/science/venice-turns-to-future-to-rescue-its-past.html | Venice Turns to Future to Rescue Its Past | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/beyond-the-pudding-a-mystery.html | Beyond the Pudding, a Mystery | False | By Allen Salkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/queen-to-stay-away-from-charles-wedding.html | Queen to stay away from Charles' wedding | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/nissan-names-executive-to-no-2-job.html | Nissan Names Executive to No. 2 Job | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-crotty-raymond-j.html | Paid Notice: Deaths CROTTY, RAYMOND J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-matarasso-daniel.html | Paid Notice: Deaths MATARASSO, DANIEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/oil-climbs-above-51-a-barrel-on-concerns-about-supplies.html | Oil Climbs Above $51 a Barrel on Concerns About Supplies | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/us/a-big-bump-on-the-road-to-riches.html | A Big Bump on the Road to Riches | False | By Charlie Leduff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/call-hezbollah-by-its-name.html | Call Hezbollah by its name | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/books/better-than-sex.html | 'Better Than Sex' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/hockey/seasons-over-yes-but-sniping-continues.html | Season's Over, Yes, but Sniping Continues | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/regimens-better-health-just-2-blocks-away.html | Regimens: Better Health, Just 2 Blocks Away | False | By John O'Neil | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/television/a-radical-journey-from-chicago-to-guyana.html | A Radical Journey From Chicago to Guyana | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/youre-ok-but-your-president.html | You're OK, but your president... | False | John K. Glenn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/scientists-explore-meths-role-in-immune-system.html | Scientists Explore Meth's Role in Immune System | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/cool-heads-and-cold-hearts-in-the-days-of-pioneers.html | Cool Heads and Cold Hearts in the Days of Pioneers | False | By Larry Zaroff, M.d. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/pagponeplus/corrections-395170.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/dance/an-improv-jamboree-where-everyone-is-invited.html | An Improv Jamboree Where Everyone Is Invited | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/pagponeplus/corrections-395145.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/13-polk-awards-honor-journalists-work.html | 13 Polk Awards Honor Journalists' Work | False | By Robert D. McFadden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/ira-losing-public-sentiment-quickly-after-latest-crimes.html | IRA losing public sentiment quickly after latest crimes | False | By Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/science/how-to-fix-a-painful-crisis-394351.html | How to Fix a Painful Crisis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/science/decline-of-hardy-alaskan-fur-seals-baffles-experts.html | Decline of Hardy Alaskan Fur Seals Baffles Experts | False | By Sarah Kershaw | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/technology/skin-sores-dial-d-for-diagnosis.html | Technology: Skin Sores? Dial D for Diagnosis | False | By John O'Neil | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/science/how-to-fix-a-painful-crisis-394300.html | How to Fix a Painful Crisis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/asia/powerful-earthquake-hits-central-iran.html | Powerful earthquake hits central Iran | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/ncaabasketball/uconn-takes-the-fight-out-of-the-irish.html | UConn Takes the Fight Out of the Irish | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/education/judicial-enforcement.html | Judicial Enforcement | False | By Sam Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/windmills-energy-and-aesthetics-394068.html | Windmills, Energy And Aesthetics | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/politics/supreme-court-to-consider-oregon-law-on-assisted-suicides.html | Supreme Court to Consider Oregon Law on Assisted Suicides | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/psychology/future-shock-concept-gets-a-personal-twist.html | Future Shock Concept Gets a Personal Twist | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/the-media-business-advertising-addenda-payless-names-finalists-in.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Payless Names Finalists in Agency Search | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/fashion/the-future-appears-to-prada-in-dazzling-black.html | The Future Appears to Prada in Dazzling Black | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/music/an-impressionists-harold-arlen-graceful-and-blue.html | An Impressionist's Harold Arlen, Graceful and Blue | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/style/sense-and-sensuality-from-prada.html | Sense and sensuality from Prada | False | Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/world-briefing-europe-france-2-racist-attacks.html | World Briefing | Europe: France: 2 Racist Attacks | False | By Ariane Bernard (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/mayfederated-merger-talks-showing-life.html | May-Federated Merger Talks Showing Life | False | By Andrew Ross Sorkin and Tracie Rozhon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/othersports/doctors-see-a-big-rise-ininjuries-for-young-athletes.html | Doctors See a Big Rise inInjuries for Young Athletes | False | By Bill Pennington | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/when-robots-march-off-to-war-394360.html | When Robots March Off to War | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/science/space/a-star-leaves-the-galaxy.html | A Star Leaves the Galaxy | False | By Dennis Overbye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/middleeast/syria-pledges-pullout-again-amid-protests-by-lebanese.html | Syria Pledges Pullout Again Amid Protests by Lebanese | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/behind-those-medical-malpractice-rates.html | Behind Those Medical Malpractice Rates | False | By Joseph B. Treaster and Joel Brinkley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/the-next-911-could-happen-at-sea.html | The Next 9/11 Could Happen at Sea | False | By John S. Burnett | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/ruling-partyhangs-on-in-cyprus-vote.html | Ruling partyhangs on in Cyprus vote | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/a-very-personal-lens-on-ireland.html | A very personal lens on Ireland | False | By Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/world-briefing-europe-ireland-sinn-fein-leaders-deny-claim-they-run.html | World Briefing | Europe: Ireland: Sinn Fein Leaders Deny Claim They Run I.R.A. | False | By Brian Lavery (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-murray-frances-dell.html | Paid Notice: Deaths MURRAY, FRANCES DELL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-berkowitz-helen-goldsmith.html | Paid Notice: Deaths BERKOWITZ, HELEN GOLDSMITH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/dont-delay-economic-change-brown-urges-china.html | Don't delay economic change, Brown urges China | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/style/some-bright-lights-in-the-shadows.html | Some bright lights in the shadows | False | By J.j. Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/national/missing-texas-womans-vehicle-is-found-abandoned-in-creek.html | Missing Texas Woman's Vehicle Is Found Abandoned in Creek | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/defendant-turns-his-trial-into-a-forum-for-his-causes.html | Defendant Turns His Trial Into a Forum for His Causes | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/books/hunter-s-thompson-outlaw-journalist-is-dead-at-67.html | Hunter S. Thompson, Outlaw Journalist, Is Dead at 67 | False | By Michael Slackman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/africa/fatah-accepts-cabinet-list-including-abbas-loyalists.html | Fatah accepts cabinet list including Abbas loyalists | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/brothers-raised-on-cash-build-a-business-on-credit.html | Brothers Raised on Cash Build a Business on Credit | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/when-robots-march-off-to-war-394467.html | When Robots March Off to War | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/arts-briefly-tv-sleuthing-medicine-and-gay-weddings.html | Arts, Briefly; TV: Sleuthing, Medicine And Gay Weddings | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-beckerman-hazel-hart.html | Paid Notice: Deaths BECKERMAN, HAZEL HART | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/pageoneplus/corrections-395200.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/germany-to-restrict-cox2-drugs.html | Germany to restrict COX-2 drugs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/roundup-scott-finishes-first-in-rainy-la-event.html | Roundup: Scott finishes first in rainy LA event | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/metro-briefing-new-york-bellport-father-runs-over-2-yearold-son.html | Metro Briefing | New York: Bellport: Father Runs Over 2-Year-Old Son | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/world/world-briefing-europe-germany-2-organ-recipients-die-of-rabies.html | World Briefing | Europe: Germany: 2 Organ Recipients Die Of Rabies | False | By Victor Homola (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/people-mel-brooks-victoria-beckham-charlie-kaufman.html | People: Mel Brooks, Victoria Beckham, Charlie Kaufman | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/media/nielsen-presents-a-research-plan-to-quell-concerns-about.html | Nielsen Presents a Research Plan to Quell Concerns About Accuracy | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/asia/indonesia-and-aceh-rebels-start-peace-negotiations.html | Indonesia and Aceh rebels start peace negotiations | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/media/hollywood-ending-for-weinsteins-and-disney.html | Hollywood Ending for Weinsteins and Disney? | False | By Laura M. Holson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/obituaries/stanley-kreutzer-98-author-of-new-york-city-ethics-code-is-dead.html | Stanley Kreutzer, 98, Author of New York City Ethics Code, Is Dead | False | By Robert D. McFadden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/pageoneplus/corrections-395218.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/mcdonalds-bets-on-healthier-food.html | McDonald's bets on healthier food | False | By Melanie Warner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-grimm-thomas-r-jr.html | Paid Notice: Deaths GRIMM, THOMAS R., JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-projansky-david.html | Paid Notice: Deaths PROJANSKY, DAVID | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/obituaries/robert-r-merhige-jr-86-is-dead-ordered-virginia-integration.html | Robert R. Merhige Jr., 86, Is Dead; Ordered Virginia Integration | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/metro-briefing-new-york-queens-electrical-fire-forces-residents-to.html | Metro Briefing | New York: Queens: Electrical Fire Forces Residents To Evacuate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/asia/afghan-living-standards-among-the-lowest-un-finds.html | Afghan Living Standards Among the Lowest, U.N. Finds | False | By Carlotta Gall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/eu-apprehension-an-obstacle-to-membership-yushchenko-aide-says.html | EU apprehension an obstacle to membership, Yushchenko aide says | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/world-briefing-americas-bolivia-expresident-charged-with-genocide.html | World Briefing | Americas: Bolivia: Ex-President Charged With Genocide | False | By Agence France-Presse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/metro-briefing-new-york-police-seek-killers-in-2-shootings.html | Metro Briefing | New York: Police Seek Killers In 2 Shootings | False | By Andrea Elliott (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/reporters-notebook-only-friends-in-hall-for-bush-speech.html | Reporter's Notebook: Only friends in hall for Bush speech | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-kamsler-rabbi-harold-m.html | Paid Notice: Deaths KAMSLER, RABBI HAROLD M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/middleeast/attacks-by-militant-groups-rise-in-mosul.html | Attacks by Militant Groups Rise in Mosul | False | By Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/novartis-to-become-generics-leader.html | Novartis to become generics leader | False | By Tom Wright | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/a-cuban-revolution-in-reading.html | A Cuban Revolution, in Reading | False | By David Gonzalez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/most-nonstops.html | Most Nonstops | False | By Joe Sharkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-memorials-bernstein-elliott-mark.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT MARK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/3-mayors-and-8-other-officials-arrested-in-nj-corruption-sting.html | 3 Mayors and 8 Other Officials Arrested in N.J. Corruption Sting | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/national/national-briefings.html | National Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/politics/new-round-of-speculation-about-rehnquists-farewell.html | New Round of Speculation About Rehnquist's Farewell | False | By Neil A. Lewis and Linda Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/science/leave-evil-out-of-psychology-394416.html | Leave 'Evil' Out of Psychology | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/theater/newsandfeatures/hurlyburly-will-move-bypassing-broadway.html | 'Hurlyburly' Will Move, Bypassing Broadway | False | By Jesse McKinley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-parker-norma.html | Paid Notice: Deaths PARKER, NORMA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-schultz-murray-r.html | Paid Notice: Deaths SCHULTZ, MURRAY R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/heartburn-relief-from-aciphex-to-zantac.html | Heartburn Relief, From Aciphex to Zantac | False | By Mary Duenwald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/schrders-party-brushes-off-vote.html | Schrö'šïl' „der's party brushes off vote | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/bush-budget-proposes-halt-in-housing-aid-for-disabled.html | Bush Budget Proposes Halt in Housing Aid for Disabled | False | By David W. Chen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/theater/arts/arts-briefly-british-charity-rejects-jerry-springer-opera.html | Arts, Briefly; British Charity Rejects 'Jerry Springer' Opera Donation | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/television/winning-hearts-and-minds-and-games.html | Winning Hearts and Minds (and Games) | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/us/in-california-a-season-of-mud-and-death-continues.html | In California, a Season of Mud, and Death, Continues | False | By Nick Madigan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/science/tiny-is-beautiful-translating-nano-into-practical.html | Tiny Is Beautiful: Translating 'Nano' Into Practical | False | By Kenneth Chang | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/need-focus-a-course-might-help.html | Need Focus? A Course Might Help | False | By Laura Randall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/new-course-by-royal-navy-a-campaign-to-recruit-gays.html | New Course by Royal Navy : A Campaign to Recruit Gays | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/science/how-to-fix-a-painful-crisis-394289.html | How to Fix a Painful Crisis | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/diplomacy-served-with-french-fries.html | Diplomacy, Served With French Fries | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-bochat-kenneth-p.html | Paid Notice: Deaths BOCHAT, KENNETH P. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/hockey/picture-is-fuzzy-for-nhl-on-networks.html | Picture Is Fuzzy for N.H.L. on Networks | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/for-european-jews-it-fits-better-on-the-right.html | For European Jews, it fits better on the right | False | By Craig S. Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/qwest-refusing-to-go-away-said-to-be-weighing-bids-for-mci.html | Qwest, Refusing to Go Away, Said to Be Weighing Bids for MCI | False | By Andrew Ross Sorkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/japanese-director-speaks-through-details.html | Japanese director speaks through details | False | By Kaori Shoji | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/arts/arts-briefly-ailing-versailles-sculpture.html | Arts, Briefly; Ailing Versailles Sculpture | False | By Carole Corm | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/transgas-bids-for-proposedsite-for-jets-stadium.html | Transgas Bids for ProposedSite for Jets Stadium | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/postscream-strategizing.html | Post-Scream Strategizing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/unnecessary-insecurity.html | Unnecessary insecurity | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/science/letters.html | Letters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-garcia-yolanda.html | Paid Notice: Deaths GARCIA, YOLANDA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/international/europe/bush-praises-modest-pledge-from-nato-on-training-iraqi.html | Bush Praises Modest Pledge From NATO on Training Iraqi Forces | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/technology/techbrief-ericsson-sets-plant-closing.html | TechBrief: Ericsson sets plant closing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/fashion/stylists-go-west-twotiming-milan.html | Stylists Go West, Two-Timing Milan | False | By Guy Trebay | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/the-claim-stepping-on-a-rusty-nail-can-cause-tetanus.html | The Claim: Stepping on a Rusty Nail Can Cause Tetanus | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/international/middleeast/leading-shiite-party-selects-nominee-for-iraqi.html | Leading Shiite Party Selects Nominee for Iraqi Prime Minister | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/international/middleeast/powerful-quake-kills-at-least-420-in-iran.html | Powerful Quake Kills at Least 420 in Iran | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/when-robots-march-off-to-war-394432.html | When Robots March Off to War | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-parker-evelyn-b.html | Paid Notice: Deaths PARKER, EVELYN B. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/sports-briefing.html | Sports Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/olympics/olympics-wintry-day-plays-into-push-for-summer-games.html | OLYMPICS; Wintry Day Plays Into Push for Summer Games | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/at-restaurant-sites-food-is-just-a-start.html | At Restaurant Sites, Food Is Just a Start | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/kremlin-interference-seen-as-critical-factor-in.html | Kremlin Interference Seen as Critical Factor in Decline of Russia's Oil Output | False | By Erin E. Arvedlund and Jad Mouawad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/bushs-words-clear-vision.html | Bush's Words: 'Clear Vision' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/books/the-thompson-style-a-sense-of-self-and-outrage.html | The Thompson Style: A Sense of Self, and Outrage | False | By David Carr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-baldridge-robert-connell.html | Paid Notice: Deaths BALDRIDGE, ROBERT CONNELL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/asia/news-analysis-reawakening-of-philippine-rebels.html | News Analysis: Reawakening of Philippine rebels | False | By Carlos H. Conde | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/case-of-the-missing-setaside.html | Case of the Missing Set-Aside | False | By Bernard Stamler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/othersports/nascar-is-taking-its-show-on-the-road.html | Nascar Is Taking Its Show on the Road | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/corrections-395188.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/sharon-and-bush-393584.html | Sharon and Bush | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/automobiles/automotive-landscape-explored-at-hybrid-symposium.html | Automotive Landscape Explored at Hybrid Symposium | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/international/middleeast/palestinian-prime-minister-pledges-to-reshape-his.html | Palestinian Prime Minister Pledges to Reshape His Cabinet | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-bell-rabbi-harold-h.html | Paid Notice: Deaths BELL, RABBI HAROLD H. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/middleeast/israel-releases-500-palestinian-prisoners.html | Israel Releases 500 Palestinian Prisoners | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/bush-warns-russia-on-the-rule-of-law.html | Bush warns Russia on the rule of law | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/overseas-markets-mixed-drug-sector-advances.html | Overseas Markets Mixed; Drug Sector Advances | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/africa/us-and-eu-call-for-syria-to-leave-lebanon.html | US and EU call for Syria to leave Lebanon | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/international/asia/australian-premier-says-he-is-sending-more-troops-to-iraq.html | Australian Premier Says He Is Sending More Troops to Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/science/women-in-physics-match-men-in-success.html | Women in Physics Match Men in Success | False | By Kenneth Chang | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/news-analysis-eu-treatys-long-march-faces-big-test-in-france.html | News Analysis: EU treaty's long march faces big test in France | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/politics/companies-fight-to-ensure-coverage-for-erectile-drugs.html | Companies Fight to Ensure Coverage for Erectile Drugs | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/on-first-day-after-the-fall-yanks-focus-on-the-here-and-now.html | On First Day After the Fall, Yanks Focus on the Here and Now | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/tackling-election-reform.html | Tackling Election Reform | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/asia/insurgency-seen-as-clouding-thaksins-regional-goals.html | Insurgency seen as clouding Thaksin's regional goals | False | By Nick Cumming-Bruce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/complaints-grow-over-slow-posting-of-mileage-credits.html | Complaints Grow Over Slow Posting of Mileage Credits | False | By Christopher Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/africa/3-journalists-flee-zimbabwe-fearing-arrest-after-threats.html | 3 Journalists Flee Zimbabwe, Fearing Arrest After Threats | False | By Michael Wines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-memorials-feldman-tiffani-bea.html | Paid Notice: Memorials FELDMAN, TIFFANI BEA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/theater/news-and-features/in-a-theater-seeking-insights-on-urban-planning.html | In a Theater, Seeking Insights on Urban Planning | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/us/in-fish-vs-farmer-cases-the-fish-loses-its-edge.html | In Fish vs. Farmer Cases, the Fish Loses Its Edge | False | By Dean E. Murphy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/world-briefing-europe-russia-suspected-qaeda-operative-dead.html | World Briefing | Europe: Russia: Suspected Qaeda Operative Dead | False | By C.j. Chivers (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-kreutzer-s-stanley.html | Paid Notice: Deaths KREUTZER, S. STANLEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-nesvig-timothy-willem.html | Paid Notice: Deaths NESVIG, TIMOTHY WILLEM | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-taub-edna.html | Paid Notice: Deaths TAUB, EDNA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/heading-south-looking-for-an-edge.html | Heading South, Looking for an Edge | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/basketball/knicks-guard-is-trying-to-tame-a-life-lived-on-a-roller-coaster.html | Knicks' Guard Is Trying to Tame a Life Lived on a Roller Coaster | False | By HOWARD BECK | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-sherman-peter.html | Paid Notice: Deaths SHERMAN, PETER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/when-robots-march-off-to-war-394408.html | When Robots March Off to War | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-dunne-catherine-v-nee-horan.html | Paid Notice: Deaths DUNNE, CATHERINE V. (NEE HORAN) | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/how-pale-male-and-flocks-of-others-fly-freely-for-their-annual.html | How Pale Male and Flocks of Others Fly Freely for Their Annual Census | False | By Francis X. Clines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/europeans-lend-bush-your-ears.html | Europeans, lend Bush your ears | False | Reginald Dale | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/gm-tries-to-make-an-suv-with-the-soul-and-price-of-a.html | GM tries to make an SUV with the soul (and price) of a Saab | False | By Danny Hakim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/europe/landslide-in-portugal.html | Landslide in Portugal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/us-urged-to-act-quickly-on-farm-aid.html | U.S. Urged to Act Quickly on Farm Aid | False | By Paul Meller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/businessspecial/a-nimble-newcomer-in-the-staid-old-furniture.html | A Nimble Newcomer in the Staid Old Furniture Industry | False | By Virginia Postrel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/asia/a-rapport-worries-china.html | A rapport worries China | False | By Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/pageoneplus/corrections-395226.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/classified/paid-notice-deaths-jaffe-harold-l.html | Paid Notice: Deaths JAFFE, HAROLD L | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/health/birdflu-conference-aims-to-take-global-view-of-asian-epidemic.html | Bird-flu conference aims to take global view of Asian epidemic | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/world/africa/israel-frees-500-palestinians-in-gesture-to-abbas.html | Israel frees 500 Palestinians in gesture to Abbas | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/giambi-works-on-limiting-distractions.html | Giambi Works on Limiting Distractions | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/movies/HomeVideo/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/movies/oscars/social-issues-fuel-race-for-oscar.html | Social Issues Fuel Race for Oscar | False | By Michael Janofsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/opinion/when-robots-march-off-to-war-394424.html | When Robots March Off to War | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/books/children-of-fame-sharing-a-cesspool.html | Children of Fame, Sharing a Cesspool | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/sports/baseball/kidnapping-is-frightening-issue-for-venezuelan-major.html | Kidnapping Is Frightening Issue for Venezuelan Major Leaguers | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-22 | 2005-02-22 | https://www.nytimes.com/2005/02/22/business/worldbusiness/novartis-to-acquire-generics-maker.html | Novartis to acquire generics maker | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/washington/world/bush-in-europe-diplomacy-bush-may-feel-chilly-blast-from.html | BUSH IN EUROPE: DIPLOMACY; Bush May Feel Chilly Blast From Russians, Envoy Says | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-rice-marilyn.html | Paid Notice: Deaths RICE, MARILYN | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/are-painkillers-worth-the-risks-402249.html | Are Painkillers Worth the Risks? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/washington/world/nato-agrees-on-modest-plan-for-training-iraqi-forces.html | NATO Agrees on Modest Plan For Training Iraqi Forces | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/jp-morgan-decides-to-offer-2-credit-cards.html | J.P. Morgan Decides to Offer 2 Credit Cards | False | By Eric Dash | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/design/colorado-still-waits-for-its-gates.html | Colorado Still Waits for Its 'Gates' | False | By Mindy Sink | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/indian-fare-from-a-tiny-space.html | Indian Fare From a Tiny Space | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/dining/southern-france-makes-pizza-its-own.html | Southern France Makes Pizza Its Own | False | By Daniel Young | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-endelman-bernard.html | Paid Notice: Deaths ENDELMAN, BERNARD | False | | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/sheiks-trial-witness-says-fire-had-a-message.html | Sheik's Trial Witness Says Fire Had a Message | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/effective-sex-education-400726.html | Effective Sex Education | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/othersports/new-york-skyscrapers-olympics-everything.html | New York: Skyscrapers, Olympics, Everything | False | By George Vecsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/womens-magazines-hope-to-turn-the-page-with-advertisers.html | Women's magazines hope to turn the page with advertisers | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/no-angry-songs-for-this-troubadour.html | No Angry Songs for This Troubadour | False | By William Yardley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-memorials-feldman-tiffani-bea.html | Paid Notice: Memorials FELDMAN, TIFFANI BEA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/middleeast/church-group-hints-at-mideast-divesting.html | Church Group Hints at Mideast Divesting | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/the-young-the-old-and-the-deficit-5-letters.html | The Young, the Old and the Deficit (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/metro-briefing-new-york-nyack-father-is-accused-of-beating-girl-3.html | Metro Briefing \| New York: Nyack: Father Is Accused Of Beating Girl, 3, To Death | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/education/bipartisan-study-assails-no-child-left-behind-act.html | Bipartisan Study Assails No Child Left Behind Act | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/california-examines-title-insurers-in-fee-splitting.html | California Examines Title Insurers in Fee Splitting | False | By Mary Williams Walsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/middleeast/strong-quake-in-central-iran-levels-towns-hundreds-die.html | Strong Quake In Central Iran Levels Towns; Hundreds Die | False | By Nazila Fathi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/nato-set-french-offer-one-officer.html | NATO set: French offer one officer | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/international/middleeast/hopes-fade-for-finding-quake-survivors-in-iran.html | Hopes Fade for Finding Quake Survivors in Iran | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-milians-max-phillip.html | Paid Notice: Deaths MILIANS, MAX PHILLIP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/whose-color-is-it-anyway.html | Whose Color Is It Anyway? | False | By Julia Moskin and Kim Severson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-memorials-kaye-robbie.html | Paid Notice: Memorials KAYE, ROBBIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/metro-briefing-new-york-brooklyn-teenager-killed-in-stabbing.html | Metro Briefing \| New York: Brooklyn: Teenager Killed In Stabbing | False | By Jennifer 8. Lee (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/appeal-to-young-on-pension-plan-gets-the-attention-of-their-elders.html | Appeal to Young on Pension Plan Gets the Attention of Their Elders | False | By Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/us/judge-delays-feeding-tube-removal.html | Judge Delays Feeding Tube Removal | False | By Abby Goodnough | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/people-brad-pitt-christian-slater-paris-hilton.html | People: Brad Pitt, Christian Slater, Paris Hilton | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/in-monmouth-county-surprise-over-an-investigation.html | In Monmouth County, Surprise Over an Investigation | False | By John Holl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/dining/food-stuff-indian-fare-from-a-tiny-space.html | FOOD STUFF; Indian Fare From a Tiny Space | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-sekuler-pauline.html | Paid Notice: Deaths SEKULER, PAULINE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-janeway-elizabeth-hall.html | Paid Notice: Deaths JANEWAY, ELIZABETH HALL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/we-brake-for-stark-naked-romantics.html | We Brake for Stark Naked Romantics | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-beckerman-hazel-hart.html | Paid Notice: Deaths BECKERMAN, HAZEL HART | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/bush-elevates-adviser-to-head-of-white-house-economic-council.html | Bush Elevates Adviser to Head of White House Economic Council | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/pageoneplus/corrections-403415.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/recipe-coconut-bread-pudding.html | Recipe: Coconut Bread Pudding | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/onward-with-abbas.html | Onward with Abbas | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/publishers-sell-snobbery-by-the-page.html | Publishers sell snobbery by the page | False | By Janet Maslin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/dining/the-chef-laurent-tourondel-a-bird-with-a-secret-under-its-skin.html | THE CHEF: LAURENT TOURONDEL; A Bird With a Secret Under Its Skin | False | By Dana Bowen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/martinez-on-piazza-this-guns-for-hire.html | Martí'ñëz on Piazza: This Gun's for Hire | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/international/middleeast/allawi-forms-secular-coalition-to-rival-shiite.html | Allawi Forms Secular Coalition to Rival Shiite Alliance in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-leeds-kenneth-rice.html | Paid Notice: Deaths LEEDS, KENNETH RICE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/football/seattle-keeps-stars-as-teams-make-moves.html | Seattle Keeps Stars as Teams Make Moves | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/education/harvard-president-vows-to-temper-his-style-with-respect.html | Harvard President Vows to Temper His Style With Respect | False | By Sara Rimer and Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/new-aids-threat-400807.html | New AIDS Threat | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/can-germany-sustain-its-growth.html | Can Germany sustain its growth? | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/the-tire-man-eats-new-york.html | The Tire Man Eats New York | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/education/governors-seek-rise-in-high-school-standards.html | Governors Seek Rise in High School Standards | False | By Greg Winter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/other-views-asahi-shimbun-jerusalem-post-the-times.html | Other Views: Asahi Shimbun, Jerusalem Post, The Times | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/dollar-falls-on-fears-of-a-selloff.html | Dollar falls on fears of a sell-off | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-baldridge-robert-connell.html | Paid Notice: Deaths BALDRIDGE, ROBERT CONNELL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/stocks-surge-in-crude-oil-price-sparks-inflation.html | Stocks: Surge in crude oil price sparks inflation fears | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/starving-amtrak-to-save-it.html | Starving Amtrak to Save It | False | By Norman Y. Mineta | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/technology/judge-warns-suez-over-hacking-allegations.html | Judge warns Suez over hacking allegations | False | By James Kanter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/media/billing-convictions-set-off-shudders-on-madison-ave.html | Billing Convictions Set Off Shudders on Madison Ave. | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/briefly-repsol-cuts-its-reserves-by-4.html | Briefly: Repsol cuts its reserves by 4% | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/questions-arise-of-possible-bias-at-drug-maker.html | Questions Arise of Possible Bias at Drug Maker | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/pageoneplus/corrections-396648.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/irs-offers-lower-penalty-if-shelter-abusers-confess.html | I.R.S. Offers Lower Penalty if Shelter Abusers Confess | False | By Lynnley Browning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/europe/queen-to-skip-wedding-shell-attend-blessing-later-stay-tuned.html | Queen to Skip Wedding. She'll Attend Blessing Later. Stay Tuned. | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/arts-briefly-tv-nothing-beats-idol.html | Arts, Briefly; TV: Nothing Beats 'Idol' | False | By Kate Arthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/travel/on-puerto-rico-a-history-of-tastes.html | On Puerto Rico, a history of tastes | False | By R.w. Apple Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/american-accused-in-a-plot-to-assassinate-bush.html | American Accused in a Plot to Assassinate Bush | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/europe/eta-has-deep-pockets-police-official-says.html | ETA has deep pockets, police official says | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/europe/couples-aim-to-put-adoption-on-agenda-for-putin-and-bush.html | Couples aim to put adoption on agenda for Putin and Bush | False | By Nora Fitzgerald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/washington/world/nicaragua-lags-on-vow-to-scrap-portable-missiles.html | Nicaragua Lags on Vow to Scrap Portable Missiles | False | By Thom Shanker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/movies/media/a-flush-of-miramax-films-before-a-new-regime.html | A Flush of Miramax Films Before a New Regime | False | By Sharon Waxman and David M. Halbfinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/lords-of-the-2004-series-rings-start-a-new-quest.html | Lords of the 2004 Series Rings Start a New Quest | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/now-democrats-attack-each-other-over-the-stadium.html | Now, Democrats Attack Each Other Over the Stadium | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-charney-rita-dorothy-nee-greenfield.html | Paid Notice: Deaths CHARNEY, RITA DOROTHY, (NEE GREENFIELD) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/world-briefing-europe-russia-9-soldiers-die-in-chechnya.html | World Briefing | Europe: Russia: 9 Soldiers Die In Chechnya | False | By C.j. Chivers (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/technology/claria-does-about-face-on-internet-popup-ads.html | Claria does about-face on Internet pop-up ads | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/asia/australia-will-add-soldiers-in-iraq.html | Australia will add soldiers in Iraq | False | By Raymond Bonner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/americas/us-man-charged-with-aiding-qaeda.html | U.S. man charged with aiding Qaeda | False | By Brian Knowlton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-epstein-rita-susan-nee-michaels.html | Paid Notice: Deaths EPSTEIN, RITA SUSAN (NEE MICHAELS) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-taub-edna.html | Paid Notice: Deaths TAUB, EDNA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-matarasso-daniel.html | Paid Notice: Deaths MATARASSO, DANIEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/olympics-garden-greets-commission-an-ally-for-an-afternoon.html | OLYMPICS; Garden Greets Commission, An Ally for an Afternoon | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/are-painkillers-worth-the-risks-402222.html | Are Painkillers Worth the Risks? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/metropolitan-opera-review-a-samson-with-vocal-willpower-and-dramatic.html | METROPOLITAN OPERA REVIEW; A Samson With Vocal Willpower and Dramatic Flair | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/technology/techbrief-ibm-chipset-to-improve-servers.html | TechBrief: IBM chipset to improve servers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/group-makes-preemptive-strike-against-aarp-on-benefits-plan.html | Group Makes Pre-emptive Strike Against AARP on Benefits Plan | False | By Glen Justice and David D. Kirkpatrick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/education/cramped-fordham-plans-to-expand-at-lincoln-center.html | Cramped Fordham Plans to Expand at Lincoln Center | False | By David W. Dunlap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/pagoneplus/corrections-403393.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/wealthiest-nations-to-increase-aid-to-poorest.html | Wealthiest Nations to Increase Aid to Poorest | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/theater/reviews/nasty-surprises-for-bad-children-and-grownups-too.html | Nasty Surprises for Bad Children (and Grown-Ups, Too) | False | By Ben Brantley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-memorials-greif-charles-k.html | Paid Notice: Memorials GREIF, CHARLES K. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/international/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/upbeat-and-back-to-work-yanks-play-down-the-dark-days-of.html | Upbeat and Back to Work, Yanks Play Down the Dark Days of October | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/armanis-big-bloomers.html | Armani's big bloomers | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/thus-spake-greenspan.html | Thus spake Greenspan | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/international/middleeast/courtmartial-convicts-2-british-soldiers-of-abusing.html | Court-Martial Convicts 2 British Soldiers of Abusing Iraqi Prisoners | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/court-ruling-dimming-chance-of-a-state-budget-on-time.html | Court Ruling Dimming Chance of a State Budget on Time | False | By Al Baker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/the-secret-genocide-archive.html | The Secret Genocide Archive | True | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/the-young-the-old-and-the-deficit-402320.html | The Young, the Old and the Deficit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/corrections-403458.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/africa/palestinian-vows-to-reshape-cabinet.html | Palestinian vows to reshape cabinet | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/international/europe/bush-says-united-front-is-essential-to-curb-iran.html | Bush Says United Front Is Essential to Curb Iran | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/design/a-place-to-consider-apocalypse.html | A Place to Consider Apocalypse | False | By Edward Rothstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-palestin-beatrice.html | Paid Notice: Deaths PALESTIN, BEATRICE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/company-news-boeing-to-sell-parts-plants-and-rocket-unit.html | COMPANY NEWS; BOEING TO SELL PARTS PLANTS AND ROCKET UNIT | False | By Ian Austen (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/audi-profit-overtakes-parents.html | Audi profit overtakes parent's | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-dimondstein-herbert.html | Paid Notice: Deaths DIMONDSTEIN, HERBERT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/sometimes-a-great-notion.html | Sometimes a Great Notion | False | By Frank Bruni | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/technology/suez-hacking-allegation.html | Suez hacking allegation | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/books/exploring-the-life-of-an-author-who-wrote-his-own-identity.html | Exploring the Life of an Author Who Wrote His Own Identity | False | By William Grimes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-lord-robart-w.html | Paid Notice: Deaths LORD, ROBERT W. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/a-different-puerto-rico-397253.html | A Different Puerto Rico | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/books/g-cabrera-infante-75-a-cuban-novelist-in-exile-dies.html | G. Cabrera Infante, 75, a Cuban Novelist in Exile, Dies | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/africa/palestinians-to-get-cabinet-overhaul-after-legislators-outcry.html | Palestinians to get cabinet overhaul after legislators' outcry | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/asia/in-a-corner-of-india-they-have-the-vote-but-little-else.html | In a Corner of India, They Have the Vote, but Little Else | False | By Somini Sengupta | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/are-painkillers-worth-the-risks-402192.html | Are Painkillers Worth the Risks? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/talk-of-bid-swirls-again-around-marks-spencer.html | Talk of bid swirls again around Marks & Spencer | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/washington/bush-in-europe-brussels-talks-bush-says-europe-should-not-lift.html | BUSH IN EUROPE: BRUSSELS TALKS; BUSH SAYS EUROPE SHOULD NOT LIFT CHINA ARMS BAN | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/reviews/american-fare-in-applepie-surroundings.html | American Fare in Apple-Pie Surroundings | False | By Dana Bowen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/the-terrible-tempered-star-chef-of-london.html | The Terrible-Tempered Star Chef of London | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/straight-talk-express.html | Straight talk express | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/new-jersey-woman-is-charged-with-murdering-6yearold-son.html | New Jersey Woman Is Charged With Murdering 6-Year-Old Son | False | By Iver Peterson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/mayor-says-shea-isnt-fit-for-the-olympics.html | Mayor Says Shea Isn't Fit for the Olympics | False | By Mike McIntire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/canseco-says-he-will-show-he-told-the-truth-for-a-price.html | Canseco Says He Will Show He Told the Truth, for a Price | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/its-own-reality-400700.html | Its Own Reality | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/books/arts/arts-briefly-a-spike-in-thompsons-book-sales.html | Arts, Briefly; A Spike in Thompson's Book Sales | False | By Edward Wyatt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/americas/mexicos-migrants-profit-from-dollars-sent-home.html | Mexico's Migrants Profit From Dollars Sent Home | False | By Ginger Thompson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-geiger-jeanne.html | Paid Notice: Deaths GEIGER, JEANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/new-ad-campaigns-from-pepsi-and-coke-to-add-fizz-to.html | New ad campaigns from Pepsi and Coke to add fizz to cola wars | False | By Eric Pfanner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/a-potential-juror-is-sentenced-to-jail-for-failing-to-return-for.html | A Potential Juror Is Sentenced to Jail for Failing to Return for Duty | False | By Leslie Eaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-cabigas-esperanza-arbona.html | Paid Notice: Deaths CABIGAS, ESPERANZA ARBONA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/bonds-talks-in-his-way-of-baseball-and-steroids.html | Bonds Talks, in His Way, of Baseball and Steroids | False | By Ira Berkow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-ehrlich-morris.html | Paid Notice: Deaths EHRLICH, MORRIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/premiere-banks-on-ipo-to-fund-expansion.html | Premiere banks on IPO to fund expansion | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-parker-evelyn-b.html | Paid Notice: Deaths PARKER, EVELYN B. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/tennis-early-seeds-comfortable-in-desert.html | Tennis: Early seeds comfortable in desert | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/australia-will-send-more-troops-to-iraq.html | Australia Will Send More Troops to Iraq | False | By Raymond Bonner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/europe/british-soldiers-guilty-of-iraq-abuse.html | British soldiers guilty of Iraq abuse | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/fashion/beauty-in-tatters.html | Beauty in Tatters | False | By Guy Trebay | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/profit-flat-at-exchange.html | Profit flat at exchange | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/piece-of-boxings-glory-days-is-recovered-via-the-internet.html | Piece of Boxing's Glory Days Is Recovered via the Internet | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-goldin-paula.html | Paid Notice: Deaths GOLDIN, PAULA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/seriously-kidding-about-race.html | Seriously Kidding About Race | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/moving-stem-cells-front-and-center.html | Moving Stem Cells Front and Center | False | By Andrew Pollack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/in-quest-of-the-perfect-roast-chicken.html | In Quest of the Perfect Roast Chicken | False | By Julia Moskin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/middleeast/palestinian-agrees-to-reshape-cabinet-with-new-faces.html | Palestinian Agrees to Reshape Cabinet With New Faces | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/international/middleeast/palestinian-leader-gains-fatah-factions-backing-for.html | Palestinian Leader Gains Fatah Faction's Backing for Cabinet | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/americas/jury-confirmed-for-jackson-trial.html | Jury confirmed for Jackson trial | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/justices-accept-oregon-case-weighing-assisted-suicide.html | Justices Accept Oregon Case Weighing Assisted Suicide | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/american-needs-meet-german-ambitions.html | American needs meet German ambitions | False | Gunther Hellmann | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/asia/manila-pushes-antiterror-bill.html | Manila pushes antiterror bill | False | By Carlos H. Conde | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/theater/reviews/lost-in-a-theatrical-world-of-slapstick-and-magic.html | Lost in a Theatrical World of Slapstick and Magic | False | By Jason Zinoman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/asia/indonesia-wraps-up-terror-case.html | Indonesia wraps up terror case | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/technology/microsoft-faces-pitfalls-in-its-antivirus-effort.html | Microsoft faces pitfalls in its antivirus effort | False | By Allison Linn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-stern-irving-l-red.html | Paid Notice: Deaths STERN, IRVING L. (RED) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/television/the-past-catches-up-with-a-future-superman.html | The Past Catches Up With a Future Superman | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/ebberss-criticism-of-executive-recalled.html | Ebbers's Criticism of Executive Recalled | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-kreutzer-stanley.html | Paid Notice: Deaths KREUTZER, STANLEY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/choicepoint-suffers-fall-in-share-price.html | ChoicePoint Suffers Fall in Share Price | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/basketball/knicks-at-detroit-go-03-vs-pistons.html | Knicks, at Detroit, Go 0-3 vs. Pistons | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/television/a-savant-aided-by-the-sparks-that-he-sees-inside-his-head.html | A Savant Aided by the Sparks That He Sees Inside His Head | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-termini-mary-jane.html | Paid Notice: Deaths TERMINI, MARY JANE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/health/technology-briefing-services-perot-shares-plunge-on-news-of.html | Technology Briefing \| Services: Perot Shares Plunge On News Of Contract Loss | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/europe/bush-in-europe-continental-comment-mixed-headlines-greet-the.html | BUSH IN EUROPE: CONTINENTAL COMMENT; Mixed Headlines Greet the Commander | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/the-young-the-old-and-the-deficit-402311.html | The Young, the Old and the Deficit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/basketball/cablevision-locks-up-garden.html | Cablevision Locks Up Garden | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/music/candles-and-computers-glow-as-technology-becomes-art.html | Candles and Computers Glow as Technology Becomes Art | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/choosing-iraqs-prime-minister.html | Choosing Iraq's Prime Minister | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/dining/food-stuff-its-pink-and-sweet-and-comes-from-a-vine.html | FOOD STUFF; It's Pink and Sweet And Comes From a Vine | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-viebranz-alfred-colville.html | Paid Notice: Deaths VIEBRANZ, ALFRED COLVILLE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/show-goes-on-for-a-revved-up-rem.html | Show goes on for a revved-up R.E.M. | False | By Mike Zwerin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/the-young-the-old-and-the-deficit-402346.html | The Young, the Old and the Deficit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/us/with-an-icons-death-aspen-checks-its-inner-gonzo.html | With an Icon's Death, Aspen Checks Its Inner Gonzo | False | By Kirk Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/womans-body-found-in-car-in-queens.html | Woman's Body Found in Car in Queens | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-memorials-gavis-helen-l.html | Paid Notice: Memorials GAVIS, HELEN L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/best-supporting-grape.html | Best Supporting Grape | False | By Eric Asimov | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/the-young-the-old-and-the-deficit-402338.html | The Young, the Old and the Deficit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/changeat-the-top-for-toshiba.html | Changeat the top for Toshiba | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-iskoe-murray.html | Paid Notice: Deaths ISKOE, MURRAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/the-young-the-old-and-the-deficit-402370.html | The Young, the Old and the Deficit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/dining/food-stuff-wheres-the-elk-in-a-texas-tamale.html | FOOD STUFF; Where's the Elk? In a Texas Tamale | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/roundup-russian-triumphs-in-sprint-duel.html | Roundup: Russian triumphs in sprint duel | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/for-this-president-bush-a-new-germany.html | For This President Bush, a new Germany | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/corrections-403440.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/pageoneplus/corrections-403423.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/corrections-403385.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/toshiba-names-new-president-with-a-record-of.html | Toshiba Names New President With a Record of Turnarounds | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/ms-bidder-says-hes-lost-interest.html | M&S bidder says he's lost interest | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/music/conjuring-intimacy-amid-billowing-tulle.html | Conjuring Intimacy Amid Billowing Tulle | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/metro-briefing-new-york-albany-brooklyn-judge-suspended.html | Metro Briefing | New York: Albany: Brooklyn Judge Suspended | False | By Leslie Eaton (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/modern-buoyant-and-british-too.html | Modern, Buoyant and British, Too | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/vintage-where-past-is-prologue.html | Vintage: Where past is prologue | False | By Fleur Britten | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/africa/shiites-meet-to-select-prime-minister.html | Shiites meet to select prime minister | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/officers-will-be-retrained-to-enter-subway-quickly.html | Officers Will Be Retrained to Enter Subway Quickly | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/world-business-briefing-americas-brazil-banks-profit-rises.html | World Business Briefing | Americas: Brazil: Bank's Profit Rises | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/style/dining/the-minimalist-shrimp-without-distractions.html | THE MINIMALIST; Shrimp Without Distractions | False | By Mark Bittman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-grimm-thomas-r-jr.html | Paid Notice: Deaths GRIMM, THOMAS R., JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/pageoneplus/corrections-403377.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-rue-francis-j-jr.html | Paid Notice: Deaths RUE, FRANCIS J., JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/11-officials-in-new-jersey-snared-after-4-year-operation-by-fbi.html | 11 Officials in New Jersey Snared After 4-Year Operation by F.B.I. | False | By Ronald Smothers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/theater/arts/arts-briefly-saving-shakespeares-rose.html | Arts, Briefly; Saving Shakespeare's Rose | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/my-computer-is-a-tyrant-really-nice-guy-402168.html | My Computer Is a Tyrant Really Nice Guy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/developers-in-las-vegas-put-money-on-furniture.html | Developers in Las Vegas Put Money on Furniture | False | By Morris Newman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/are-painkillers-worth-the-risks-402257.html | Are Painkillers Worth the Risks? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/the-unraveling-of-eucalyptus.html | The unraveling of 'Eucalyptus' | False | By Sharon Waxman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/edf-stake-in-edison-draws-bids.html | EDF stake in Edison draws bids | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/recipe-roast-chicken-with-preserved-lemons.html | Recipe: Roast Chicken With Preserved Lemons | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-taylor-james-w.html | Paid Notice: Deaths TAYLOR, JAMES W. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/corrections-403466.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/reinvent-africas-military-forces.html | Reinvent Africa's military forces | False | Calestous Juma | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/pageoneplus/corrections-403407.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/world-briefing-europe-italy-prison-terms-in-rock-band-killings.html | World Briefing | Europe: Italy: Prison Terms in Rock Band Killings | False | By Ian Fisher (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/dollar-plunges-on-proposal-by-korea-bank-to.html | Dollar Plunges on Proposal by Korea Bank to Diversify | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/baseball/fans-cheers-bring-wilpon-early-dividend-on-investing.html | Fans' Cheers Bring Wilpon Early Dividend on Investing | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-fox-leonard-md.html | Paid Notice: Deaths FOX, LEONARD, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/middleeast/shiites-in-iraq-back-islamist-to-be-premier.html | Shiites in Iraq Back Islamist to Be Premier | False | By John F. Burns and Dexter Filkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/education/new-libraries-make-the-citys-schools-come-alive.html | New Libraries Make the City's Schools Come Alive | False | By Michael Winerip | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/travel/snow-covers-britain.html | Snow covers Britain | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/democrats-trail-republicans-in-fundraising-filings-show.html | Democrats Trail Republicans in Fund-Raising, Filings Show | False | By Glen Justice | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/a-gift-to-black-cuisine-from-ray-charles.html | A Gift to Black Cuisine, From Ray Charles | False | By Mimi Read | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/movies/underwear-global-marketing-and-the-hierarchy-of-beauty.html | Underwear, Global Marketing and the Hierarchy of Beauty | False | By Ned Martel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/europe/nato-and-kiev-agree-to-seek-closer-links.html | NATO and Kiev agree to seek closer links | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/basketball/carter-fails-to-impress-his-former-teammates.html | Carter Fails to Impress His Former Teammates | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/russia-welcomes-india-as-possible-oil-partner.html | Russia welcomes India as possible oil partner | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/are-painkillers-worth-the-risks-4-letters.html | Are Painkillers Worth the Risks? (4 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/europe/britain-penalizes-sinn-fein-politicians-over-robbery.html | Britain penalizes Sinn Fein politicians over robbery | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/theater/reviews/seeking-justice-with-a-family-of-moms.html | Seeking Justice With a Family of Moms | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/us/jury-selection-resumes-in-jackson-trial.html | Jury Selection Resumes in Jackson Trial | False | By Charlie Leduff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/putin-pushes-revival-of-aircraft-industry.html | Putin pushes revival of aircraft industry | False | By Don Phillips | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/security-not-hype-400823.html | Security, Not Hype | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-reddy-michael-t.html | Paid Notice: Deaths REDDY, MICHAEL T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/world-briefing-americas-brazil-president-vows-hunt-for-nuns-killers.html | World Briefing \| Americas: Brazil: President Vows Hunt For Nun's Killers | False | By Larry Rohter (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/real-estate-is-still-surging-in-harlem-a-study-finds.html | Real Estate Is Still Surging in Harlem, a Study Finds | False | By Dennis Hevesi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/music/a-samson-with-vocal-willpower-and-dramatic-flair.html | A Samson With Vocal Willpower and Dramatic Flair | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/venice-underground.html | Venice Underground | False | By Eric Sylvers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/romance-beckons-in-case-you-missed-it.html | Romance Beckons (in Case You Missed It) | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/shhh-liquidnet-is-trading-stocks-in-huge-blocks.html | Shhh. Liquidnet Is Trading Stocks in Huge Blocks. | False | By Jenny Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/dining/a-new-leader-for-beard-foundation.html | A New Leader for Beard Foundation | False | By Julia Moskin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/fashion/modern-buoyant-and-british-too.html | Modern, Buoyant and British, Too | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/bush-to-name-us-comptroller.html | Bush to Name U.S. Comptroller | False | By Dow Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/pageoneplus/corrections-403431.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-feld-harold.html | Paid Notice: Deaths FELD, HAROLD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/a-lexington-ave-deal-is-now-looking-up.html | A Lexington Ave. Deal Is Now Looking Up | False | By John Holusha | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/my-computer-is-a-tyrant-really-nice-guy-402133.html | My Computer Is a Tyrant Really Nice Guy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-memorials-zwingli-janice.html | Paid Notice: Memorials ZWINGLI, JANICE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/americas/bushs-new-tone-is-noted-with-interest-in-europe.html | Bush's new tone is noted with interest in Europe | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/us/philadelphia-trials-focus-is-pay-to-play-corruption.html | Philadelphia Trial's Focus Is 'Pay to Play' Corruption | False | By James Dao | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/a-question-of-time.html | A question of time | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-teitelbaum-william.html | Paid Notice: Deaths TEITELBAUM, WILLIAM | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/arts-briefly-pietragallas-new-troupe.html | Arts, Briefly; Pietragalla's New Troupe | False | By Carole Corm | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-goldfine-bertha.html | Paid Notice: Deaths GOLDFINE, BERTHA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/international/iceland-to-grant-passport-to-fischer.html | Iceland to Grant Passport to Fischer | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/more-gloom-on-the-island-of-lost-toy-makers.html | More Gloom on the Island of Lost Toy Makers | False | By Constance L. Hays | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/high-school-reform-round-1.html | High School Reform, Round 1 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/politics/justices-appear-reluctant-to-increase-landuse-oversight.html | Justices Appear Reluctant to Increase Land-Use Oversight | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/worldbusiness/net-falls-at-heineken-and-carlsberg.html | Net falls at Heineken and Carlsberg | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/books/writing-frankly-youngadult-author-pushes-limits.html | Writing Frankly, Young-Adult Author Pushes Limits | False | By Dinitia Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-gneiting-robin.html | Paid Notice: Deaths GNEITING, ROBIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/football/reggie-roby-a-proficient-and-durable-nfl-punter-dies-at-43.html | Reggie Roby, a Proficient and Durable N.F.L. Punter, Dies at 43 | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/oil-prices-rise-amid-concern-over-weather-and-supplies.html | Oil Prices Rise Amid Concern Over Weather and Supplies | False | By Jad Mouawad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/if-bush-pushes-criticism-putin-will-push-back.html | If Bush pushes criticism, Putin will push back | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/science/space/images-suggest-recent-ice-on-mars-sea.html | Images Suggest 'Recent' Ice on Mars Sea | False | By Kenneth Chang | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/state-leads-in-ill-effects-from-diesels-report-says.html | State Leads in Ill Effects From Diesels, Report Says | False | By Anthony Depalma | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/technology/the-workplacea-slow-start-for-doing-jobs-at-home.html | The Workplace:A slow start for doing jobs at home | False | By Thomas Fuller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/arts/bringing-narnia-to-the-screen.html | Bringing 'Narnia' to the screen | False | By Dave Kehr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/court-says-privilege-extends-to-lawyers-for-public-officials.html | Court Says Privilege Extends to Lawyers For Public Officials | False | By William Yardley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/olympics-olympic-visit-is-devoid-of-diversity.html | OLYMPICS; Olympic Visit Is Devoid of Diversity | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/classified/paid-notice-deaths-carlson-felix.html | Paid Notice: Deaths CARLSON, FELIX | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/some-inheritance.html | Some Inheritance | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/eu-arms-for-china-bush-is-skeptical.html | EU arms for China: Bush is skeptical | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/basketball/kings-ship-webber-to-philadelphia.html | Kings Ship Webber to Philadelphia | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/paying-the-price-for-safety.html | Paying the Price for Safety | False | By Jim Hall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/us/6-dead-in-soaked-crumbling-california.html | 6 Dead in Soaked, Crumbling California | False | By Nick Madigan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/nyregion/new-yorks-hidden-team-on-the-trail-of-terrorism.html | New York's Hidden Team on the Trail of Terrorism | False | By Robert F. Worth | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/americas/rebel-weapons-found-in-the-southern-jungles.html | Rebel weapons found in the southern jungles | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/meanwhile-the-orange-gates-of-my-dreams.html | Meanwhile: The orange gates of my dreams | False | Rick Moranis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/opinion/dont-lift-the-arms-embargo-on-china.html | Don't lift the arms embargo on China | False | David Shambaugh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/world/europe/mayor-unrepentant-after-nazi-remarks.html | Mayor unrepentant after Nazi remarks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/books/food-stuff-have-it-your-way-seriously.html | FOOD STUFF; Have It Your Way, Seriously | False | By Florence Fabricant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/sports/golf/rain-delays-match-plays-first-round.html | Rain Delays Match Play's First Round | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-23 | 2005-02-23 | https://www.nytimes.com/2005/02/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/technology/sitting-out-the-game-of-life-410195.html | Sitting Out the Game of Life | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/worldbusiness/france-doubles-sale-of-its-bonds.html | France doubles sale of its bonds | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/technology/precaution-on-the-mountain-410225.html | Precaution on the Mountain | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/music/singing-mahlers-music-with-emphasis-on-the-text.html | Singing Mahler's Music With Emphasis on the Text | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/technology/cache-of-ink-can-backfire-410187.html | Cache of Ink Can Backfire | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-taub-edna.html | Paid Notice: Deaths TAUB, EDNA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/frogs-and-a-showcase-for-weirdness.html | Frogs and a Showcase for Weirdness | False | By Lisa Napoli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-feld-harold.html | Paid Notice: Deaths FELD, HAROLD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/warning-from-the-markets.html | Warning From the Markets | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/othersports/for-this-french-ski-vacation-try-slowing-down.html | For This French Ski Vacation, Try Slowing Down | False | By Bill Pennington | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/media/ads-embedded-in-online-news-raise-questions.html | Ads Embedded in Online News Raise Questions | False | By Nat Ives | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/media/cablevision-loss-widens-yet-stock-rises.html | Cablevision Loss Widens, Yet Stock Rises | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/style/riding-high-at-bally.html | Riding high at Bally | False | Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/technology/pricing-apples-and-oranges-410209.html | Pricing Apples and Oranges | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/africa/qurei-future-in-doubt-as-prime-minister.html | Qurei future in doubt as prime minister | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/worldbusiness/taiwan-near-a-deal-on-mainland-banks.html | Taiwan Near a Deal on Mainland Banks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/international/middleeast/25-killed-as-insurgents-strike-in-wide-area-of-iraq.html | 25 Killed as Insurgents Strike in Wide Area of Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-sweeney-joseph-p-sr.html | Paid Notice: Deaths SWEENEY, JOSEPH P. SR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-beckerman-hazel-hart.html | Paid Notice: Deaths BECKERMAN, HAZEL HART | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/darfur-now-that-we-know-410898.html | Darfur, Now That We Know | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/style/home-and-garden/currents-los-angeles-furniture-a-table-inspired-by-an.html | CURRENTS: LOS ANGELES -- FURNITURE; A Table Inspired by an Airplane Wing, With Soaring Music Inside | False | By Frances Anderton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/some-probation-information-is-destroyed-in-brooklyn-fire.html | Some Probation Information Is Destroyed in Brooklyn Fire | False | By Michael Brick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/world-briefing-europe-russia-chechen-charged-in-americans-death.html | World Briefing | Europe: Russia: Chechen Charged In American's Death | False | By C.j. Chivers (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/sex-education-408662.html | Sex Education | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/albany-tries-to-restore-limits-on-licenses-for-immigrants.html | Albany Tries to Restore Limits on Licenses for Immigrants | False | By Nina Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/first-real-challenge-in-20-years-for-manhattan-district-attorney.html | First Real Challenge in 20 Years for Manhattan District Attorney | False | By Leslie Eaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/champions-league-soccer-helguera-snatches-real-from-disaster.html | Champions League Soccer: Helguera snatches Real from disaster | False | Peter Berlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/drug-companies-cut-costs-with-foreign-clinical-trials.html | Drug Companies Cut Costs With Foreign Clinical Trials | False | By Saritha Rai | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/around-the-world-in-comfort.html | Around the World in Comfort | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/worldbusiness/nokias-view-of-china.html | Nokia's View of China | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/staying-thin.html | Staying thin | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/politics/flareups-in-battle-over-bushs-social-security-plan.html | Flare-Ups in Battle Over Bush's Social Security Plan | False | By Sheryl Gay Stolberg and Richard W. Stevenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/americas/news-analysis-bush-sealed-off-from-germans-in-mainz.html | News Analysis: Bush sealed off from Germans in Mainz | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/regarding-the-whereabouts-of-mrs-robinson.html | Regarding the Whereabouts of Mrs. Robinson | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/middleeast/allawi-forms-secular-coalition-in-move-to-stay-in-office.html | Allawi Forms Secular Coalition in Move to Stay in Office | False | By John F. Burns | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-rios-miguel-a-jr.html | Paid Notice: Deaths RIOS, MIGUEL A., JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/people-tsai-mingliang-will-smith-prince.html | People: Tsai Ming-liang, Will Smith, Prince | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/monmouth-prosecutors-actions-hurt-fbi-inquiry-officials-say.html | Monmouth Prosecutor's Actions Hurt F.B.I. Inquiry, Officials Say | False | By David Kocieniewski and John Holl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/take-a-walk-on-the-wild-side.html | Take a Walk on the Wild Side | False | By Jim Doherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/powerful-features-for-a-home-network-packed-in-one-box.html | Powerful Features For a Home Network Packed in One Box | False | By Thomas J. Fitzgerald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/darfur-now-that-we-know-410896.html | Darfur, Now That We Know | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/media/viacom-loses-184-billion-after-writing-down-radio-business.html | Viacom Loses $18.4 Billion After Writing Down Radio Business | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/no-tempest-over-the-snowstorms.html | No tempest over the snowstorms | False | By Don Phillips | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/design/confronting-blight-with-hope.html | Confronting Blight With Hope | False | By Nicolai Ouroussoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/politics/justices-tighten-review-of-california-prison-segregation.html | Justices Tighten Review of California Prison Segregation | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/media/suede-magazine-halted-after-4-issues.html | Suede Magazine Halted After 4 Issues | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/top-of-the-heap-new-york-leads-the-nation-in-inflation.html | Top of the Heap? New York Leads the Nation in Inflation | False | By Jennifer Steinhauer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/style/home-and-garden/currents-los-angeles-who-knew-an-ex-bakery-as-incubator-for-harder-edged-goods.html | CURRENTS: LOS ANGELES -- WHO KNEW?; An Ex-Bakery as Incubator for Harder-Edged Goods | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/politics/rules-on-gays-exact-a-cost-in-recruiting-a-study-finds.html | Rules on Gays Exact a Cost in Recruiting, a Study Finds | False | By John Files | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/we-have-to-operate-but-lets-play-first.html | We Have to Operate, but Let's Play First | False | By Michel Marriott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/mta-chairman-makes-strident-plea-for-state-aid.html | M.T.A. Chairman Makes Strident Plea for State Aid | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/television/africa-and-its-artists-belatedly-get-their-mtv.html | Africa, and Its Artists, Belatedly Get Their MTV | False | By Sharon Lafraniere | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/sure-its-a-phone-but-it-doubles-as-a-link-to-the.html | Sure, It's a Phone, but It Doubles as a Link to the Household Alarm System | False | By Ivan Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/washington/us/national-briefing-midwest-ohio-unit-returns-without-captive.html | National Briefing | Midwest: Ohio; Unit Returns Without Captive Soldier | False | By Albert Salvato (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/arts-briefly-kahlo-and-moore-in-motion.html | Arts, Briefly; Kahlo and Moore in Motion | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/the-quest-for-financing-can-start-on-the-web.html | The Quest for Financing Can Start on the Web | False | By Elizabeth Olson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/pageoneplus/corrections-410055.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/americas/canada-says-it-wont-join-missile-shield-with-the-us.html | Canada Says It Won't Join Missile Shield With the U.S. | False | By Clifford Krauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/worldbusiness/credit-suisse-tries-to-sell-itself-to-its-bankers.html | Credit Suisse Tries to Sell Itself to Its Bankers | False | By Mark Landler and Jenny Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/hockey/contemplating-a-north-star-until-the-nhl-gets-its-bearings.html | Contemplating a North Star Until the N.H.L. Gets Its Bearings | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/a-complete-entertainment-system-that-will-fill-the.html | A Complete Entertainment System That Will Fill the House With Sound | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/cocktail-sets-the-rat-pack-would-love.html | Cocktail Sets the Rat Pack Would Love | False | By Margaret Mason | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/mr-sharons-giant-step.html | Mr. Sharon's Giant Step | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/pbs-and-the-right-no-love-lost-409375.html | PBS and the Right: No Love Lost | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/pageoneplus/corrections-410128.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/world-briefing-americas-mexico-expresident-avoids-charges.html | World Briefing | Americas: Mexico: Ex-President Avoids Charges | False | By James C. McKinley Jr. (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/mo-vaughn-to-rehabilitate-2-bronx-apartment-buildings.html | Mo Vaughn to Rehabilitate 2 Bronx Apartment Buildings | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/us/florida-steps-back-into-fight-over-feeding-tube-for-woman.html | Florida Steps Back Into Fight Over Feeding Tube for Woman | False | By Abby Goodnough | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/middleeast/2-british-soldiers-convicted-of-abusing-prisoners-in-iraq.html | 2 British Soldiers Convicted of Abusing Prisoners in Iraq | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/style/gucci-is-sexy-missoni-is-womanly-burberry-is-poetic.html | Gucci is sexy; Missoni is womanly; Burberry is poetic | False | Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/pbs-and-the-right-no-love-lost-409316.html | PBS and the Right: No Love Lost | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/taking-confusion-to-the-grave.html | Taking Confusion to the Grave | False | By Stephanie Strom | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/the-big-picture-megapixel-race-at-milestone-8.html | The Big Picture: Megapixel Race at Milestone 8 | False | By David Pogue | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/hunting-with-hounds-408581.html | Hunting With Hounds | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/style/home and garden/currents-los-angeles-tableware-if-the-stars-can-wear.html | CURRENTS: LOS ANGELES -- TABLEWARE; If the Stars Can Wear Pearls, Then Why Can't the China? | False | By Frances Anderton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/travel/democracy-reigns-in-amsterdam.html | Democracy reigns in Amsterdam | False | By Gisela Williams | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/in-belarus-and-moldova-hopes-for-democracy.html | In Belarus and Moldova, hopes for democracy | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/prosecutors-rest-in-ebbers-case-former-auditing-chief-testifies.html | Prosecutors Rest in Ebbers Case; Former Auditing Chief Testifies | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/pbs-and-the-right-no-love-lost-409332.html | PBS and the Right: No Love Lost | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/video-previously-excluded-is-shown-at-sheiks-terrorfinancing-trial.html | Video, Previously Excluded, Is Shown at Sheik's Terror-Financing Trial | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/us/national-briefing-washington-new-chairman-for-economic-council.html | National Briefing | Washington: New Chairman For Economic Council | False | By Edmund L. Andrews (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/on-the-net-unseen-eyes.html | On the Net, Unseen Eyes | False | By Patrick di Justo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/corrections-410071.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/company-news-retail-executive-and-jeans-maker-start-venture-in.html | COMPANY NEWS; RETAIL EXECUTIVE AND JEANS MAKER START VENTURE IN INDIA | False | By Tracie Rozhon (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/health/women-fail-to-take-advice-to-heart.html | Women fail to take advice to heart | False | By John O'Neil | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/us/model-in-utah-may-be-future-for-medicaid.html | Model in Utah May Be Future for Medicaid | False | By Kirk Johnson and Reed Abelson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/some-economists-say-the-president-of-harvard-talks-just-like-them.html | Some Economists Say the President of Harvard Talks Just Like Them | False | By Virginia Postrel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/theater/arts/arts-briefly-mack-attack.html | Arts, Briefly; Mack Attack | False | By Jesse McKinley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/worldbusiness/us-islosingdominance-in-technology-group-warns.html | U.S. is losing dominance in technology, group warns | False | By Robert Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/what-transatlantic-crisis.html | What trans-Atlantic crisis? | False | Mohammed Ayoob | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/metro-briefing-new-york-manhattan-school-financing-could-widen.html | Metro Briefing | New York: Manhattan: School Financing Could Widen Deficit | False | By Mike McIntire (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/fannie-mae-scrambles-for-new-ways-to-raise-capital.html | Fannie Mae Scrambles for New Ways to Raise Capital | False | By Stephen Labaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/international/europe/25-killed-as-insurgents-strike-in-wide-area-of-iraq.html | 25 Killed as Insurgents Strike in Wide Area of Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/darfur-now-that-we-know-410861.html | Darfur, Now That We Know | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/roundup-norwegians-win-team-combined.html | Roundup: Norwegians win team combined | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/television/after-coming-out-a-soap-opera-heroine-moves-on.html | After Coming Out, a Soap Opera Heroine Moves On | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/international/europe/pope-undergoes-surgery-to-ease-breathing.html | Pope Undergoes Surgery to Ease Breathing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/the-case-of-ahmed-omar-abu-ali.html | The Case of Ahmed Omar Abu Ali | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/hevesi-says-shortfalls-from-budget-will-widen.html | Hevesi Says Shortfalls From Budget Will Widen | False | By Al Baker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/us/health-costs-will-keep-rising-us-says-along-with-government-share.html | Health Costs Will Keep Rising, U.S. Says, Along With Government Share | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/middleeast/in-a-lift-for-abbas-fatah-backs-a-new-palestinian-cabinet.html | In a Lift for Abbas, Fatah Backs a New Palestinian Cabinet | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/worldbusiness/new-concerns-for-economy-in-japan.html | New Concerns for Economy in Japan | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/desert-cool-hot-from-the-50s.html | Desert Cool, Hot From the 50s | False | By Kimberly Stevens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-shea-robert-m.html | Paid Notice: Deaths SHEA, ROBERT M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/travel/for-master-of-selfpromotion-no-such-thing-as-bad-publicity.html | For master of self-promotion, no such thing as bad publicity | False | By Steven Kurutz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/pageoneplus/corrections-407704.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/asia/karzai-visits-india-to-bolster-economic-ties.html | Karzai visits India to bolster economic ties | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/pageoneplus/corrections-407712.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/prices-rise-only-slightly-easing-fears-about-inflation.html | Prices Rise Only Slightly, Easing Fears About Inflation | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-price-celia.html | Paid Notice: Deaths PRICE, CELIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/international/europe/bush-and-putins-show-of-unity-hints-at-tensions.html | Bush and Putin's Show of Unity Hints at Tensions | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/ncaabasketball/krzyzewski-helped-an-officer-become-a-leader.html | Krzyzewski Helped an Officer Become a Leader | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-klein-eric-seth.html | Paid Notice: Deaths KLEIN, ERIC SETH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/racist-incidents-jarring-the-french.html | Racist incidents jarring the French | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/developer-drops-plan-for-citys-first-walmart.html | Developer Drops Plan for City's First Wal-Mart | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/worldbusiness/infineon-plans-to-close-outdated-munich-plant.html | Infineon plans to close outdated Munich plant | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/ncaabasketball/villanova-is-getting-hot-when-it-counts-most.html | Villanova Is Getting Hot When It Counts Most | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/world-briefing-americas-honduras-us-arrests-massacre-suspect.html | World Briefing \| Americas: Honduras: U.S. Arrests Massacre Suspect | False | By Ginger Thompson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/education/report-faults-bush-initiative-on-education.html | Report Faults Bush Initiative on Education | False | By Sam Dillon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/worker-finds-a-partial-torso-in-a-brooklyn-recycling-plant.html | Worker Finds a Partial Torso in a Brooklyn Recycling Plant | False | By William K. Rashbaum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/health/researching-als-and-now-dying-from-it.html | Researching ALS, and now dying from it | False | By John Schwartz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/corrections-410101.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-rue-francis-j-jr.html | Paid Notice: Deaths RUE, FRANCIS J., JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/winter-storm-moves-toward-new-york-area-20050224022333345067.html | Winter Storm Moves Toward New York Area | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/speaker-to-sharpen-attack-on-mayor-in-annual-speech.html | Speaker to Sharpen Attack on Mayor in Annual Speech | False | By Winnie Hu | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/theater/reviews/losing-hope-and-their-figures-friends-reunite.html | Losing Hope and Their Figures, Friends Reunite | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/style/home-and-garden/currents-los-angeles-interiors-scratch-a-surface-in.html | CURRENTS: LOS ANGELES — INTERIORS; Scratch a Surface in Beverly Hills, and You Might Find Elsie de Wolfe | False | By Frances Anderton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/walmart-is-found-liable-in-bias-against-disabled-man.html | Wal-Mart Is Found Liable in Bias Against Disabled Man | False | By Constance L. Hays | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/brooklyn-corruption-figure-admits-he-arranged-bribes.html | Brooklyn Corruption Figure Admits He Arranged Bribes | False | By Michael Brick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/stewarts-company-looks-to-her-return.html | Stewart's Company Looks to Her Return | False | By Constance L. Hays | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/us/prosecutors-say-accomplice-in-assassination-plot-died-in-2003-shootout.html | Prosecutors Say Accomplice in Assassination Plot Died in 2003 Shootout | False | By Eric Lichtblau and Neela Banerjee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/movies/simone-simon-actress-in-cat-people-horror-film-dies-at-93.html | Simone Simon, Actress in 'Cat People' Horror Film, Dies at 93 | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/the-olympic-curse-hexes-paris.html | The 'Olympic curse' hexes Paris | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/asia/indonesia-and-rebels-optimistic-on-talks.html | Indonesia and rebels optimistic on talks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/africa/in-the-gulf-raffle-fever-raises-islamic-eyebrows.html | In the Gulf, raffle fever raises Islamic eyebrows | False | Daniel Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/with-a-pocketsize-printer-photos-will-be-small-but.html | With a Pocket-Size Printer, Photos Will Be Small but Quick | False | By Ian Austen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-dolkart-irwin.html | Paid Notice: Deaths DOLKART, IRWIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/to-russia-with-tough-love.html | To Russia, With Tough Love | False | By Strobe Talbott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/in-vienna-a-dose-of-americana.html | In Vienna, a dose of Americana | False | By George Loomis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/british-opposition-rallies-against-terror-bill.html | British opposition rallies against terror bill | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/theater/reviews/in-the-aftermath-of-war-reconstructing-their-lives.html | In the Aftermath of War, Reconstructing Their Lives | False | By Phoebe Hoban | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/a-costume-drama-in-modern-dress.html | A Costume Drama in Modern Dress | False | By Jamie Diamond | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/travel/heavy-snow-disrupts-travel-across-europe.html | Heavy snow disrupts travel across Europe | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/media/judge-rules-prosecutor-cant-see-times-reporters-phone-records.html | Judge Rules Prosecutor Can't See Times Reporters' Phone Records | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-memorials-holton-james-reed.html | Paid Notice: Memorials HOLTON, JAMES REED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/baseball/yanks-play-it-cool-with-red-sox-rings.html | Yanks Play It Cool With Red Sox' Rings | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-gilman-arline.html | Paid Notice: Deaths GILMAN, ARLINE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-geiger-jeanne.html | Paid Notice: Deaths GEIGER, JEANNE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/popes-book-creates-quick-controversy.html | Pope's book creates quick controversy | False | By Jason Horowitz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/on-only-3-inches-of-disc-30-minutes-of-highquality.html | On Only 3 Inches of Disc, 30 Minutes of High-Quality Video | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/obituaries/david-bradford-66-economist-who-advocated-tax-reform-dies.html | David Bradford, 66, Economist Who Advocated Tax Reform, Dies | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/swifties-slime-again.html | Swifties Slime Again | False | By Maureen Dowd | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-lord-robert-w.html | Paid Notice: Deaths LORD, ROBERT W. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/better-gifted-programs-408549.html | Better Gifted Programs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-lackmann-thomas-f.html | Paid Notice: Deaths LACKMANN, THOMAS F. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/iran-iraq-and-chinese-arms-on-agenda-as-bush-arrives-in-germany.html | Iran, Iraq and Chinese arms on agenda as Bush arrives in Germany | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/style/home-and-garden/currents-los-â Dé3ÃçCOR;-The-Meditating-Neednt-Wait.html | CURRENTS: LOS ANGELES -- Dé3ÃçCOR; The Meditating Needn't Wait Till the Yoga Lesson Begins | False | By Frances Anderton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/theater/arts/arts-briefly-a-rascals-run.html | Arts, Briefly; A Rascal's Run | False | By Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/911-families-grieve-anew-as-remains-go-unnamed.html | 9/11 Families Grieve Anew as Remains Go Unnamed | False | By David W. Chen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/basketball/thomas-hopes-hes-not-the-last-to-know.html | Thomas Hopes He's Not the Last to Know | False | By Dave Caldwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/baseball/urbinas-ordeal-played-out-far-from-the-field.html | Urbina's Ordeal Played Out Far From the Field | False | By Jack Curry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/us/a-sodden-hillside-shifts-as-does-an-ordered-life.html | A Sodden Hillside Shifts, as Does an Ordered Life | False | By Nick Madigan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/epiphany-on-the-road-to-indiana.html | Epiphany on the Road to Indiana | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/asia/us-and-china-join-in-appeal-to-north-korea.html | U.S. and China join in appeal to North Korea | False | By Chris Buckley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/health/as-seals-disappear-questions-remain.html | As seals disappear, questions remain | False | By Sarah Kershaw | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/technology/hopelessly-distracted-410160.html | Hopelessly Distracted | False | | 2006-07-25 | TX 6-187-903 | | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/washington/bush-in-europe-meeting-in-germany-bush-may-weigh-using.html | BUSH IN EUROPE: MEETING IN GERMANY; BUSH MAY WEIGH USING INCENTIVES TO DISSUADE IRAN | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/pbs-and-the-right-no-love-lost-3-letters.html | PBS and the Right: No Love Lost (3 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/darfur-now-that-we-know-7-letters.html | Darfur, Now That We Know... (7 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-wolfe-mary-stormont.html | Paid Notice: Deaths WOLFE, MARY STORMONT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/asia/bomb-expert-not-available.html | Bomb expert not available | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/eu-threatens-to-take-measures-on-togo.html | EU threatens to take 'measures' on Togo | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/obituaries/nathan-wright-jr-black-power-advocate-dies-at-81.html | Nathan Wright Jr., Black Power Advocate, Dies at 81 | False | By Douglas Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-bata-linden-huntoon-nee-linden-frances.html | Paid Notice: Deaths BATA, LINDEN HUNTOON, NEE LINDEN FRANCES HUNTOON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/washington/world/chinese-envoy-to-work-with-us-to-restart-north-korean.html | Chinese Envoy to Work With U.S. to Restart North Korean Talks | False | By Chris Buckley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-epstein-rita-susan-nee-michaels.html | Paid Notice: Deaths EPSTEIN, RITA SUSAN (NEE MICHAELS) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-barliant-samuel.html | Paid Notice: Deaths BARLIANT, SAMUEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/a-pioneer-at-mit.html | A Pioneer at M.I.T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/pope-hospitalized-again.html | Pope hospitalized again | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/technology/pricing-apples-and-oranges-410217.html | Pricing Apples and Oranges | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/bridge-in-a-new-york-teams-event-winners-miss-the-best-deal.html | BRIDGE; In a New York Teams Event, Winners Miss the Best Deal | False | By Phillip Alder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/medco-buying-specialty-drug-distributor.html | Medco Buying Specialty Drug Distributor | False | By Milt Freudenheim | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/us/study-challenges-abstinence-as-crucial-to-aids-strategy.html | Study Challenges Abstinence as Crucial to AIDS Strategy | False | By Lawrence K. Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/corrections-410080.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/breach-points-up-flaws-in-privacy-laws.html | Breach Points Up Flaws in Privacy Laws | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/technology/hopelessly-distracted-410179.html | Hopelessly Distracted | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/soccer-bayern-mercilessly-exposes-cracks-in-arsenals-facade.html | Soccer: Bayern mercilessly exposes cracks in Arsenal's facade | False | By Rob Hughes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/politics/bush-names-princeton-economist-to-lead-advisers.html | Bush Names Princeton Economist to Lead Advisers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/us/a-school-earns-conscientious-objector.html | A School Earns Conscientious Objector | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/design/a-dockworkers-strike-no-its-art.html | A Dockworkers' Strike? No, It's Art | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/pageoneplus/corrections-407690.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/winter-storm-moves-toward-new-york-area.html | Winter Storm Moves Toward New York Area | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/from-ruin-and-artifice-landscapes-reborn.html | From Ruin and Artifice, Landscapes Reborn | False | By Anne Raver | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/style/currents-los-angeles-mall-the-scene-of-the-oscars-still-in-search-of.html | CURRENTS: LOS ANGELES -- MALL; The Scene of the Oscars, Still in Search of a Prize | False | By Frances Anderton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-goodman-rebecca-g.html | Paid Notice: Deaths GOODMAN, REBECCA G. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/west-street-decision-wont-be-easy-but-its-needed-soon.html | West Street Decision Won't Be Easy, but It's Needed Soon | False | By David W. Dunlap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/europe-wants-china-sales-but-not-just-of-weapons.html | Europe Wants China Sales but Not Just of Weapons | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/woman-in-trunk-in-queens-had-been-shot-police-say.html | Woman in Trunk in Queens Had Been Shot, Police Say | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/africa/attacks-after-shiites-pick-candidate.html | Attacks after Shiites pick candidate | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/asia/thaksin-summons-parliament-over-rebels.html | Thaksin summons Parliament over rebels | False | By Nick Cumming-Bruce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/metro-briefing-new-york-manhattan-man-charged-in-subway-killing.html | Metro Briefing | New York: Manhattan: Man Charged in Subway Killing | False | By Thomas J. Lueck (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/if-a-currency-can-feel-the-dollar-feels-vulnerable.html | If a Currency Can Feel, the Dollar Feels Vulnerable | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/arts-briefly-trouble-for-upn-comedies.html | Arts, Briefly; Trouble for UPN Comedies | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/to-have-and-have-not.html | To Have and Have Not | False | By Ginia Bellafante | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/floater-ads-the-cousins-to-popups-evade-the-blockers.html | Floater Ads, the Cousins to Pop-Ups, Evade the Blockers | False | By Jonathan Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/world-briefing-americas-paraguay-interior-minister-replaced.html | World Briefing | Americas: Paraguay: Interior Minister Replaced | False | By Larry Rohter (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/sad-lonely-for-a-good-time-call-vivienne.html | Sad, Lonely? For a Good Time, Call Vivienne* | False | By Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/darfur-now-that-we-know-410853.html | Darfur, Now That We Know | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/football/vikings-close-in-on-deal-to-trade-moss-to-oakland.html | Vikings Close In on Deal to Trade Moss to Oakland | False | By Pat Borzi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/international/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/television/an-abc-documentary-lands-in-ufo-territory.html | An ABC Documentary Lands in U.F.O. Territory | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/arbiters-of-beauty-408646.html | Arbiters of Beauty? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/a-neocon-no-to-europe.html | A neocon no to Europe | False | Robert Kuttner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/music/in-this-postpunk-sprint-no-room-for-nostalgia.html | In This Postpunk Sprint, No Room for Nostalgia | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/books/a-mormon-daughters-book-stirs-a-storm.html | A Mormon Daughter's Book Stirs a Storm | False | By Edward Wyatt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/darfur-now-that-we-know-410900.html | Darfur, Now That We Know | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/basketball/surprising-deal-sends-webber-to-the-76ers.html | Surprising Deal Sends Webber to the 76ers | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/pouring-oil-on-the-east-china-sea.html | Pouring oil on the East China Sea | False | Mark J. Valencia | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/worldbusiness/south-africa-raises-spending-and-cuts-a-key-tax.html | South Africa raises spending and cuts a key tax | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/baseball/still-in-demand-glanville-takes-yankee-option.html | Still in Demand, Glanville Takes Yankee Option | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/pageoneplus/corrections-410110.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/books/a-rescuer-retrieves-her-own-lost-past.html | A Rescuer Retrieves Her Own Lost Past | False | By Janet Maslin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/baseball/sosa-joins-orioles-and-quickly-finds-new-flight-pattern.html | Sosa Joins Orioles and Quickly Finds New Flight Pattern | False | By Charlie Nobles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/arts-briefly-ray-charles-rides-the-grammys.html | Arts, Briefly; Ray Charles Rides the Grammys | False | By Ben Sisario | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/worldbusiness/medical-companies-joining-offshore-trend.html | Medical Companies Joining Offshore Trend | False | By Andrew Pollack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/ruling-requiring-tv-crew-to-turn-over-tapes-is-no-threat-to-press.html | Ruling Requiring TV Crew to Turn Over Tapes Is No Threat to Press Privilege, Experts Say | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/persuading-youth-to-think-ahead-way-ahead.html | Persuading Youth to Think Ahead (Way Ahead) | False | By Lynda Richardson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/middleeast/hope-dims-in-search-for-more-survivors-of-iranian-quake.html | Hope Dims in Search for More Survivors of Iranian Quake | False | By Nazila Fathi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/charles-gets-some-good-news-the-wedding-at-least-is-legal.html | Charles Gets Some Good News: The Wedding, at Least, Is Legal | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/as-identity-theft-spreads-the-wary-get-a-few-tools-to-protect.html | As Identity Theft Spreads, the Wary Get a Few Tools to Protect Themselves | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/music/a-voice-of-old-broadway-helps-to-make-things-new-again.html | A Voice of Old Broadway Helps to Make Things New Again | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/arts-briefly-91435497520.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/us/national-briefing-south-georgia-indictment-in-privacy-case.html | National Briefing | South: Georgia: Indictment In Privacy Case | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/corrections-410047.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/honey-i-shrunk-the-dollar.html | Honey, I Shrunk the Dollar | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-lewin-rita.html | Paid Notice: Deaths LEWIN, RITA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/sec-urged-to-update-rules-for-reporting-oil-reserves.html | S.E.C. Urged to Update Rules for Reporting Oil Reserves | False | By Jad Mouawad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/dance/in-a-time-of-machine-guns-everybody-needs-a-shield.html | In a Time of Machine Guns, Everybody Needs a Shield | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/style/greece-reaches-for-glory-with-first-athens-collections.html | Greece reaches for glory with first Athens Collections | False | By Elis Kiss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/a-big-piece-of-the-action.html | A Big Piece of the Action | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/basketball/second-consecutive-loss-backs-up-kidds-criticism.html | Second Consecutive Loss Backs Up Kidd's Criticism | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/spitzer-makes-an-unusually-early-endorsement-of-ferrer-for-mayor.html | Spitzer Makes an Unusually Early Endorsement of Ferrer for Mayor | False | By Diane Cardwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/the-internet-its-the-new-tv.html | The Internet: It's the New TV | False | By Ian Austen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/jetblue-to-expand-its-new-yorklos-angeles-service.html | JetBlue to Expand Its New Yorklos-Angeles Service | False | By Micheline Maynard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/metro-matters-where-hosts-are-voted-off-olympic-island.html | Metro Matters; Where Hosts Are Voted Off Olympic Island | False | By Joyce Purnick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/education/metro-briefing-new-york-manhattan-exchief-of-parents.html | Metro Briefing | New York: Manhattan: Ex-Chief Of Parents' Group Is Charged | False | By Susan Saulny (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/baseball/randolph-makes-most-of-his-first-full-day.html | Randolph Makes Most of His First Full Day | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/darfur-now-that-we-know-410845.html | Darfur, Now That We Know | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/africa/rain-and-cold-hinder-iran-quake-relief.html | Rain and cold hinder Iran quake relief | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/politics/judiciary-panel-to-hold-hearings-on-previously-blocked-nominees.html | Judiciary Panel to Hold Hearings on Previously Blocked Nominees | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/there-is-such-a-thing-as-a-free-music-player.html | There is such a thing as a free music player | False | By Hiawatha Bray | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/how-tom-luke-said-never-again.html | How Tom Luke said 'never again' | False | Shashi Tharoor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/music/ara-berberian-bass-singer-in-opera-and-musical-theater-dies-at.html | Ara Berberian, Bass Singer in Opera and Musical Theater, Dies at 74 | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/garden/the-bromeliad-bunch.html | The Bromeliad Bunch | False | By Leslie Land | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/bloggers-add-moving-images-to-their-musings.html | Bloggers Add Moving Images to Their Musings | False | By Sandeep Junnarkar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/nationbuilding-projects-408611.html | Nation-Building Projects | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/corrections-410136.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-berberian-ara.html | Paid Notice: Deaths BERBERIAN, ARA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/othersports/olympics-in-new-york-lights-out-charm-on.html | Olympics in New York: Lights Out, Charm On | False | By Lynn Zinser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-silberstein-jerome-d.html | Paid Notice: Deaths SILBERSTEIN, JEROME D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/kiev-seeks-to-assuage-moscow.html | Kiev seeks to assuage Moscow | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/golf/pressure-of-match-play-can-keep-the-best-from-playing-their.html | Pressure of Match Play Can Keep the Best From Playing Their Best | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/pageoneplus/corrections-410098.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/worldbusiness/nokia-makes-the-call-china-will-be-no-1.html | Nokia makes the call: China will be No. 1 | False | By Chris Buckley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/bush-in-europe-empty-town-the-germans-bush-wasnt-able-to-see.html | BUSH IN EUROPE: EMPTY TOWN; The Germans Bush Wasn't Able to See | False | By Richard Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/the-latest-initiative-in-congress-blogging.html | The Latest Initiative in Congress: Blogging | False | By Brian Wingfield | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-sherman-peter.html | Paid Notice: Deaths SHERMAN, PETER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/sports/cycling-rider-in-legal-dilemma-over-being-asleep-at-the-wheel.html | Cycling Rider in legal dilemma over being asleep at the wheel | False | Samuel Abt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/africa/opposition-to-palestinian-cabinet-choices-rises-and-vote-is.html | Opposition to Palestinian cabinet choices rises, and vote is delayed | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/international/bush-and-putins-news-conference.html | Bush and Putin's News Conference | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/europe/in-the-old-dialect-a-balkan-region-regains-its-identity.html | In the Old Dialect, a Balkan Region Regains Its Identity | False | By Nicholas Wood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/pageoneplus/corrections-410063.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/middleeast/iraqi-army-adds-national-guard-to-its-ranks.html | Iraqi Army Adds National Guard to Its Ranks | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/asia/as-rescue-progresses-kashmir-toll-rises.html | As rescue progresses, Kashmir toll rises | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-mitchell-innes-frances.html | Paid Notice: Deaths MITCHELL, INNES, FRANCES | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/world-briefing-americas-brazil-environmentalist-gunned-down.html | World Briefing \| Americas: Brazil: Environmentalist Gunned Down | False | By Andrew C. Revkin (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/for-simpler-robots-a-step-forward.html | For Simpler Robots, a Step Forward | False | By Anne Eisenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/overachieving-flash-drive-can-wear-a-lot-of-hats.html | Overachieving Flash Drive Can Wear a Lot of Hats | False | By Adam Baer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-moss-benjamin.html | Paid Notice: Deaths MOSS, BENJAMIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/business/media/hanes-revives-a-successful-campaign-from-the-90s.html | Hanes Revives a Successful Campaign From the 90's | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/arts/television/the-loser-is-ratings-for-awards.html | The Loser Is: Ratings for Awards | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/world/asia/world-birdflu-risk-is-gravest-possible.html | World bird-flu risk is 'gravest possible' | False | By Thomas Crampton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/nyregion/corrections-410039.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-iskoe-murray.html | Paid Notice: Deaths ISKOE, MURRAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-levin-arnold-a.html | Paid Notice: Deaths LEVIN, ARNOLD A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/darfur-now-that-we-know-410870.html | Darfur, Now That We Know | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/opinion/technology/making-video-games-and-fighting-wars-410152.html | Making Video Games And Fighting Wars | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/style/can-british-heritage-brandsfind-an-international-voice.html | Can British heritage brandsfind an international voice? | False | By James Sherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/us/uli-derickson-60-flight-attendant-who-helped-airline-hostages-dies.html | Uli Derickson, 60, Flight Attendant Who Helped Airline Hostages, Dies | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/politics/from-psst-to-oops-secret-taper-of-bush-says-history-can-wait.html | From Psst to Oops: Secret Taper of Bush Says History Can Wait | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/classified/paid-notice-deaths-ehrlich-morris.html | Paid Notice: Deaths EHRLICH, MORRIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-24 | 2005-02-24 | https://www.nytimes.com/2005/02/24/technology/circuits/everything-and-the-bathroom-sink.html | Everything and the Bathroom Sink | False | By Michelle Slatalla | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/basketball/temple-suspends-basketball-coach-over-armbreaking-foul.html | Temple Suspends Basketball Coach Over Arm-Breaking Foul | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/bush-and-putin-mute-differences-latching-on-to-the-affirmative.html | Bush and Putin Mute Differences, Latching on to the Affirmative | False | By C. J. Chivers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-sarah-lucas.html | Art in Review; Sarah Lucas | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/news/bishops-in-croatia-assail-fertility-method.html | Bishops in Croatia assail fertility method | False | By Nicholas Wood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/theater/reviews/seeking-the-lost-song-of-a-lost-rock-star.html | Seeking the Lost Song of a Lost Rock Star | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-mitchell-john-d-edd.html | Paid Notice: Deaths MITCHELL, JOHN D., ED.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/the-listings-shannon-hummel-and-cora.html | The Listings; SHANNON HUMMEL AND CORA | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/automobiles/renting-a-green-car-french-fries-anyone.html | Renting a Green Car: French Fries, Anyone? | False | By Bonnie Tsui | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/putting-the-spotlight-on-underground-stars.html | Putting the Spotlight on Underground Stars | False | By Laurel Graeber | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/metro-briefing-new-york-manhattan-hearing-on-protest-arrests.html | Metro Briefing \| New York: Manhattan: Hearing On Protest Arrests | False | By Jim Dwyer (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-americas-brazil-plan-to-buy-planes-stalls.html | World Briefing \| Americas: Brazil: Plan To Buy Planes Stalls | False | By Larry Rohter (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/style/fendi-is-back-on-track.html | Fendi is back on track | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/the-frequent-traveler-new-rules-for-bumps-and-delays.html | The Frequent Traveler: New rules for bumps and delays | False | By Roger Collis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/pagoneaplus/corrections-419788.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/theater/tom-patterson-stratford-festival-founder-dies-at-84.html | Tom Patterson, Stratford Festival Founder, Dies at 84 | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/social-security-and-the-generations-419575.html | Social Security and the Generations | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/dining/brasserio-caviar-banana.html | Brasserio Caviar & Banana | False | By Frank Bruni | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-friedman-rabbi-morris-s.html | Paid Notice: Deaths FRIEDMAN, RABBI MORRIS S. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/us/marylands-gop-governor-draws-democrats-fire.html | Maryland's G.O.P. Governor Draws Democrats' Fire | False | By James Dao | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/washington/world/world-briefing-americas-cuba-us-company-wins-cigar-appeal.html | World Briefing | Americas: Cuba: U.S. Company Wins Cigar Appeal | False | By Julia Preston (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-africa-somalia-a-homecoming.html | World Briefing | Africa: Somalia: A Homecoming | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/busybody-accuses-a-man-and-then-falls-for-him.html | Busybody Accuses a Man and Then Falls for Him | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/slimming-down-the-air-force.html | Slimming Down the Air Force | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/get-china-and-south-korea-on-board.html | Get China and South Korea on board | False | Ian Bremmer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/an-intimate-show-of-artists-friendship.html | An intimate show of artists' friendship | False | By Mary Blume | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/pageoneplus/corrections-419770.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/suit-would-force-fda-to-regulate-added-salt.html | Suit Would Force F.D.A. to Regulate Added Salt | False | By Marian Burros | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/baseball/backup-has-second-chance-to-make-first-impression.html | Backup Has Second Chance to Make First Impression | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/fashion/in-milan-schoolmarms-and-afterschool-romps.html | In Milan, Schoolmarms and After-School Romps | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/monmouth-prosecutor-says-office-did-not-compromise-fbi-inquiry.html | Monmouth Prosecutor Says Office Did Not Compromise F.B.I. Inquiry | False | By David Kocieniewski and John Holl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/sharons-move-palestinians-future-419869.html | Sharon's Move, Palestinians' Future | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/company-news-sirius-satellite-radio-hires-2-ad-sales-executives.html | COMPANY NEWS; SIRIUS SATELLITE RADIO HIRES 2 AD SALES EXECUTIVES | False | By Nat Ives (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-marmor-louise-tulchin.html | Paid Notice: Deaths MARMOR, LOUISE TULCHIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/day-trip-tasting-rooms-beckon.html | DAY TRIP; Tasting Rooms Beckon | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/syria-vows-to-quit-lebanon-but-declines-to-say-when.html | Syria Vows to Quit Lebanon but Declines to Say When | False | By Joel Brinkley and Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/robert-koff-86-a-juilliard-string-quartet-founder-is-dead.html | Robert Koff, 86, a Juilliard String Quartet Founder, Is Dead | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-kaminsky-peretz.html | Paid Notice: Deaths KAMINSKY, PERETZ | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/ryanair-places-order-for-70-boeing-planes.html | Ryanair places order for 70 Boeing planes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/in-italian-and-spanish-a-howl-of-eu-protest.html | In Italian and Spanish, a howl of EU protest | False | By Graham Bowley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/asian-meeting-addresses-risk-from-dollars-slide.html | Asian meeting addresses risk from dollar's slide | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/pat-metheny-an-idealist-reconnects-with-his-mentors.html | Pat Metheny: An Idealist Reconnects with His Mentors | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/harry-simeone-94-holiday-chorale-conductor-dies.html | Harry Simeone, 94, Holiday Chorale Conductor, Dies | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/roundup-norwegians-keep-adding-to-gold.html | Roundup: Norwegians keep adding to gold | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/other-views-korea-times-jakarta-post-the-independent.html | Other Views: Korea Times, Jakarta Post, The Independent | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/theater/reviews/a-sugarplum-vision-becomes-a-taunting-specter.html | A Sugarplum Vision Becomes a Taunting Specter | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/golf/the-heavyweights-flex-their-muscles.html | The Heavyweights Flex Their Muscles | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/oscars/hollywood-catches-case-of-oscar-blahs.html | Hollywood Catches Case of Oscar Blahs | False | By Sharon Waxman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/briefs-marks-spencer-bid-dropped.html | Briefs: Marks & Spencer bid dropped | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/the-setting-is-tropical-but-ambitions-point-to-hollywood.html | The Setting Is Tropical, but Ambitions Point to Hollywood | False | By Ned Martel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/a-second-walesa-for-polish-workers.html | A 'second Walesa' for Polish workers | False | By Beata Pasek | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/pageoneplus/corrections-419800.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/the-listings.html | The Listings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/kansas-on-my-mind.html | Kansas on My Mind | False | By Paul Krugman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-potter-susan-chapman.html | Paid Notice: Deaths POTTER, SUSAN CHAPMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/realestate/luxury/at-stoic-old-stowe-a-new-era.html | At Stoic Old Stowe, a New Era | False | By Julia Lawlor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-kuh-toby-a.html | Paid Notice: Deaths KUH, TOBY A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/us/aflcio-leader-backs-shifting-money-to-member-unions-organizing-efforts.html | A.F.L.-C.I.O. Leader Backs Shifting Money to Member Unions' Organizing Efforts | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-eleanor-antin.html | Art in Review; Eleanor Antin | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/film-in-review-beautiful-boxer.html | Film in Review; 'Beautiful Boxer' | False | By Dana Stevens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/ncaabasketball/chaney-trying-to-get-back-inbounds.html | Chaney Trying to Get Back Inbounds | False | By Jere Longman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-beyer-eugene-e-jr.html | Paid Notice: Deaths BEYER, EUGENE E., JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/technology/apple-cuts-price-of-ipod-mini.html | Apple cuts price of iPod mini | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/barcelonas-21-victory-leaves-a-brooding-chelsea-mute.html | Barcelona's 2-1 victory leaves a brooding Chelsea mute | False | Peter Berlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/corrections-419834.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/sharons-move-palestinians-future-419877.html | Sharon's Move, Palestinians' Future | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/metro-briefing-new-york-queens-plea-in-attempted-train-theft.html | Metro Briefing | New York: Queens: Plea In Attempted Train Theft | False | By Corey Kilgannon (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/chechnya-russias-forgotten-war.html | Chechnya: Russia's forgotten war | False | Ilyas Akhmadov | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/a-brace-of-young-bucks-ready-to-gargle-and-sing.html | A Brace of Young Bucks Ready to Gargle and Sing | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/world-business-briefing-asia-india-foreign-venture-limits-eased.html | World Business Briefing | Asia: India: Foreign Venture Limits Eased | False | By Saritha Rai (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/so-much-rain-and-southern-california-has-never-seen-such-greens.html | So Much Rain, and Southern California Has Never Seen Such Greens | False | By Verlyn Klinkenborg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/study-charts-corporate-tax-shelter-advice.html | Study Charts Corporate Tax Shelter Advice | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/health-agency-splits-program-amid-vaccination-dispute.html | Health Agency Splits Program Amid Vaccination Dispute | False | By Anahad O'Connor and Gardiner Harris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-page-thomas-everett.html | Paid Notice: Deaths PAGE, THOMAS EVERETT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/basketball/day-of-deals-and-steals-shakes-up-the-nba.html | Day of Deals and Steals Shakes Up the N.B.A. | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/arts-briefly-selling-ireland.html | Arts, Briefly; Selling Ireland | False | By Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-levit-dr-bernardo-zl.html | Paid Notice: Deaths LEVIT, DR. BERNARDO, Z"L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/cds-featured-in-ben-ratliffs-story.html | CD's Featured in Ben Ratliff's Story | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/international/middleeast/suicide-bomb-at-tel-aviv-club-shatters.html | Suicide Bomb at Tel Aviv Club Shatters Palestinian-Israeli Truce | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/french-finance-minister-submits-resignation.html | French Finance Minister submits resignation | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/economic-posts-unfilled-despite-big-pushes-ahead.html | Economic Posts Unfilled Despite Big Pushes Ahead | False | By Edmund L. Andrews and Elizabeth Becker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/football/a-new-clarett-greets-scouts-at-combine.html | A New Clarett Greets Scouts at Combine | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/groups-pledge-to-account-for-tsunami-aid.html | Groups Pledge to Account for Tsunami Aid | False | By Elizabeth Becker and Stephanie Strom | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/social-security-and-the-generations-419567.html | Social Security and the Generations | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/company-news-standard-poors-issues-caution-on-debt-of-4-airlines.html | COMPANY NEWS; STANDARD & POOR'S ISSUES CAUTION ON DEBT OF 4 AIRLINES | False | By Micheline Maynard (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/imaginings-of-africa-chained-or-unchained-dispersed-or-together.html | Imaginings of Africa, Chained or Unchained, Dispersed or Together | False | By Holland Cotter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/media/lands-end-parts-ways-with-a-havas-unit.html | Land's End Parts Ways With a Havas Unit | False | By The New York Times | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/qwest-revises-and-sweetens-its-mci-offer.html | Qwest Revises and Sweetens Its MCI Offer | False | By Matt Richtel and Andrew Ross Sorkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/education/yale-protesters-seek-reform-of-financial-aid-policy.html | Yale Protesters Seek Reform of Financial Aid Policy | False | By Greg Winter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/researchers-studying-subway-air-dangers.html | Researchers Studying Subway Air Dangers | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-feld-harold.html | Paid Notice: Deaths FELD, HAROLD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/3-designs-submitted-for-midtown-train-station.html | 3 Designs Submitted for Midtown Train Station | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-fields-gerald-s.html | Paid Notice: Deaths FIELDS, GERALD S. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-americas-mexico-jet-crash-kills-governor.html | World Briefing | Americas: Mexico: Jet Crash Kills Governor | False | By James C. McKinley Jr. (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/berlin-tussles-with-cities-over-payouts-of-jobless.html | Berlin tussles with cities over payouts of jobless benefits | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/health/cambodias-bird-flu-ignorance.html | Cambodia's bird flu ignorance | False | By Jehangir Pocha | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/for-75thbirthday-gig-maazel-does-maazel.html | For 75th-Birthday Gig, Maazel Does Maazel | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/media/will-academy-awards-spots-pay-off-for-marketers-with-oscar.html | Will Academy Awards Spots Pay Off for Marketers With Oscar Fever? | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/in-olympic-bid-city-must-be-ready-to-cover-overruns-too.html | In Olympic Bid, City Must Be Ready to Cover Overruns, Too | False | By Charles V Bagli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/harald-szeemann-71-curator-of-groundbreaking-shows-dies.html | Harald Szeemann, 71, Curator of Groundbreaking Shows, Dies | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/from-sidelines-or-in-the-rink-goalies-are-targets-even-at-8.html | From Sidelines or in the Rink, Goalies Are Targets, Even at 8 | False | By Bruce Weber | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/investors-vie-for-shares-in-indian-airline-ipo.html | Investors vie for shares in Indian airline IPO | False | By Saritha Rai | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/thrown-to-the-wolves.html | Thrown to the Wolves | False | By Bob Herbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/childrens-events.html | Children's Events | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/realestate/luxury/hillsdale-ny.html | Hillsdale, N.Y. | False | By Kathryn Matthews | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/panel-backs-case-directed-at-tobacco.html | Panel Backs Case Directed at Tobacco | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/in-rio-the-party-is-easy-to-find.html | In Rio, the party is easy to find | False | By Seth Kugel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/pageoneplus/corrections-419753.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/judge-dismisses-yukos-bid-for-bankruptcy.html | Judge Dismisses Yukos Bid for Bankruptcy | False | By Simon Romero | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/ryanair-expands-its-boeing-fleet.html | Ryanair expands its Boeing fleet | False | By Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/fear-and-earning.html | Fear and Earning | False | By Lucian K. Truscott Iv | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/arts-briefly-the-voice-of-doom.html | Arts, Briefly; The Voice of Doom | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/social-security-and-the-generations-6-letters.html | Social Security and the Generations (6 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/technology/for-a-startup-visions-of-profit-in-podcasting.html | For a Start-Up, Visions of Profit in Podcasting | False | By John Markoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/europes-voice.html | Europe's voice | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/wearing-dead-creatures-417530.html | Wearing Dead Creatures | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/social-security-and-the-generations-419524.html | Social Security and the Generations | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/clearing-the-runway-natures-way.html | Clearing the Runway, Nature's Way | False | By Tina Kelley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/contractor-posts-a-loss.html | Contractor posts a loss | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/the-listings-urs-fischer.html | The Listings; URS FISCHER | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/sudan-and-the-holocaust-417505.html | Sudan and the Holocaust | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/world-business-briefing-americas-mexico-jobless-rate-rises.html | World Business Briefing \| Americas: Mexico: Jobless Rate Rises | False | By Elisabeth Malkin (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/social-security-and-the-generations-419540.html | Social Security and the Generations | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-united-nations-prostitution-suspected.html | World Briefing \| United Nations: Prostitution Suspected | False | By Warren Hoge (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/richard-wright-sarah-lucas-llyn-foulkes.html | Richard Wright; Sarah Lucas; Llyn Foulkes | False | By The New York Times | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-memorials-horowitz-zelda.html | Paid Notice: Memorials HOROWITZ, ZELDA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-morgan-mary.html | Paid Notice: Deaths MORGAN, MARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/escapes/a-grand-season-at-a-cold-canyon.html | A Grand Season at a Cold Canyon | False | By Eve Glasberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/hvb-plans-to-cut-up-to-2400-jobs.html | HVB plans to cut up to 2,400 jobs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/suitor-for-west-side-but-heart-is-set-on-brooklyn.html | Suitor for West Side, but Heart Is Set on Brooklyn | False | By Robin Finn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/ncaabasketball/42y-ear-run-ends-as-liu-wins.html | 42-Year Run Ends as L.I.U. Wins | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/arts-briefly-tarantino-leaves-his-mark.html | Arts, Briefly; Tarantino Leaves His Mark | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled By Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-phillips-barbara-mae.html | Paid Notice: Deaths PHILLIPS, BARBARA, MAE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/city-urges-us-senate-to-reject-bill-on-gun-suits.html | City Urges U.S. Senate to Reject Bill on Gun Suits | False | By Ian Urbina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/paris-apartment-vacated-and-some-want-a-ministry-to-follow.html | Paris Apartment Vacated, and Some Want a Ministry to Follow | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-meiman-julius.html | Paid Notice: Deaths MEIMAN, JULIUS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-united-nations-refugee-chief-steps-down.html | World Briefing \| United Nations: Refugee Chief Steps Down | False | By Warren Hoge (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-russell-david-sr.html | Paid Notice: Deaths RUSSELL, DAVID SR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/indias-first-airline-offering-is-scooped-up-in.html | India's First Airline Offering Is Scooped Up in Minutes | False | By Saritha Rai | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/international/africa/9-un-peacekeepers-slain-in-congo-ambush.html | 9 U.N. Peacekeepers Slain in Congo Ambush | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/media/viacom-takes-big-writedown-creating-a-loss.html | Viacom Takes Big Write-Down, Creating a Loss | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/saturday-board-meeting-seen-as-sign-that-may-expects-a-bid.html | Saturday Board Meeting Seen as Sign that May Expects a Bid | False | By Tracie Rozhon and Andrew Ross Sorkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-gilman-arline.html | Paid Notice: Deaths GILMAN, ARLINE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/us/anglican-leaders-seek-move-to-avoid-schism.html | Anglican Leaders Seek Move to Avoid Schism | False | By Neela Banerjee and Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-rosenberg-anne-nee-feldman.html | Paid Notice: Deaths ROSENBERG, ANNE, (NEE FELDMAN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-levin-rona.html | Paid Notice: Deaths LEVIN, RONA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-cary-catherine.html | Paid Notice: Deaths CARY, CATHERINE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/the-media-business-advertising-addenda-lands-end-parts-ways-with-a.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lands' End Parts Ways With a Havas Unit | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/new-jersey-politician-and-2-casinos-settle-electionlaw-charges.html | New Jersey Politician and 2 Casinos Settle Election-Law Charges | False | By Laura Mansnerus | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/style/footwear-dotcoms-stride-ahead.html | Footwear dot-coms stride ahead | False | By Lucie Muir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/case-of-former-suny-official-points-to-ethics-law-loophole.html | Case of Former SUNY Official Points to Ethics Law Loophole | False | By Michael Slackman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-trade.html | Art in Review; 'Trade' | False | By Holland Cotter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/metro-briefing-new-york-manhasset-report-of-assault-at-spa.html | Metro Briefing \| New York: Manhasset: Report Of Assault At Spa | False | By Patrick O'Gilfoil Healy (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/us/study-in-texas-sees-race-bias-in-searches.html | Study in Texas Sees Race Bias in Searches | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/baseball/for-stanton-returning-to-yankees-is-a-victory.html | For Stanton, Returning to Yankees Is a Victory | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/a-gun-toting-grandmother-takes-charge.html | A Gun-toting Grandmother Takes Charge | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/basketball/without-the-ball-thomas-looks-lost.html | Without the Ball, Thomas Looks Lost | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/asia/jakarta-is-upbeat-on-aceh-peace.html | Jakarta is upbeat on Aceh peace | False | By Jane Perlez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/metro-briefing-new-york-manhattan-trial-in-boxers-death.html | Metro Briefing | New York: Manhattan: Trial In Boxer's Death | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/the-listings-sacred-music-in-a-sacred-space.html | The Listings; SACRED MUSIC IN A SACRED SPACE | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/democrats-criticize-social-security-official.html | Democrats Criticize Social Security Official | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/highspirited-old-leftists-who-refuse-to-go-gently.html | High-Spirited Old Leftists Who Refuse to Go Gently | False | By Manohla Dargis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/baseball/canseco-and-giambi-end-up-in-the-same-city.html | Canseco and Giambi End Up in the Same City | False | By Jack Curry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-peter-hujar.html | Art in Review; Peter Hujar | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/pageoneplus/corrections-419761.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/day-trip-with-snow-in-the-vineyards-the-action-is-in-the-tasting.html | DAY TRIP; With Snow in the Vineyards, the Action Is in the Tasting Rooms | False | By Anna Bahney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/pope-undergoes-tracheotomy-after-rush-back-to-the-hospital.html | Pope Undergoes Tracheotomy After Rush Back to the Hospital | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/style/in-a-revival-a-tip-of-the-hat-goes-to-bold-creative-milliners.html | In a revival, a tip of the hat goes to bold, creative milliners | False | By J.j. Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/miller-vows-to-block-plan-on-stadium.html | Miller Vows to Block Plan on Stadium | False | By Winnie Hu | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/a-shell-game-in-the-arms-race.html | A Shell Game in the Arms Race | False | By Matthew Godsey and Gary Milhollin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/baseball/canseco-payperview-only-in-america-folks.html | Canseco Pay-Per-View? Only in America, Folks | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/world-business-briefing-europe-britain-bae-plans-acquisitions.html | World Business Briefing | Europe: Britain: BAE Plans Acquisitions | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/stocks-wall-st-gains-despite-further-rise-in-oil-price.html | Stocks: Wall St. gains despite further rise in oil price | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/othersports/olympic-bid-may-require-a-do-over.html | Olympic Bid May Require a Do-Over | False | By Harvey Araton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/czechs-so-divided-that-bad-news-is-rarely-all-bad.html | Czechs So Divided That Bad News is Rarely All Bad | False | By A.o. Scott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/news/ban-on-swastika-shelved.html | Ban on swastika shelved | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/social-security-and-the-generations-419559.html | Social Security and the Generations | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/escapes/in-lawrence-kan.html | In Lawrence, Kan. | False | By | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/pageoneplus/corrections-419745.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-john-altoon.html | Art in Review; John Altoon | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-americas-canada-martin-confirms-defense-decision.html | World Briefing | Americas: Canada: Martin Confirms Defense Decision | False | By Clifford Krauss (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/at-oscars-foreign-film-is-shadowy-domain.html | At Oscars, foreign film is shadowy domain | False | By Joan Dupont | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/champions-league-united-gets-an-economics-lesson.html | Champions League: United gets an economics lesson | False | By Rob Hughes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/longterm-help-for-the-poor.html | Long-Term Help for the Poor | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/spare-times.html | Spare Times | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/panel-will-pick-artists-to-represent-the-us.html | Panel Will Pick Artists To Represent the U.S. | False | By Carol Vogel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/football/coughlin-looks-beyond-first-round-of-draft.html | Coughlin Looks Beyond First Round of Draft | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/sharons-move-palestinians-future-2-letters.html | Sharon's Move, Palestinians' Future (2 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-bindler-norman.html | Paid Notice: Deaths BINDLER, NORMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/viacom-posts-loss-after-huge-writeoff.html | Viacom posts loss after huge write-off | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/museum-wins-a-court-battle-on-columbus-circle-renovation.html | Museum Wins a Court Battle on Columbus Circle Renovation | False | By David W. Dunlap | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/hvb-bank-cuts-jobs-in-bid-to-control-costs.html | HVB bank cuts jobs in bid to control costs | False | By Carter Dougherty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/port-authority-to-improve-airport-security-inspections.html | Port Authority to Improve Airport Security Inspections | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/obituaries/hugh-nibley-outspoken-mormon-scholar-dies-at-94.html | Hugh Nibley, Outspoken Mormon Scholar, Dies at 94 | False | By Edward Wyatt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/defense-in-terror-trial-paints-a-rosier-picture-of-jihad.html | Defense in Terror Trial Paints a Rosier Picture of 'Jihad' | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/cancer-therapy-dropped-in-us-is-revived-in-china.html | Cancer Therapy Dropped in U.S. Is Revived in China | False | By Andrew Pollack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-richard-wright.html | Art in Review; Richard Wright | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/books/arts-briefly-shelley-rescued-from-a-garage-sale.html | Arts, Briefly; Shelley Rescued From a Garage Sale | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/the-real-threat-to-kim.html | The real threat to Kim | False | Young Howard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/africa/lebanese-reports-syrian-troop-decision.html | Lebanese reports Syrian troop decision | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-epstein-rita-susan.html | Paid Notice: Deaths EPSTEIN, RITA SUSAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/pagoneplus/corrections-419818.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/pagoneplus/corrections-419826.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/books/as-if-the-mullahs-were-all-young-at-heart.html | As if the Mullahs Were All Young at Heart | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/us/national-briefing-washington-judges-back-nuclear-waste-site.html | National Briefing | Washington: Judges Back Nuclear Waste Site | False | By Matthew L. Wald (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/basketball/more-changes-same-knicks-defense.html | More Changes, Same Knicks Defense | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/othersports/for-new-york-olympic-waiting-game-begins.html | For New York, Olympic Waiting Game Begins | False | By Lynn Zinser and Jim Rutenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/nestle-to-buy-back-860-million-in-shares-focusing-on.html | Nestlé'S Â© to Buy Back $860 Million in Shares, Focusing on Profit | False | By Tom Wright | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/markdown-money-sparks-a-clothing-war.html | 'Markdown money' sparks a clothing war | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/an-iranian-directors-film-class-but-without-film.html | An Iranian Director's Film Class, but Without Film | False | By Manohla Dargis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/senator-says-data-service-has-lax-rules-for-security.html | Senator Says Data Service Has Lax Rules for Security | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/its-a-cast-of-hundreds-from-hopper-to-christo.html | It's a Cast of Hundreds, From Hopper to Christo | False | By Grace Glueck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/women-pay-price-for-motherhood.html | Women pay price for motherhood | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/act-globally-get-stuck-locally.html | Act Globally, Get Stuck Locally | False | By Clyde Haberman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/world-business-briefing-americas-brazil-inflation-rate-nears.html | World Business Briefing | Americas: Brazil: Inflation Rate Nears Target | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/minimal-and-mad-in-equilibrium.html | Minimal and Mad in Equilibrium | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/realestate/auckland-draws-buyers-to-a-stellar-market.html | Auckland draws buyers to a stellar market | False | By Anne Gibson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/nba-kings-deal-webber-to-76ers.html | NBA: Kings deal Webber to 76ers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/othersports/rising-american-star-is-right-at-home-with-her-coach.html | Rising American Star Is Right at Home With Her Coach | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/americas/diplomacy-us-says-will-end-iran-standoff.html | Diplomacy, U.S. says, will end Iran standoff | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/parkinsons-disease-increases-risks-to-pope.html | Parkinson's Disease Increases Risks to Pope | False | By Mary Duenwald and Warren E. Leary | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/international/middleeast/in-early-arabisraeli-thaw-tunisia-extends.html | In Early Arab-Israeli Thaw, Tunisia Extends Invitation to Sharon | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-mcelroy-robert.html | Paid Notice: Deaths MCELROY, ROBERT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-europe-the-netherlands-mladic-aide-imprisoned.html | World Briefing | Europe: The Netherlands: Mladic Aide Imprisoned | False | By Marlise Simons (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/first-the-markdown-then-the-showdown.html | First the Markdown, Then the Showdown | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/us/terror-suspects-family-protests-jail-rules.html | Terror Suspect's Family Protests Jail Rules | False | By Eric Lichtblau and James Dao | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/us/kansas-prosecutor-demands-files-on-lateterm-abortion-patients.html | Kansas Prosecutor Demands Files on Late-Term Abortion Patients | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/aigs-lucrative-and-unusual-ties-to-affiliate.html | A.I.G.'s Lucrative and Unusual Ties to Affiliate | False | By Lynnley Browning | 2006-07-25 | TX 6-187-903 | | | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-asia-pakistan-appeal-begins-in-pearl-killing.html | World Briefing | Asia: Pakistan: Appeal Begins In Pearl Killing | False | By Salman Masood (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/health/pied-piper-of-stem-cell-research-a-californian-with-high-hopes.html | Pied Piper of stem cell research: A Californian with high hopes | False | By Andrew Pollack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/li-man-charged-in-death-of-stepbrothers-exwife.html | L.I. Man Charged in Death of Stepbrother's Ex-Wife | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/french-utilitys-italian-dilemma.html | French utility's Italian dilemma | False | By James Kanter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/music/a-rollicking-320thbirthday-party-in-honor-of-handel.html | A Rollicking 320th-Birthday Party in Honor of Handel | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/basketball/knicks-stop-a-sixers-squad-in-transition.html | Knicks Stop a Sixers Squad in Transition | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/style/wanted-ceos-with-style-vision.html | Wanted: CEOs with style vision | False | By Robert Galbraith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/metro-briefing-new-york-bronx-garbage-trucks-to-get-filters.html | Metro Briefing | New York: Bronx: Garbage Trucks To Get Filters | False | By Anthony Depalma (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/senator-critical-of-proposal-on-filibusters.html | Senator Critical of Proposal on Filibusters | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/sports/basketball/rivals-make-a-final-shuffle-but-the-nets-play-their-hand.html | Rivals Make a Final Shuffle, but the Nets Play Their Hand | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/technology/broadband-helps-italia-with-profit.html | Broadband helps Italia with profit | False | By Eric Sylvers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/pageoneplus/corrections-419796.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/asia/behind-its-seawalls-japanese-isle-debates-their-value.html | Behind Its Seawalls, Japanese Isle Debates Their Value | False | By Norimitsu Onishi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/middleeast/palestinian-cabinet-approval-with-few-arafat-allies.html | Palestinian Cabinet Approved, With Few Arafat Allies | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/art-in-review-llyn-foulkes.html | Art in Review; Llyn Foulkes | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/the-listings-judd-nelsonjonathan-bender.html | The Listings; JUDD NELSON/JONATHAN BENDER | False | By Jason Zinoman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/theater/arts-briefly-theater-news.html | Arts, Briefly; Theater News | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/10-voters-on-panel-backing-pain-pills-had-industry-ties.html | 10 Voters on Panel Backing Pain Pills Had Industry Ties | False | By Gardiner Harris and Alex Berenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/report-questions-education-hire-in-yonkers.html | Report Questions Education Hire in Yonkers | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/arts-briefly-storms-at-la-scala.html | Arts, Briefly; Storms at La Scala | False | By Roberta Smith | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-rosenblatt-louise.html | Paid Notice: Deaths ROSENBLATT, LOUISE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/news/military-policy-on-gays-costs-us-200-million.html | Military policy on gays costs U.S. $200 million | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/classified/paid-notice-deaths-schiavi-angelo.html | Paid Notice: Deaths SCHIAVI, ANGELO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/fashion/at-the-italian-shows-mysterious-delays-the-heat-of-the-crowd.html | At the Italian Shows, Mysterious Delays, The Heat of the Crowd | False | By Guy Trebay | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/bush-and-putin-on-democracy-political-debate-and-iraq.html | Bush and Putin on Democracy, Political Debate and Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/americas/letter-from-the-united-nations-for-the-beleaguered-un-a-dance.html | Letter from the United Nations: For the beleaguered UN, a dance of reinvention | False | Warren Hoge | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/the-chinese-devotion-to-what-comes-next.html | The Chinese Devotion to What Comes Next | False | By Wendy Moonan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/technology/restructuring-pains.html | Restructuring pains | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/us/national-briefing-midwest-ohio-justice-is-robbed.html | National Briefing | Midwest: Ohio: Justice Is Robbed | False | By Albert Salvato (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/asia/manila-arrests-4-terror-suspects.html | Manila arrests 4 terror suspects | False | By Carlos H. Conde | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/bush-and-putin-exhibit-tension-over-democracy.html | Bush and Putin Exhibit Tension Over Democracy | False | By Elisabeth Bumiller and David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/movies/choice-mob-role-leads-to-a-goombah-frenzy.html | Choice Mob Role Leads to a Goombah Frenzy | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romanko | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/design/unmasking-a-chameleon-of-the-lens.html | Unmasking a Chameleon of the Lens | False | By Ken Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/for-the-few-and-the-proud-concern-over-the-few-part.html | For the Few and the Proud, Concern Over the Few Part | False | By Eric Schmitt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/business-digest.html | BUSINESS DIGEST | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/middleeast/25-killed-as-insurgents-in-iraq-carry-out-a-wave-of.html | 25 Killed as Insurgents in Iraq Carry Out a Wave of Attacks | False | By Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/scientists-outline-research-on-a-rare-case-of-aids.html | Scientists Outline Research on a Rare Case of AIDS | False | By Lawrence K. Altman and Marc Santora | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/dustup-over-paris-digs-snares-a-minister.html | Dust-up over Paris digs snares a minister | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/theater/reviews/from-prison-to-politics-fasttalking-all-the-way.html | From Prison to Politics, Fast-Talking All the Way | False | By Ben Brantley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/world-briefing-united-nations-oilforfood-figure-seeks-extension.html | World Briefing | United Nations: Oil-For-Food Figure Seeks Extension | False | By Warren Hoge (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/3-stray-dogs-prowl-and-unnerve-a-queens-neighborhood.html | 3 Stray Dogs Prowl, and Unnerve, a Queens Neighborhood | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/asia/chen-hints-at-a-softer-approach-to-beijing.html | Chen hints at a softer approach to Beijing | False | By Chris Buckley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/movies/arts-briefly-payback-time.html | Arts, Briefly; Payback Time | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/realestate/houses-near-hiking-trails-let-nature-be-your-gym.html | Houses Near Hiking Trails: Let Nature Be Your Gym | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/international/europe/ailing-pope-is-breathing-unaided-eating-and-writing.html | Ailing Pope Is Breathing Unaided, Eating and Writing, Vatican Says | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/worldbusiness/nestl-slows-expansion.html | Nestlé's Â© slows expansion | False | By Tom Wright | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/politics/faa-wants-to-require-airlines-to-have-cockpit-voice-recorders-that.html | F.A.A. Wants to Require Airlines to Have Cockpit Voice Recorders That Run Longer | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/news/socialist-party-chief-to-form-government.html | Socialist Party chief to form government | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/business/witness-says-ebbers-was-unaware-of-accounting-fraud.html | Witness Says Ebbers Was Unaware of Accounting Fraud | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/memo-to-the-academy-so-lose-the-guards.html | Memo to the Academy: So Lose the Guards | False | By Joyce Wadler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/social-security-and-the-generations-419532.html | Social Security and the Generations | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/arts/a-films-boon-to-pinot-noir.html | A film's boon to pinot noir | False | By Eric Asimov | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/national/national-briefing.html | National Briefing | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/africa/aids-overwhelms-african-health-systems.html | AIDS overwhelms African health systems | False | By John Donnelly | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/world/europe/pope-undergoes-surgery-to-ease-his-breathing.html | Pope undergoes surgery to ease his breathing | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/opinion/for-a-free-vote-in-syria.html | For a Free Vote in Syria | False | | | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/nyregion/mta-chairman-fears-railyard-talks-may-overshadow-budget-issues.html | M.T.A. Chairman Fears Railyard Talks May Overshadow Budget Issues | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-25 | 2005-02-25 | https://www.nytimes.com/2005/02/25/us/judge-blocks-inspection-of-times-reporters-phone-records.html | Judge Blocks Inspection of Times Reporters' Phone Records | False | By Adam Liptak | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/spotting-a-niche-and-knowing-how-to-fill-it.html | Spotting a Niche, and Knowing How to Fill It | False | By Joseph Berger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/with-pride-of-place-canada-stalks-2010-medals.html | With pride of place, Canada stalks 2010 medals | False | Emily Bowers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/higher-tax-payments-help-push-mci-loss-to-32-million.html | Higher Tax Payments Help Push MCI Loss to $32 Million | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/us/move-to-halt-delegations-is-challenging-episcopalians.html | Move to Halt Delegations Is Challenging Episcopalians | False | By Neela Banerjee and Brian Lavery | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/assemblyman-opens-inquiry-into-new-plan-for-ferry-service.html | Assemblyman Opens Inquiry Into New Plan for Ferry Service | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/us/national-briefing-midwest-ohio-arrests-in-fake-license-scheme.html | National Briefing \| Midwest: Ohio: Arrests in Fake License Scheme | False | By Albert Salvato (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/pageoneplus/corrections-427721.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/suicide-bombing-kills-at-least-4-at-tel-aviv-club.html | Suicide Bombing Kills at Least 4 at Tel Aviv Club | False | By Alan Cowell and Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/ideology-and-aids.html | Ideology and AIDS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/americas/excommander-of-guantnamo-bay-prison-eludes-abuse-inquiry.html | Ex-commander of Guantá'sÁ'namo Bay prison eludes abuse inquiry | False | By Charlie Savage | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/your-money/finding-love-and-a-way-to-pay-the-bills-in-brazil.html | Finding love (and a way to pay the bills) in Brazil | False | By Carolyn Whelan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/corrections-427861.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/world-business-briefing-europe-britain-wpp-profit-rises.html | World Business Briefing \| Europe: Britain: WPP Profit Rises | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/african-union-demands-that-togos-army-installed-leader-resign.html | African Union demands that Togo's army-installed leader resign | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/golf/in-match-play-format-where-anything-could-happen-it-usually-did.html | In Match Play Format Where Anything Could Happen, It Usually Did | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/tackling-mendelssohn-while-surrounded-by-sprites.html | Tackling Mendelssohn While Surrounded by Sprites | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/a-victory-for-press-freedom.html | A Victory for Press Freedom | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/pushing-little-goalies-a-kick-too-far-426997.html | Pushing Little Goalies a Kick Too Far | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/the-river-is-art-enough-425559.html | The River Is Art Enough | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/politics/flaws-reported-in-screening-subcontractors-for-iraq-prisons.html | Flaws Reported in Screening Subcontractors for Iraq Prisons | False | By Michael Janofsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/corrections-427845.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/togo-ruler-surrendering-to-pressure-steps-down.html | Togo Ruler, Surrendering to Pressure, Steps Down | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/bmw-maintains-its-ties-to-germany.html | BMW Maintains Its Ties to Germany | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/pushing-little-goalies-a-kick-too-far-427039.html | Pushing Little Goalies a Kick Too Far | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/television/2-involved-in-flawed-report-at-cbs-resign.html | 2 Involved in Flawed Report at CBS Resign | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/wanted-struggling-80s-rock-band-seeks-star-no-experience.html | Wanted: Struggling 80's Rock Band Seeks Star. No Experience Necessary. | False | By David Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/st-louis-orchestra-reaches-pact-after-2month-dispute.html | St. Louis Orchestra Reaches Pact After 2-Month Dispute | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/your-money/a-heavy-workload-doesnt-faze-the-irs.html | A heavy workload doesn't faze the IRS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/pageoneplus/corrections-427802.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/the-need-for-reform-425613.html | The Need for 'Reform' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/arts-briefly-from-dump-to-gallery.html | Arts, Briefly; From Dump to Gallery | False | By Pam Kent | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/politics/at-a-small-shop-in-colorado-walmart-beats-a-union-once-more.html | At a Small Shop in Colorado, Wal-Mart Beats a Union Once More | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/john-paul-recovering-well-from-surgery.html | John Paul recovering well from surgery | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-americas-canada-antisemites-deportation-backed.html | World Briefing \| Americas: Canada: Anti-Semite's Deportation Backed | False | By Colin Campbell (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/why-not-here.html | Why Not Here? | False | By David Brooks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/ebbers-leans-toward-taking-the-stand-in-his-trial.html | Ebbers Leans Toward Taking the Stand in His Trial | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/bomb-kills-3-gis-and-wounds-9-in-iraq.html | Bomb kills 3 GIs and wounds 9 in Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/science/novel-bacteria-in-alaskan-ice-may-be-32000-years-old.html | Novel Bacteria in Alaskan Ice May Be 32,000 Years Old | False | By Nicholas Wade | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/body-was-cut-up-expertly-police-say.html | Body Was Cut Up Expertly, Police Say | False | By William K. Rashbaum | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/asia/22yearold-crack-doomed-jet.html | 22-year-old crack doomed jet | False | By Don Phillips | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/education/amid-uproar-harvards-president-ponders-his-style.html | Amid Uproar, Harvard's President Ponders His Style | False | By Patrick D. Healy and Sara Rimer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/washington/arts-briefly-iraq-movie-wins-appeal.html | Arts, Briefly; Iraq Movie Wins Appeal | False | By Joel Topcik | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/world-business-briefing-asia-japan-executive-changes-at-honda.html | World Business Briefing \| Asia: Japan: Executive Changes At Honda | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/us/judge-orders-feeding-tube-to-be-removed.html | Judge Orders Feeding Tube to Be Removed | False | By Abby Goodnough | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/in-an-hour-a-life-ended-one-upended.html | In an Hour, a Life Ended, One Upended | False | By Dan Barry | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/bmw-tries-to-refresh-the-look-of-a-successful-model.html | BMW Tries to Refresh the Look of a Successful Model | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/a-peace-bus-through-kashmir.html | A peace bus through Kashmir | False | Karl F. Inderfurth | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/blast-outside-tel-aviv-nightclub-kills-at-least-4.html | Blast outside Tel Aviv nightclub kills at least 4 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/us/two-new-viruses-reported-belonging-to-aids-family.html | Two New Viruses Reported Belonging to AIDS Family | False | By Lawrence K. Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/shooting-on-newark-bus-leaves-man-dead.html | Shooting on Newark Bus Leaves Man Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/politics/amid-a-lukewarm-europe-bush-finds-a-fan-in-slovakia.html | Amid a Lukewarm Europe, Bush Finds a Fan in Slovakia | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/op-art-field-trips.html | Op-Art; Field Trips | False | By Bruce Mccall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/company-ratings-the-more-the-better.html | Company ratings: The more, the better | False | By Daniel Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/baseball/giants-will-have-an-outfield-for-the-ages-and-for-the-aged.html | Giants Will Have an Outfield for the Ages, and for the Aged | False | By Ira Berkow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/basketball/nets-rookie-center-makes-most-of-return.html | Nets' Rookie Center Makes Most of Return | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/world-business-briefing-americas-canada-banks-profit-surges.html | World Business Briefing \| Americas: Canada: Bank's Profit Surges | False | By Ian Austen (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/pageoneplus/corrections-427764.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/health/pope-described-as-recovering-after-surgery.html | Pope Described As Recovering After Surgery | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/style/drawing-a-full-eu-state-pension.html | Drawing a full EU state pension | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-finkelstein-paul.html | Paid Notice: Deaths FINKELSTEIN, PAUL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-cahill-william-a.html | Paid Notice: Deaths CAHILL, WILLIAM A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/painkillers-and-terrorism-425583.html | Painkillers and Terrorism | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/bmw-cautiously-polishes-a-crown-jewel.html | BMW cautiously polishes a crown jewel | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/questions-at-suny-albany-on-why-expresident-left.html | Questions at SUNY Albany on Why Ex-President Left | False | By Al Baker and Michael Slackman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/fighting-words.html | Fighting Words | False | By Wes Davis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/pageoneplus/corrections-427829.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/from-the-renaissance-a-closer-look-at-humanity.html | From the Renaissance, a closer look at humanity | False | By Souren Melikian | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/with-elections-expected-shortly-blairs-party-slips-in-british.html | With Elections Expected Shortly, Blair's Party Slips in British Polls | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/sharon-gets-invitation-to-tunisia.html | Sharon gets invitation to Tunisia | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/too-high-even-for-opec.html | Too high even for OPEC? | False | By Keith Bradsher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/police-investigating-child-in-babys-death-at-hospital.html | Police Investigating Child in Baby's Death at Hospital | False | By Stacey Stowe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-moss-benjamin.html | Paid Notice: Deaths MOSS, BENJAMIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/asia/roh-is-urging-national-unity-toward-north.html | Roh is urging national unity toward North | False | By Andrew Salmon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/womens-voices-rise-as-rwanda-reinvents-itself.html | Women's Voices Rise as Rwanda Reinvents Itself | False | By Marc Lacey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/pageoneplus/corrections-427730.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/specter-of-a-jobless-recovery-in-france.html | Specter of a jobless recovery in France | False | By James Kanter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-crunden-eleanor.html | Paid Notice: Deaths CRUNDEN, ELEANOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/design/city-by-the-bay-to-get-a-trove-of-oceanic-art.html | City by the Bay to Get a Trove of Oceanic Art | False | By Holland Cotter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/pageoneplus/corrections-424323.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/asia/cost-of-fighting-bird-flu-is-said-to-rise.html | Cost of fighting bird flu is said to rise | False | By Thomas Crampton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/bush-trip-had-heat-and-light.html | Bush trip had heat and light | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/union-asks-plazas-owner-to-reduce-condo-portion.html | Union Asks Plaza's Owner to Reduce Condo Portion | False | By James Barron | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/uganda-aids-study-425575.html | Uganda AIDS Study | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-memorials-grace-roy.html | Paid Notice: Memorials GRACE, ROY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/ncaabasketball/temple-increases-suspension-for-chaney.html | Temple Increases Suspension for Chaney | False | By Jere Longman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/movies/texas-ranger-assigned-to-sorority-house.html | Texas Ranger Assigned to Sorority House | False | By Dana Stevens | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/setting-limits-on-weapons-for-china.html | Setting limits on weapons for China | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/your-money/investing-nfl-athletes-go-prudent.html | Investing NFL athletes go prudent | False | By Curtis Eichelberger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/transit-chief-shows-signs-of-political-independence.html | Transit Chief Shows Signs of Political Independence | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/briefs-wpp-reports-jump-in-profit.html | Briefs: WPP reports jump in profit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/corrections-427870.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-kaplan-janet-nee-weinstein.html | Paid Notice: Deaths KAPLAN, JANET (NEE WEINSTEIN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/pushing-little-goalies-a-kick-too-far-427047.html | Pushing Little Goalies a Kick Too Far | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/letters-more-transparency.html | Letters: More transparency | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-africa-south-africa-homes-burned-in-witch-hunt.html | World Briefing | Africa: South Africa: Homes Burned In Witch Hunt | False | By Michael Wines (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/sound-portraits-influenced-by-the-view-from-the-train.html | Sound Portraits Influenced by the View From the Train | False | By Ben Ratliff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-gerard-sumner.html | Paid Notice: Deaths GERARD, SUMNER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/dance/cute-shtick-and-club-moves-from-japan.html | Cute Shtick and Club Moves From Japan | False | By John Rockwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/pushing-little-goalies-a-kick-too-far-427012.html | Pushing Little Goalies a Kick Too Far | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/washington/us/justice-dept-opposes-bid-to-revive-case-against-fbi.html | Justice Dept. Opposes Bid To Revive Case Against F.B.I. | False | By John Files | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/national/arrest-is-made-in-serial-killings-in-kansas-known-as-btk.html | Arrest Is Made in Serial Killings in Kansas Known as 'B.T.K.' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-meyers-murray.html | Paid Notice: Deaths MEYERS, MURRAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/obituaries/israel-stollman-82-planning-group-chief-is-dead.html | Israel Stollman, 82, Planning Group Chief, Is Dead | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/design/john-ebstein-92-designer-who-helped-streamline-sports-car-dies.html | John Ebstein, 92, Designer Who Helped Streamline Sports Car, Dies | False | By Douglas Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/ncaabasketball/staten-island-dolphins-return-to-form.html | Staten Island Dolphins Return to Form | False | By Lena Williams | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/us/national-briefing-south-north-carolina-hurricane-relief-bill-signed.html | National Briefing \| South: North Carolina: Hurricane Relief Bill Signed | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/roundup-nordic-skiing-sailing.html | Roundup: Nordic Skiing, Sailing | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/baseball/mets-lefthanded-reliever-likes-to-put-some-spin-on-the-ball.html | Mets' Left-Handed Reliever Likes to Put Some Spin on the Ball | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/japanese-drug-maker-to-buy-rival.html | Japanese drug maker to buy rival | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/concern-rises-on-failure-to-arrest-war-suspects.html | Concern rises on failure to arrest war suspects | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/opec-member-burdened-by-high-oil-prices.html | OPEC Member Burdened by High Oil Prices | False | By Keith Bradsher and Jad Mouawad | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/arab-bank-is-ordered-to-suspend-most-operations-in.html | Arab Bank Is Ordered to Suspend Most Operations in U.S. | False | By Julia Preston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/nurturing-art-in-the-venetian-scuole.html | Nurturing art in the Venetian scuole | False | By Roderick Conway Morris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/other-views-daily-star-bangkok-post-miami-herald.html | Other Views: Daily Star, Bangkok Post, Miami Herald | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/euus-split-on-old-ground-agriculture.html | EU-U.S. split on old ground: agriculture | False | By Paul Meller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/middleeast/5-gis-killed-and-9-injured-across-iraq-in-24-hours.html | 5 G.I.'s Killed and 9 Injured Across Iraq in 24 Hours | False | By John F. Burns | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/technology/europe-reviews-microsofts-compliance-with-antitrust-ruling.html | Europe Reviews Microsoft's Compliance With Antitrust Ruling | False | By Paul Meller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/the-cell-tower-blight-textmessage-calder-asap.html | The Cell Tower Blight: Text-Message Calder, ASAP | False | By Eleanor Randolph | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/poormouthing-french-official-falls-tripped-by-luxury-home.html | Poor-Mouthing French Official Falls, Tripped by Luxury Home | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/us/john-pauls-weakening-raises-again-questions-about-the-institution.html | John Paul's Weakening Raises Again Questions About the Institution of Lifetime Papal Reign | False | By Peter Steinfels | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/theater/news-and-features/a-play-wright-stakes-out-new-ground-beyond-her-own.html | A Playwright Stakes Out New Ground Beyond Her Own World | False | By Julia M. Klein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/asia/19-are-killed-by-taliban-insurgents.html | 19 are killed by Taliban insurgents | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/movies/a-hairy-tale-from-the-lives-of-some-hairy-angelenos.html | A Hairy Tale From the Lives of Some Hairy Angelenos | False | By A. O. Scott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/health/as-autistic-children-grow-so-does-social-gap.html | As Autistic Children Grow, So Does Social Gap | False | By Jane Gross | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/pushing-little-goalies-a-kick-too-far-427063.html | Pushing Little Goalies a Kick Too Far | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/dance/a-daughter-lost-and-found-in-a-tribute-to-silent-movies.html | A Daughter Lost and Found in a Tribute to Silent Movies | False | By Jack Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/blairs-party-losing-its-edge-over-tories-as-election-nears.html | Blair's party losing its edge over Tories as election nears | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/design/embassies-importing-bold-designs-to-berlin.html | Embassies Importing Bold Designs to Berlin | False | By Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/style/takeoff-may-be-easy-but-reentry-is-tough.html | Takeoff may be easy but re-entry is tough | False | By Gretchen Lang | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/official-admits-iran-may-hide-nuclear-program-in-tunnels.html | Official admits Iran may hide nuclear program in tunnels | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/technology/floater-ads-create-an-arms-race.html | Floater ads create 'an arms race' | False | By Jonathan Miller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/scheherazade-tells-tall-tales-two-ways.html | Scheherazade Tells Tall Tales, Two Ways | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/movies/arts-briefly-film-museum-must-move.html | Arts, Briefly; Film Museum Must Move | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/world-business-briefing-americas-brazil-unemployment-rises.html | World Business Briefing \| Americas: Brazil: Unemployment Rises | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/people/ben-stiller-tom-sizemore-david-schwimmer.html | People: Ben Stiller, Tom Sizemore, David Schwimmer | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-mitchell-john-d-edd.html | Paid Notice: Deaths MITCHELL, JOHN D., ED.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/basketball/knicks-add-new-parts-without-assembly-plan.html | Knicks Add New Parts Without Assembly Plan | False | By Dave Caldwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/landscapes-etched-with-optimism.html | Landscapes etched with optimism | False | By Nicolai Ouroussoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-skelos-helen-nee-stamataky.html | Paid Notice: Deaths SKELOS, HELEN (NEE STAMATAKY) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/spotlight-lastminutecoms-hard-road-to-survival.html | Spotlight: Lastminute.com's hard road to survival | False | By Matthew Saltmarsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/media/fcc-to-review-decision-on-sale-of-4-stations.html | F.C.C. to Review Decision on Sale of 4 Stations | False | By Stephen Labaton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/asia/king-says-hell-restore-democracy-in-nepal.html | King says he'll restore democracy in Nepal | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-moore-elaine-pohl.html | Paid Notice: Deaths MOORE, ELAINE POHL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/internet-fame-is-cruel-mistress-for-a-dancer-of-the-numa-numa.html | Internet Fame Is Cruel Mistress for a Dancer of the Numa Numa | False | By Alan Feuer and Jason George | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/us-ended-2004-withgrowth.html | U.S. ended 2004 withgrowth | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/un-prepares-to-send-10000-troops-to-monitor-sudan.html | UN prepares to send 10,000 troops to monitor Sudan | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/barreling-implacably-down-the-tracks-a-fare-increase.html | Barreling Implacably Down the Tracks, a Fare Increase | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/riggs-national-will-settle-spanish-suit-linked-to.html | Riggs National Will Settle Spanish Suit Linked to Pinochet | False | By Saul Hansell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/design/for-shakespeare-a-home-thats-a-castle.html | For Shakespeare, a Home That's a Castle? | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/inquiry-finds-sexual-misdeed-in-firehouse.html | Inquiry Finds Sexual Misdeed in Firehouse | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/pageonephs-corrections-427756.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/9-un-peacekeepers-are-killed-in-ambush-in-congo.html | 9 UN peacekeepers are killed in ambush in Congo | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-europe-the-netherlands-gem-theft-at-airport.html | World Briefing \| Europe: The Netherlands: Gem Theft At Airport | False | By Gregory Crouch (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/stocks-gdp-data-outweigh-new-inflation-fears.html | Stocks: GDP data outweigh new inflation fears | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-levit-dr-bernardo-zl.html | Paid Notice: Deaths LEVIT, DR. BERNARDO, Z"L. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-friedman-rabbi-morris-s.html | Paid Notice: Deaths FRIEDMAN, RABBI MORRIS S. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-middle-east-egypt-dna-test-ordered-in-paternity-case.html | World Briefing \| Middle East: Egypt: DNA Test Ordered In Paternity Case | False | By Neil MacFarquhar (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/poor-coordination-among-care-providers-contributed-to-child-deaths.html | Poor Coordination Among Care Providers Contributed to Child Deaths, Report Says | False | By Tina Kelley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/walmart-told-to-end-intimidation-in-canada.html | Wal-Mart Told to End Intimidation in Canada | False | By Ian Austen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/baseball/in-boston-derek-jeter-is-rejected-rated-x.html | In Boston, 'Derek Jeter' Is Rejected (Rated X) | False | By Richard Sandomir | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/eu-objects-to-the-new-version-of-windows.html | EU objects to the new version of Windows | False | By Paul Meller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/style/black-beans-with-pork-beijing-brazilian-style.html | Black beans with pork, Beijing-Brazilian style | False | By Ann Mah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/technology/before-scrubbing-up-power-up-the-game.html | Before scrubbing up, power up the game | False | By Michel Marriott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/for-mayor-a-film-on-wine-isnt-as-nice-as-drinking-it.html | For Mayor, a Film on Wine Isn't as Nice as Drinking It | False | By Winnie Hu | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/the-future-of-kosovo-425540.html | The Future of Kosovo | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/us/bank-loses-tapes-of-records-of-12-million-with-visa-cards.html | Bank Loses Tapes of Records of 1.2 Million With Visa Cards | False | By Saul Hansell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-edelstein-david-s.html | Paid Notice: Deaths EDELSTEIN, DAVID S. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/agriculture-issues-divide-us-and-europe.html | Agriculture Issues Divide U.S. and Europe | False | By Paul Meller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/africa/9-un-peacekeepers-in-congo-killed-by-militia-fighters.html | 9 U.N. Peacekeepers in Congo Killed by Militia Fighters | False | By Marc Lacey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/football/jets-said-to-be-talking-with-redskins-about-a-deal-for.html | Jets Said to Be Talking With Redskins About a Deal for Coles | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/new-model-is-gamble-for-country-too.html | New model is gamble for country, too | False | By Mark Landler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/bush-putin-and-democracy-425591.html | Bush, Putin And Democracy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/losing-an-old-habit-can-be-a-breakup-too.html | Losing an Old Habit Can Be a Breakup, Too | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/your-money/stepping-off-the-trodden-path.html | Stepping off the trodden path | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-asia-aid-to-snowbound-villages.html | World Briefing \| Asia: Aid To Snowbound Villages | False | By Agence France-Presse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/world-business-briefing-asia-japan-bank-bidder-steps-aside.html | World Business Briefing \| Asia: Japan: Bank Bidder Steps Aside | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/travel/crack-in-planes-tail-seen-as-likely-cause-of-crash.html | Crack in plane's tail seen as likely cause of crash | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/your-money/funds-wind-energy-gathers-force-but-dont-get-blown-away.html | Funds: Wind energy 'gathers force, but don't get blown away | False | By Matthew Saltmarsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/treat-china-with-respect.html | Treat China with respect | False | H.D.S. Greenway | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-kaminsky-peretz.html | Paid Notice: Deaths KAMINSKY, PERETZ | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-cary-catherine.html | Paid Notice: Deaths CARY, CATHERINE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/technology/free-voip-ears-perk-up.html | Free VOIP: Ears perk up | False | By David Jolly | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/corrections-427713.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/official-calls-for-death-penalty-in-russia-again.html | Official calls for death penalty in Russia again | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/style/male-vs-female-cavalli-versace-and-sander-take-a-stand.html | Male vs. female: Cavalli, Versace and Sander take a stand | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/japan-drug-maker-to-buy-a-rival-for-77-billion.html | Japan Drug Maker to Buy a Rival for $7.7 Billion | False | By Todd Zaun | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-memorials-mavrikis-dimitri.html | Paid Notice: Memorials MAVRIKIS, DIMITRI | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/world-briefing-europe-russia-expremier-attacks-policies.html | World Briefing \| Europe: Russia: Ex-Premier Attacks Policies | False | By Erin E. Arvedlund (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/politics/rice-calls-off-mideast-visit-after-arrest-of-egyptian.html | Rice Calls Off Mideast Visit After Arrest of Egyptian | False | By Joel Brinkley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/how-to-help-the-poor-425567.html | How to Help the Poor | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/currencies-dollar-loses-ground-against-the-euro.html | Currencies: Dollar loses ground against the euro | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-cavanagh-gerard-j.html | Paid Notice: Deaths CAVANAGH, GERARD J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/baseball/young-pitcher-trades-attention-for-privacy.html | Young Pitcher Trades Attention for Privacy | False | By Robert Andrew Powell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/pagoneplus/corrections-427772.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/your-money/balance-sheet-trying-for-fairness.html | Balance Sheet: Trying for fairness | False | By Jim Peterson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/news/china-proposes-closer-taiwan-ties.html | China proposes closer Taiwan ties | False | By Chris Buckley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/pagoneplus/corrections-427853.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/soccer-valencia-suffers-for-losing-its-edge.html | Soccer: Valencia suffers for losing its edge | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/arts-briefly-older-shows-lose-luster.html | Arts, Briefly; Older Shows Lose Luster | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/your-money/hedge-funds-muscle-into-new-territory.html | Hedge funds muscle into new territory | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/pagoneplus/corrections-427748.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/politics/at-9-hes-out-stumping-for-presidents-social-security-plan.html | At 9, He's Out Stumping for President's Social Security Plan | False | By Glen Justice | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/music/sad-guitar-fronting-a-curtain-of-snow.html | Sad Guitar, Fronting a Curtain of Snow | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/an-unexpected-journey-from-london-to-rwanda.html | An Unexpected Journey From London to 'Rwanda' | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/sports/baseball/wangs-fastball-translates-just-fine.html | Wang's Fastball Translates Just Fine | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/pushing-little-goalies-a-kick-too-far-6-letters.html | Pushing Little Goalies a Kick Too Far (6 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-furman-robert-j.html | Paid Notice: Deaths FURMAN, ROBERT J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/worldbusiness/view-points-for-novartis-the-future-is-generic.html | View Points: For Novartis, the future is generic | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/world/europe/plans-to-harness-the-wind-divide-the-moors.html | Plans to harness the wind divide the moors | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/business/even-for-sickest-of-airlines-financial-skies-can-be-friendly.html | Even for Sickest of Airlines, Financial Skies Can Be Friendly | False | By Micheline Maynard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/your-money/japan-firms-confront-end-to-a-safety-net.html | Japan firms confront end to a safety net | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/pageoneplus/corrections/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/arts/bridge-early-coup-works-just-as-well.html | Bridge; Early Coup Works Just as Well | False | By Alan Truscott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/defense-offers-testimony-in-accused-officers-trial.html | Defense Offers Testimony in Accused Officer's Trial | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-bindler-norman.html | Paid Notice: Deaths BINDLER, NORMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/nyregion/pageoneplus/corrections-427780.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/opinion/pushing-little-goalies-a-kick-too-far-427004.html | Pushing Little Goalies a Kick Too Far | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/us/required-law-and-charmschool-degrees.html | Required: Law and Charm-School Degrees | False | By Shaila Dewan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-26 | 2005-02-26 | https://www.nytimes.com/2005/02/26/classified/paid-notice-deaths-rosenberg-ethyl-felt.html | Paid Notice: Deaths ROSENBERG, ETHYL FELT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/weddings/diane-stockwell-christopher-lima.html | Diane Stockwell, Christopher Lima | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-state-mitchell.html | Paid Notice: Deaths STATE, MITCHELL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/the-new-british-invasion.html | The New British Invasion | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/want-to-be-a-fairly-good-investor-follow-the-paw-prints.html | Want to Be a Fairly Good Investor? Follow the Paw Prints | False | By Ben Stein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/martin-van-buren-the-original-party-boss.html | 'Martin Van Buren': The Original Party Boss | False | By Michael Kazin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/dance/joined-at-the-hip.html | Joined at the Hip | False | By Valerie Gladstone | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/if-the-rooms-90-or-900-its-still-the-caribbean-sun.html | If the Room's $90 or $900, It's Still the Caribbean Sun | False | By Beth Greenfield | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/build-me-a-river.html | Build Me a River | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-gillespie-alfred.html | Paid Notice: Deaths GILLESPIE, ALFRED | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/up-front-worth-noting-i-know-mystics-and-youre-no-mystic.html | UP FRONT: WORTH NOTING; I Know Mystics, And You're No Mystic | False | By Tammy La Gorce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-hochberg-anna.html | Paid Notice: Deaths HOCHBERG, ANNA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/pageoneplus/corrections-432636.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/the-battle-behind-the-battle-at-harvard.html | The Battle Behind the Battle at Harvard | False | By James Atlas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/breakfast-for-dinner.html | Breakfast for Dinner | False | Compiled by Kris Ensminger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/movies/great-performers.html | Great Performers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/no-remorse-no-regrets-no-worries-for-martha.html | No Remorse. No Regrets. No Worries For Martha. | False | By Constance L. Hays | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/at-this-gathering-think-before-you-say-heel.html | At This Gathering, Think Before You Say 'Heel' | False | By Alison Stateman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/chapters/the-orientalist.html | 'The Orientalist' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/chemical-plants-and-911-427640.html | Chemical Plants and 9/11 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/wrenches-in-hand-critics-in-hard-hats-take-the-measure-of.html | Wrenches in Hand, Critics in Hard Hats Take the Measure of Their Creation | False | By John Freeman Gill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/iraqs-serene-south-asks-who-needs-baghdad.html | Iraq's Serene South Asks, Who Needs Baghdad? | False | By James Glanz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/a-bag-that-lives-for-today.html | A Bag That Lives for Today | False | By Ellen Tien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/opinionspecial/good-cop-scary-cop.html | Good Cop, Scary Cop | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-greene-joseph-m.html | Paid Notice: Deaths GREENE, JOSEPH M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/gossip-it-seems-is-now-unprintable.html | Gossip, It Seems, Is Now Unprintable | False | By James Verini | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/pageoneplus/corrections-414182.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/cheyenne-jackson.html | Cheyenne Jackson | False | By Erik Piepenburg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/bushs-next-target-malpractice-lawyers.html | Bush's Next Target: Malpractice Lawyers | False | By Steve Lohr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/the-ten-commandments-reach-the-supreme-court.html | The Ten Commandments Reach the Supreme Court | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/corrections-432652.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/bits-of-island-history-vanishing-at-auction.html | Bits of Island History Vanishing at Auction | False | By Peter C. Beller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/green-thumbs-unite.html | Green Thumbs Unite | False | By Tovah Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/americas/divergent-paths-canada-breaks-with-us-over-missile-shield.html | Divergent Paths: Canada Breaks With U.S. Over Missile Shield | False | By Clifford Krauss | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-phipps-mae-elizabeth.html | Paid Notice: Deaths PHIPPS, MAE ELIZABETH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/editors-choice.html | Editors' Choice | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/the-red-carpets-bete-noire.html | The Red Carpet's Bi̇̂3â,̧ête Noire | False | By Kathy Griffin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/media/henry-a-grunwald-editor-who-brought-change-to-time-magazine.html | Henry A. Grunwald, Editor Who Brought Change to Time Magazine, Dies at 82 | False | By Richard Severo | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/no-greasepaint-just-the-roar-of-the-cast.html | No Greasepaint, Just the Roar of the Cast | False | By Jesse Green | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/budapests-four-seasons-hotel-gresham-palace.html | Budapest's Four Seasons Hotel, Gresham Palace | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/opening-doors-in-albany.html | Opening Doors in Albany | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/us/arrest-is-made-in-series-of-killings-in-kansas.html | Arrest Is Made in Series of Killings in Kansas | False | By Monica Davey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/the-road-to-reality-a-really-long-history-of-time.html | 'The Road to Reality': A Really Long History of Time | False | By George Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/walmarts-profits-nearly-20000-per-minute-that-is.html | Wal-Mart's Profits: Nearly $20,000 (Per Minute, That Is) | False | By Hubert B. Herring | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/opening-doors-in-albany-421847.html | Opening Doors in Albany | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-lawrence-edward.html | Paid Notice: Deaths LAWRENCE, EDWARD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/golf/toms-makes-it-look-easy-as-dimarco-just-makes-it-at-match-play.html | Toms Makes It Look Easy, as DiMarco Just Makes It at Match Play Championship | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/movies/a-christmas-war-story.html | A Christmas (War) Story | False | By Lewis Beale | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/new-york-city-ballet-mixed-messages-407682.html | NEW YORK CITY BALLET; Mixed Messages | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/pageoneplus/corrections-432628.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/a-convention-site-but-for-whom-421871.html | A Convention Site, But for Whom? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/good-neighbors-make-good-profits.html | Good Neighbors Make Good Profits | False | By Vivian Marino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/weddings/katherine-thios-alexander-condon.html | Katherine Thios, Alexander Condon | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/arts/orchestral-codes-they-call-it-the-tusch-407631.html | ORCHESTRAL CODES; They Call It the Tusch | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/orthodox-jews-in-fiction-372447.html | Orthodox Jews in Fiction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-goldsmith-doni-dono-van-born-florence.html | Paid Notice: Deaths GOLDSMITH, DONI DONO VAN, BORN FLORENCE ANTONACCHIO | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/joint-tenderness-fever-discolored-toes.html | Joint Tenderness, Fever, Discolored Toes | False | By Lisa Sanders, M.d. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/putting-god-back-into-american-history.html | Putting God Back Into American History | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/clang-403644.html | Clang! | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/opinionspecial/opening-doors-in-albany.html | Opening Doors in Albany | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/art-review-a-picasso-collection-images-of-a-career.html | ART; REVIEW; A Picasso Collection: Images of a Career | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-leeds-elsa.html | Paid Notice: Deaths LEEDS, ELSA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/justice-in-monmouth-county-corruption-is-in-the-details.html | JUSTICE; In Monmouth County, Corruption Is in the Details | False | By Josh Benson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/nba-roundup-nets-krstic-coming-on.html | N.B.A. ROUNDUP; Nets' Krstic Coming On | False | By Jason Diamos | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-russell-david-sr.html | Paid Notice: Deaths RUSSELL, DAVID SR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/europe/more-dutch-plan-to-emigrate-as-muslim-influx-tips-scales.html | More Dutch Plan to Emigrate as Muslim Influx Tips Scales | False | By Marlise Simons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/pageoneplus/corrections-425834.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/john-kenneth-galbraith-the-presidents-man.html | 'John Kenneth Galbraith': The President's Man | False | By Thomas Frank | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/crashing-the-oscar-party.html | Crashing the Oscar Party | False | By Conrad E. Palmisano | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/middleeast/among-west-bank-settlers-resignation-and-resentment.html | Among West Bank Settlers, Resignation and Resentment | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/photoop-405140.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/rent-of-2000-or-more-under-stabilization.html | Rent of $2,000 or More Under Stabilization | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-bindler-norman.html | Paid Notice: Deaths BINDLER, NORMAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/well-at-least-they-didnt-steal-mom.html | Well, at Least They Didn't Steal Mom | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/middleeast/as-americans-adapt-to-protect-themselves-civilians-pay.html | As Americans Adapt to Protect Themselves, Civilians Pay Dearly | False | By John F. Burns | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/weddings/kathleen-gardner-john-sullivan-jr.html | Kathleen Gardner, John Sullivan Jr. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-strickon-zelda.html | Paid Notice: Deaths STRICKON, ZELDA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/his-bounden-duty-is-a-staten-island-pulpit.html | His Bounden Duty Is a Staten Island Pulpit | False | By Sam Knight | 2006-07-24 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/baseball/strawberry-the-sage-seems-ripe-for-a-return.html | Strawberry, the Sage, Seems Ripe for a Return | False | By David Picker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/review-a-marriage-of-art-and-industry.html | REVIEW; A Marriage Of Art and Industry | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/harolds-end-shell-shock.html | 'Harold's End': Shell Shock | False | By Albert Mobilio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/who-you-callin-second.html | Who You Callin' Second? | False | By Jake Mooney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/alex-timbers.html | Alex Timbers | False | By Jason Zinoman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/introduction-403571.html | Introduction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/databank/faster-economic-growth-helps-stocks-recover.html | DataBank; Faster Economic Growth Helps Stocks Recover | False | By Mark A. Stein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/weddings/lindsay-schwartz-seth-jacoby.html | Lindsay Schwartz, Seth Jacoby | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/chapters/john-kenneth-galbraith.html | 'John Kenneth Galbraith' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/dance/when-dance-learned-to-crawl.html | When Dance Learned to Crawl | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/on-anguilla-high-rubs-elbows-with-low-250-a-day.html | On Anguilla, High Rubs Elbows With Low; $250 a Day | False | By Bonnie Desimone | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/music/lessons-in-music-and-in-bernstein-and-maazel.html | Lessons in Music (and in Bernstein and Maazel) | False | By James R. Oestreich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/within-cia-worry-of-prosecution-for-conduct.html | Within C.I.A., Worry of Prosecution for Conduct | False | By Douglas Jehl and David Johnston | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-stone-dorothy.html | Paid Notice: Deaths STONE, DOROTHY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/when-chekhov-meets-whoopee-cushion.html | When Chekhov Meets Whoopee Cushion | False | By David Hochman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-beyer-eugene-e-jr.html | Paid Notice: Deaths BEYER, EUGENE E., JR. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/the-underminer-have-you-lost-weight.html | 'The Underminer': Have You Lost Weight? | False | By Lisa Zeidner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/ncaabasketball/penn-showing-intensity-as-class-of-ivy-league.html | Penn Showing Intensity as Class of Ivy League | False | By Dave Caldwell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/the-rescue-artist.html | The Rescue Artist | False | By Deborah Solomon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-furman-robert-j.html | Paid Notice: Deaths FURMAN, ROBERT J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/the-crisis-in-darfur-427675.html | The Crisis in Darfur | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/the-savings-account-is-back-no-laughing-please.html | The Savings Account Is Back. (No Laughing, Please.) | False | By Robert D. Hershey Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/the-law-divorce-courts-do-they-really-favor-the-rich.html | THE LAW; Divorce Courts: Do They Really Favor the Rich? | False | By Jennifer Medina | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/state-offers-details-online-to-help-determine-if-food-is-truly.html | State Offers Details Online to Help Determine if Food Is Truly Kosher | False | By Joseph P. Fried | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/plan-for-abortionfree-city-is-shelved.html | Plan for Abortion-Free City Is Shelved | False | By Dick Ahles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-lewis-edith-patton.html | Paid Notice: Deaths LEWIS, EDITH PATTON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/for-mta-land-sales-often-come-with-tension.html | For M.T.A., Land Sales Often Come With Tension | False | By Sewell Chan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/international/middleeast/saddam-husseins-halfbrother-captured.html | Saddam Hussein's Half-Brother Captured | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/paperback-row.html | Paperback Row | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/those-new-choices-at-mcdonalds-426164.html | Those New Choices At McDonald's | False | | 2006-07-24 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/high-anguilla-on-1000-a-day.html | High: Anguilla on $1,000 a Day | False | By Juliet Macur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/bistro-is-finding-its-footing-in-stamford.html | Bistro Is Finding Its Footing in Stamford | False | By Patricia Brooks | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/when-mr-reliable-becomes-mr-needy.html | When Mr. Reliable Becomes Mr. Needy | False | By Katherine Tanney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/when-the-automobile-replaced-the-yacht.html | When the Automobile Replaced the Yacht | False | By Christopher Gray | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/crosswords/chess/just-an-oldfashioned-game-with-a-single-relentless-attack.html | Just an Old-Fashioned Game, With a Single Relentless Attack | False | By Robert Byrne | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-strauss-sigmund.html | Paid Notice: Deaths STRAUSS, SIGMUND | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/low-anguilla-on-250-a-day.html | Low: Anguilla on $250 a Day | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/business/those-new-choices-at-mcdonalds-426180.html | Those New Choices At McDonald's | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/science/time-running-short-at-big-bang-device.html | Time Running Short At Big Bang Device | False | By Valerie Cotsalas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/datebook.html | DATEBOOK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/health/where-you-live-can-hurt-you-412589.html | Where You Live Can Hurt You | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/the-way-we-eat-tex-macs.html | The Way We Eat: Tex Macs | False | By Amanda Hesser | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/the-picture-noshow.html | The Picture No-Show | False | By Randy Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/a-pelham-composer-finds-seasonal-work.html | A Pelham Composer Finds Seasonal Work | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/communities-supporting-the-troops-one-salami-at-a-time.html | COMMUNITIES; Supporting the Troops, One Salami at a Time | False | By Terry Golway | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/the-pope-on-his-own-mortality.html | The Pope on His Own Mortality | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/republicans-are-chastened-about-social-security-plan.html | Republicans Are Chastened About Social Security Plan | False | By Sheryl Gay Stolberg and Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/st-moritz.html | St. Moritz | False | By Gabriel Sherman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/middleeast/mubarak-pushes-egypt-to-allow-freer-elections.html | Mubarak Pushes Egypt to Allow Freer Elections | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/noticed-buttons-know-no-politics-but-lots-of-history.html | NOTICED; Buttons Know No Politics, but Lots of History | False | By Jane Gordon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/indecent-exposure.html | Indecent Exposure? | False | By David Grand | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/yes-foreign-stocks-can-still-reduce-a-portfolios-risk.html | Yes, Foreign Stocks Can Still Reduce a Portfolio's Risk | False | By Mark Hulbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/jersey-wrestling-with-shadows.html | JERSEY; Wrestling With Shadows | False | By Fran Schumer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/add-one-more-r-to-that-list-431117.html | Add One More 'R' To That List | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/hockey/steve-and-the-mechanics-over-the-top-in-the-minors.html | Steve and the Mechanics: Over the Top in the Minors | False | By Joe Lapointe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/pageoneplus/corrections-425842.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/will-eno.html | Will Eno | False | By Robin Finn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/dresden-then-and-now-403709.html | Dresden, Then And Now | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-niedelman-selma-nee-silverstein.html | Paid Notice: Deaths NIEDELMAN, SELMA (NEE SILVERSTEIN) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/the-thrill-of-the-chase.html | The Thrill Of the Chase | False | By Robert Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/here-is-new-york-right-where-we-left-it.html | Here Is New York, Right Where We Left It | False | By David McAninch | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/in-monmouth-county-desperate-for-development-and-its-bounty.html | In Monmouth County, Desperate for Development and Its Bounty | False | By Ronald Smothers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/warmup-act.html | Warm-Up Act | False | By William L. Hamilton | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/kind-of-blue.html | Kind of Blue | False | By David Corcoran | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/bridge-called-safe-after-concrete-falls.html | Bridge Called Safe, After Concrete Falls | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/in-fort-lauderdale-a-skyline-grows.html | In Fort Lauderdale, a Skyline Grows | False | By Nancy Beth Jackson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/making-our-high-schools-better-432385.html | Making Our High Schools Better | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/what-would-marlon-brando-do.html | What Would Marlon Brando Do? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/openers-suits-healthsouth-loses-mr-right.html | OPENERS; SUITS; HealthSouth Loses Mr. Right | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-peterson-gloria-deal.html | Paid Notice: Deaths PETERSON, GLORIA DEAL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-kamhi-rae.html | Paid Notice: Deaths KAMHI, RAE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/weddings/daniel-faucher-thomas-weisend.html | Daniel Faucher, Thomas Weisend | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/weddings/kristin-manley-michael-white.html | Kristin Manley, Michael White | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Stacy Albin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/fiction-jojo-fries-and-new-age-dogs.html | Fiction: Jo-Jo Fries and New Age Dogs | False | By Elizabeth Judd | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/breath-mint-for-lips.html | Breath Mint for Lips | False | By Ellen Tien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/pageoneplus/style/corrections-421430.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/music/from-a-scream-to-a-whisper.html | From a Scream to a Whisper | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/give-teenage-drinkers-other-choices-430951.html | Give Teenage Drinkers Other Choices | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/education/microsoft-chairman-challenges-governors-to-improve-high-schools.html | Microsoft Chairman Challenges Governors to Improve High Schools | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-kissin-benjamin-md.html | Paid Notice: Deaths KISSIN, BENJAMIN, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-memorials-jaffe-daniel.html | Paid Notice: Memorials JAFFE, DANIEL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/the-guide.html | The Guide | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-tapissier-audrey-nee-cooke.html | Paid Notice: Deaths TAPISSIER, AUDREY (NEE COOKE) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/but-is-it-music.html | But Is It Music? | False | By David Colman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/without-a-net-mobile-home.html | 'Without a Net': Mobile Home | False | By Sarah Wildman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/college/college-basketball-uconn-sends-pitt-downward.html | COLLEGE BASKETBALL; UConn Sends Pitt Downward | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/technology/in-brief-database-company-issues-identity-theft-alert.html | IN BRIEF; Database Company Issues Identity Theft Alert | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/remains-of-missing-us-pilot-in-korea-war-found-in-china.html | Remains of Missing U.S. Pilot In Korea War Found in China | False | By Jim Yardley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/television/how-do-you-top-h-r-pufnstuf-with-a-talking-hat.html | How Do You Top 'H. R. Pufnstuf? With a Talking Hat | False | By Dave Itzkoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/the-alpha-currency-its-still-the-dollar.html | The Alpha Currency? It's Still the Dollar | False | By William J. Holstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/a-onegerman-neighborhood-is-looking-more-like-little.html | A Once-German Neighborhood Is Looking More Like Little Poland | False | By Jeff Vandam | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/pretty-in-paint.html | Pretty in Paint | False | By Deborah Solomon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/new-hopes-for-brooklyn-bridge-park-421863.html | New Hopes for Brooklyn Bridge Park | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/pageoneplus/corrections-432644.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/making-our-high-schools-better.html | Making Our High Schools Better | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/arts/paperback-best-sellers-february-27-2005.html | PAPERBACK BEST SELLERS: February 27, 2005 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-grant-nelson-a.html | Paid Notice: Deaths GRANT, NELSON A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-curtis-helena.html | Paid Notice: Deaths CURTIS, HELENA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/photoop-411329.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/pageoneplus/corrections-432610.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/the-t-shirt-designer.html | The T-Shirt Designer | False | By Ellen Tien | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/clang-403652.html | Clang | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/letters.html | Letters | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-moore-elaine-pohl.html | Paid Notice: Deaths MOORE, ELAINE POHL | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-sunshine-margaret.html | Paid Notice: Deaths SUNSHINE, MARGARET | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/europe/pope-waves-from-hospital-window-in-surprise-appearance.html | Pope waves from hospital window in surprise appearance | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-klein-lena.html | Paid Notice: Deaths KLEIN, LENA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/an-artists-lament-for-air-and-light-414409.html | An Artist's Lament for Air and Light | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/national/hemingway-house-may-prompt-suit.html | Hemingway House May Prompt Suit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/pageoneplus/corrections-403547.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/lacking-details-us-is-cautious-on-egypts-plan-for-open-vote.html | Lacking Details, U.S. Is Cautious on Egypt's Plan for Open Vote | False | By Joel Brinkley and David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/the-crisis-reading-the-future-in-tehran.html | 'The Crisis': Reading the Future in Tehran | False | By Kenneth M. Pollack | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/africa/west-africa-wins-again-with-twist.html | West Africa Wins Again, With Twist | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-ockrin-john.html | Paid Notice: Deaths OCKRIN, JOHN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/air-quality-officials-group-protests-senators-actions.html | Air Quality Officials' Group Protests Senator's Actions | False | By Michael Janofsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/opinionspecial/the-moviegoer.html | The Moviegoer | False | By Stephen S. Pickering | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/james-purdy-the-novelist-as-outlaw.html | James Purdy: The Novelist as Outlaw | False | By Gore Vidal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/the-partisan-divide-then-and-now.html | The Partisan Divide, Then and Now | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/josie-and-jack-twisted-sister.html | 'Josie and Jack': Twisted Sister | False | By Sarah Vowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/their-small-piece-of-a-famous-floor.html | Their Small Piece of a Famous Floor | False | By Wendell Jamieson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-rosenberg-ethyl-felt.html | Paid Notice: Deaths ROSENBERG, ETHYL FELT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/winston-churchill-neocon.html | Winston Churchill, Neocon? | False | By Jacob Heilbrunn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/in-brief-colchester-officials-ponder-request-for-crematories.html | IN BRIEF; Colchester Officials Ponder Request for Crematories | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-blank-julius-jay.html | Paid Notice: Deaths BLANK, JULIUS (JAY) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/imagine-a-nation-without-roe-v-wade.html | Imagine a Nation Without Roe v. Wade | False | By Cynthia Gorney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/taking-sides-over-gas-plant.html | Taking Sides Over Gas Plant | False | By John Rather | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/advisory-travel-notes-india-offers-a-firstclass-alternative-to-its.html | ADVISORY: TRAVEL NOTES; India Offers a First-Class Alternative to Its Palace Train | False | By Sam Jaffe | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/forced-to-go-home-again-421820.html | Forced to Go Home Again | False | By Bryan Lonegan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/after-viacom-more-room-at-the-top.html | After Viacom, More Room at the Top | False | By Laura Rich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/south-floridas-sleepy-gambling-sports-look-to-slots.html | South Florida's Sleepy Gambling Sports Look to Slots | False | By Abby Goodnough | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/a-conversation-in-a-johnson-house-431125.html | A Conversation In a Johnson House | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/are-women-responsible-for-their-own-low-pay.html | Are Women Responsible for Their Own Low Pay? | False | By Claudia H. Deutsch | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/the-new-arranged-marriage-403601.html | The New Arranged Marriage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/weddings/peggy-lyman-richard-hayes.html | Peggy Lyman, Richard Hayes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/chapters/jossie-and-jack.html | 'Josie and Jack' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/700-memories-of-childhood-in-long-beach.html | 700 Memories of Childhood in Long Beach | False | By Marcelle S. Fischler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/pagponeplus/corrections-432601.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/for-bondsmen-bail-is-a-game-of-risk.html | For Bondsmen, Bail Is a Game of Risk | False | By Stephen Sawicki | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/for-the-record-on-a-team-to-a-beat-synchro-skating.html | FOR THE RECORD; On a Team, to a Beat: Synchro Skating | False | By Marek Fuchs | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/reform-voting-hours-427683.html | Reform Voting Hours | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/sports/the-skill-is-gone-432717.html | The Skill Is Gone | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/us-to-resume-training-of-some-in-indonesia-military.html | U.S. to Resume Training of Some in Indonesia Military | False | By Agence France-Presse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/the-orientalist-the-chic-of-araby.html | 'The Orientalist': The Chic of Araby | False | By Geoffrey Wheatcroft | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/the-new-arranged-marriage-403580.html | The New Arranged Marriage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/resorts-that-offer-spas-golf-and-indian-lore.html | Resorts That Offer Spas, Golf and Indian Lore | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/clang-403687.html | Clang! | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/a-season-of-men-behaving-badly.html | A Season of Men Behaving Badly | False | By David Carr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/when-the-pain-is-unimaginable-427691.html | When the Pain Is Unimaginable | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/automobiles/2005-volvo-s40-and-v50-will-a-little-luxury-count-for-a-lot.html | 2005 Volvo S40 and V50: Will a Little Luxury Count for a Lot With the Young? | False | By Cheryl Jensen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/in-paris-the-rue-des-martyrs-is-a-slice-of-village-life.html | In Paris, the Rue des Martyrs Is a Slice of Village Life | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/basketball/the-lost-art-of-shooting-is-being-found.html | The Lost Art of Shooting Is Being Found | False | By David Leonhardt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/media/peter-palazzo-art-director-for-newspapers-dies-at-78.html | Peter Palazzo, Art Director for Newspapers, Dies at 78 | False | By Steven Heller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/othersports/cyclist-appeals-ban-of-drug-needed-to-keep-him-awake.html | Cyclist Appeals Ban of Drug Needed to Keep Him Awake | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/pagponeplus/corrections-432245.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/baseball/johnson-is-master-of-the-fastball-and-a-student-of-the.html | Johnson Is Master of the Fastball and a Student of the Slider | False | By Tyler Kepner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/six-figures-not-enough.html | Six Figures? Not Enough! | False | By Alex Williams | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/region/some-count-only-3-seasons-fall-winter-and-baseball.html | Some Count Only 3 Seasons: Fall, Winter and Baseball | False | By Peter Applebome | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/funny-bones-403717.html | Funny Bones | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/obituaries/gwendolyn-knight-91-artist-who-blossomed-late-in-life-is-dead.html | Gwendolyn Knight, 91, Artist Who Blossomed Late in Life, Is Dead | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/bonds-gamble-432695.html | Bonds's Gamble | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/ncaabasketball/duke-is-less-than-impressive-in-handling-st-johns.html | Duke Is Less Than Impressive in Handling St. John's | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/an-arsenal-of-sanitizers-for-a-nation-of-germophobes.html | An Arsenal of Sanitizers for a Nation of Germophobes | False | By Amy Cortese | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/loving-the-landscape-but-not-the-sprawl.html | Loving the Landscape, but Not the Sprawl | False | By Jerry Cheslow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/othersports/the-flame-still-burns-for-jovtchev.html | The Flame Still Burns for Jovtchev | False | By Frank Litsky | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/asia/afghans-accuse-us-of-secret-spraying-to-kill-poppies.html | Afghans Accuse U.S. of Secret Spraying to Kill Poppies | False | By Carlotta Gall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/passengers-gain-from-new-rules-in-europe.html | Passengers Gain From New Rules in Europe | False | By Micheline Maynard | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/hockey/where-theres-ice-theres-hockey.html | Where There's Ice, There's Hockey | False | By Doug Beardsley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/at-closing-schools-heartbreak.html | At Closing Schools, Heartbreak | False | By David Scharfenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/homes-along-the-norwalk.html | Homes Along the Norwalk | False | By Eleanor Charles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/isnt-it-awful-to-be-famous.html | Isn't It Awful to Be Famous? | False | By Bob Morris | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/weddings/meredith-markin-matthew-shafer.html | Meredith Markin, Matthew Shafer | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/bring-your-own-meal-or-buy-it.html | Bring Your Own Meal, or Buy It | False | By Christopher Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/arts/spring-theater-a-dirty-job-and-nearly-naked-too.html | SPRING THEATER; A Dirty Job, And Nearly Naked, Too | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/in-brief-a-diner-is-returned-home-but-tax-problems-follow.html | IN BRIEF; A Diner Is Returned Home, But Tax Problems Follow | False | By Jeff Holtz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/orthodox-jews-in-fiction-372455.html | Orthodox Jews in Fiction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/give-teenage-drinkers-other-choices-430960.html | Give Teenage Drinkers Other Choices | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/six-months-and-still-glittering.html | Six Months, and Still Glittering | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/cracking-down-on-unethical-lawyers.html | Cracking Down on Unethical Lawyers | False | By Fran Silverman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/music/music-from-the-russian-soul.html | Music From the Russian Soul | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/ws-stiletto-democracy.html | W.'s Stiletto Democracy | False | By Maureen Dowd | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/baseball/opposites-attract-attention.html | Opposites Attract Attention | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/battling-a-developers-mammoth-plans.html | Battling a Developer's Mammoth Plans | False | By Penelope Green | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/making-our-high-schools-better-432393.html | Making Our High Schools Better | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/cross-westchester-not-yet-real-estate-a-hot-seller-anyway.html | CROSS WESTCHESTER; Not-Yet-Real Estate, A Hot Seller Anyway | False | By Debra West | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/feb-2026.html | Feb. 20-26 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/pageoneplus/corrections-403555.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/clang-403660.html | Clang | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/maybe-slam-dunks-and-orange-pucks-would-help.html | Maybe Slam Dunks and Orange Pucks Would Help | False | By Charles McGrath | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/bald-visitor-turns-heads-on-the-east-end.html | Bald Visitor Turns Heads on the East End | False | By Peter Boody | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/music/the-masterpiece-that-took-200-years-to-become-timeless.html | The Masterpiece That Took 200 Years to Become Timeless | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/the-empire-state-to-miss-liberty.html | The Empire State to Miss Liberty | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/sports/losing-by-a-whisker-432687.html | Losing by a Whisker | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/the-gates-are-coming-down-and-the-creators-are-moving-on.html | 'The Gates' Are Coming Down, and the Creators Are Moving On | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/forced-to-go-home-again.html | Forced to Go Home Again | False | By Bryan Lonegan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-hendrickson-elizabeth-holmgren.html | Paid Notice: Deaths HENDRICKSON, ELIZABETH HOLMGREN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/command-of-office-the-imperial-presidency.html | 'Command of Office': The Imperial Presidency | False | By James Mann | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/television/whos-the-boss.html | Who's the Boss? | False | By Joe Rhodes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/ncaabasketball/uconn-puts-a-kink-in-pittsburghs-ncaa-plans.html | UConn Puts a Kink in Pittsburgh's N.C.A.A. Plans | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/freud-would-recognize-this-family.html | Freud Would Recognize This Family | False | By Sarah Lyall | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/making-our-high-schools-better-432415.html | Making Our High Schools Better | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/dresden-then-and-now-403695.html | Dresden, Then And Now | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-andreadis-john-t.html | Paid Notice: Deaths ANDREADIS, JOHN T. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/opinionspecial/friends-of-the-court.html | Friends of the Court | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/style/winters-cheer.html | Winter's Cheer | False | By Bill Cunningham | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/how-to-save-medicare-die-sooner.html | How to Save Medicare? Die Sooner | False | By Daniel Altman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/advisory-travel-notes-heavy-snow-at-western-resorts.html | ADVISORY: TRAVEL NOTES; Heavy Snow at Western Resorts | False | By Chris Dixon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/design/guns-and-ghosts-the-winchester-witch-project.html | Guns and Ghosts: The Winchester Witch Project | False | By Steven Henry Madoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-kaldor-sandor.html | Paid Notice: Deaths KALDOR, SANDOR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/the-fourth-man-411388.html | The Fourth Man | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/movies/oscars/million-dollar-baby-wins-best-picture.html | 'Million Dollar Baby' Wins Best Picture | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/an-alpine-ski-resort-aims-to-leave-no-tracks.html | An Alpine Ski Resort Aims to Leave No Tracks | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-kurnow-joyce.html | Paid Notice: Deaths KURNOW, JOYCE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/preston-whiteway-and-richard-kuranda.html | Preston Whiteway and Richard Kuranda | False | By Erik Piepenburg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/barefoot-place-for-miamis-wellheeled.html | Barefoot Place for Miami's Well-Heeled | False | By Linda Lee | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/the-guide-411124.html | THE GUIDE | False | By Eleanor Charles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/a-quirky-musician-who-hides-his-light-under-a-tree-suit.html | A Quirky Musician Who Hides His Light Under a Tree Suit | False | By Tammy La Gorce | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/arts/up-front.html | UP FRONT | False | By The Editors | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/television/cover-story-real-role-models-for-unreal-heroes.html | COVER STORY; Real Role Models for Unreal Heroes | False | By Hugh Hart | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/its-a-wrap.html | 'It's A Wrap' | False | By William Safire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/health/where-you-live-can-hurt-you-411361.html | Where You Live Can Hurt You | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/theater/theater-review-shakespeare-plain-or-fancy.html | THEATER REVIEW; Shakespeare, Plain or Fancy? | False | By Campbell Robertson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/sports/owner-incompetence-across-the-board-432660.html | Owner Incompetence Across the Board | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/pageoneplus/corrections-425826.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/sara-ramirez.html | Sara Ramirez | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/where-you-live-can-hurt-you.html | Where You Live Can Hurt You | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/the-lost-soldiers-of-stalag-ix-b.html | The Lost Soldiers of Stalag IX-B | False | By Roger Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/the-tipping-points.html | The Tipping Points | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/chapters/the-crisis.html | 'The Crisis' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/hollywood-bets-on-chris-rocks-indecency.html | Hollywood Bets on Chris Rock's 'Indecency' | False | By Frank Rich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/who-is-gary-and-why-are-people-saying-such-nice-things-to-him.html | Who Is Gary and Why Are People Saying Such Nice Things to Him? | False | By Jennifer Bleyer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/artful-dodging.html | Artful Dodging | False | By Eric Dash | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/asia/after-failures-space-effort-in-japan-gets-a-lift.html | After Failures, Space Effort in Japan Gets a Lift | False | By James Brooke | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/flyboys-of-vietnam-gray-and-grounded-in-iraq.html | Flyboys of Vietnam, Gray and Grounded in Iraq | False | By Kirk Semple | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/portia.html | Portia | False | By Jan Hoffman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/pagetwoplus/corrections-432237.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/up-front-worth-noting-if-a-sign-offends-thee.html | UP FRONT: WORTH NOTING; If a Sign Offends Thee | False | By Debra Galant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/insight-from-white-house.html | Insight From White House | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/in-brief-lockheed-martin-looking-for-a-few-good-engineers.html | IN BRIEF; Lockheed Martin Looking For a Few Good Engineers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/manhattan-improv.html | Manhattan Improv | False | By Warren St.john | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/new-york-city-ballet-stars-theyre-here-407674.html | NEW YORK CITY BALLET; Stars? They're Here | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/openers-suits-whistleblower-wins.html | OPENERS: SUITS; WHISTLE-BLOWER WINS | False | By Mark A. Stein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/baseball/white-sox-shed-power-for-a-shot-at-first-place.html | White Sox Shed Power for a Shot at First Place | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/chapters/pol-pot.html | 'Pol Pot' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/movies/for-young-viewers-with-aliens-like-these-who-needs-friends.html | FOR YOUNG VIEWERS; With Aliens Like These, Who Needs Friends? | False | By Kathryn Shattuck | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/lush-slopes-citrus-flavors.html | Lush Slopes, Citrus Flavors | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/books-in-los-angeles.html | Books in Los Angeles | False | By Finn-Olaf Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/weddings/cynthia-scully-michael-koo.html | Cynthia Scully, Michael Koo | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/music/strike-up-the-band-in-134-time-progressive-rock-returns.html | Strike Up the Band in 13/4 Time: Progressive Rock Returns | False | By Jon Pareles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/movies/oscars/cut-from-the-oscars-cartoon-characters-sins.html | Cut From the Oscars: Cartoon Characters' Sins | False | By David M. Halbfinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/for-some-adventuring-never-gets-old.html | For Some, Adventuring Never Gets Old | False | By Fred Bierman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/working-in-a-walledoff-boomtown.html | Working in a Walled-Off Boomtown | False | By Suzanne Hamlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/middleeast/islamic-jihad-says-it-wasbehind-tel-aviv-bombing.html | Islamic Jihad Says It WasBehind Tel Aviv Bombing | False | By Greg Myre | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/international/us-and-its-allies-offer-to-expand-north-korea-talks.html | U.S. and Its Allies Offer to Expand North Korea Talks | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/orchestral-codes-new-york-city-ballet.html | Orchestral Codes; New York City Ballet | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/othersports/discard-logic-cue-trumpets-its-new-york-getouttadaway.html | Discard Logic, Cue Trumpets: It's New York, Getouttadaway | False | By Selena Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/technology/in-the-regionlong-island-where-library-users-are-free-to-roam.html | IN THE REGION/Long Island; Where Library Users Are Free to Roam | False | By Valerie Cotsalas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/javier-bardem-a-stallion-minds-his-manners.html | Javier Bardem: A Stallion Minds His Manners | False | By Jamie Diamond | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/the-new-arranged-marriage-403628.html | The New Arranged Marriage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/making-our-high-schools-better-432407.html | Making Our High Schools Better | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/beef-booms-next-contender.html | Beef Boom's Next Contender | False | By Joanne Starkey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/basketball/a-new-look-looks-good-on-the-knicks.html | A New Look Looks Good on the Knicks | False | By Bill Finley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/jobs/chaos-theory-and-the-cubicle.html | Chaos Theory and the Cubicle | False | By Lisa Belkin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/art-review-landscapes-to-weaken-the-knees.html | ART REVIEW; Landscapes To Weaken The Knees | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/arts/spring-theater-the-new-british-invasion.html | SPRING THEATER; The New British Invasion | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/football/drafting-quarterbacks-reading-tea-leaves.html | Drafting Quarterbacks, Reading Tea Leaves | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/new-hurdles-for-nassau-land-sale.html | New Hurdles for Nassau Land Sale | False | By Jilian Mincer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/orthodox-jews-in-fiction-372439.html | Orthodox Jews in Fiction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/might-as-well-be-spring.html | Might as Well Be Spring | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/sports/not-a-team-game-432725.html | Not a Team Game | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/djs-stir-up-listeners-and-profits-too.html | D.J.'s Stir Up Listeners, And Profits, Too | False | By Jessica Bruder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/fairfield-county-is-heading-for-gridlock-431109.html | Fairfield County Is Heading for Gridlock | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/clang-403679.html | Clang! | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/national/killings-rattle-an-east-texas-town-better-known-for-its-roses.html | Killings Rattle an East Texas Town Better Known for Its Roses | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-mitchell-john-d-add.html | Paid Notice: Deaths MITCHELL, JOHN D., ED.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/pageoneplus/technology/corrections-403539.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/the-new-arranged-marriage-403636.html | The New Arranged Marriage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-palms-margaret.html | Paid Notice: Deaths PALMA, MARGARET | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/dining/near-the-train-but-thats-not-all.html | Near the Train, but That's Not All | False | By M.h. Reed | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/movies/romans-fate-in-six-short-hours.html | Roman's Fate (in Six Short Hours) | False | By A.o. Scott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/the-new-arranged-marriage-403598.html | The New Arranged Marriage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/making-our-high-schools-better-432423.html | Making Our High Schools Better | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-beare-gene-kerwin.html | Paid Notice: Deaths BEARE, GENE KERWIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/opinionspecial/forced-to-go-home-again.html | Forced to Go Home Again | False | By Bryan Lonegan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/public-televisions-vitality-427659.html | Public Television's Vitality | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/an-early-lesson-in-prada.html | An Early Lesson in Prada | False | By Danielle Pergament | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/international/middleeast/russia-to-deliver-nuclear-fuel-to-iran.html | Russia to Deliver Nuclear Fuel to Iran | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/movies/oscars/the-academy-likes-itself-it-really-likes-itself.html | The Academy Likes Itself! It Really Likes Itself! | False | By Manohla Dargis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/basketball/walkers-career-comes-full-circle-for-the-moment.html | Walker's Career Comes Full Circle, for the Moment | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-eckman-adeline.html | Paid Notice: Deaths ECKMAN, ADELINE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/life-at-the-top.html | Life at the Top | False | By Michael Marmot | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/football/gibbs-deal-for-jets-moss-is-not-very-likely.html | Gibbs: Deal for Jets' Moss Is 'Not Very Likely' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/business/learning-to-be-flexible-in-bereavement-policy-426148.html | Learning to Be Flexible In Bereavement Policy | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/what-dean-means.html | What Dean Means | False | By Matt Bai | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/coma-and-court-fight-recede-into-the-past.html | Coma and Court Fight Recede Into the Past | False | By Joseph P. Fried | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/li-work-his-license-plate-reads-sleuth-enough-said.html | L.I. @ WORK; His License Plate Reads 'Sleuth.' Enough Said. | False | By Stacy Albin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/hockeys-slip-slide-432709.html | Hockey's Slip-Slide | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/americas/prosecutors-in-mexico-reopen-inquiry-in-rights-lawyers-death.html | Prosecutors in Mexico Reopen Inquiry in Rights Lawyer's Death | False | By James C. McKinley Jr. | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/arts/best-sellers-february-27-2005.html | BEST SELLERS: February 27, 2005 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/weddings/megan-richards-michael-hodes.html | Megan Richards, Michael Hodes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/othersports/nascar-opens-door-to-liquor-and-its-riches.html | Nascar Opens Door to Liquor and Its Riches | False | By Viv Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/when-the-aardvark-said-cheese.html | When the Aardvark Said Cheese | False | By Jeff Vandam | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/baseball/yankees-boss-is-back.html | Yankees' Boss Is Back | False | By Doug Fernandes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/movies/in-business-yes-a-few-films-are-shot-here.html | IN BUSINESS; Yes, (a Few) Films Are Shot Here | False | By Elsa Brenner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/middleeast/kurds-vow-to-retain-militia-as-guardians-of-autonomy.html | Kurds Vow to Retain Militia as Guardians of Autonomy | False | By Edward Wong | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/photoop.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/some-high-schoolers-need-drugs-421855.html | Some High Schoolers Need Drugs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/healthsouth-loses-mr-right.html | HealthSouth Loses Mr. Right | False | By The New York Times | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/lewis-mumford-on-fdr-and-western-civilization.html | Lewis Mumford on F.D.R. and Western Civilization | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/smiling-through-the-storm.html | Smiling Through the Storm | False | By Josh Benson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/television/prozac-nation-a-prescription-for-trouble.html | 'Prozac Nation': A Prescription for Trouble | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/sports/questionable-queries-432679.html | Questionable Queries | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/arts/spring-theater-picking-up-a-broadway-tab.html | SPRING THEATER; Picking Up A Broadway Tab | False | By Jesse McKinley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/down-the-aisle-and-up-the-front-steps.html | Down the Aisle and Up the Front Steps | False | By Joyce Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/movies/county-lines-aging-out-into-a-world-of-adults.html | COUNTY LINES; 'Aging Out,' Into a World Of Adults | False | By Kate Stone Lombardi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/reviews-dreaming-big-artistic-visions-for-the-county.html | REVIEWS; Dreaming Big Artistic Visions for the County | False | By D. Dominick Lombardi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/rep-maloney-to-endorse-speaker-miller.html | Rep. Maloney to Endorse Speaker Miller | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-axtmann-annette.html | Paid Notice: Deaths AXTMANN, ANNETTE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/magazine/the-new-arranged-marriage-403610.html | The New Arranged Marriage | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/god-lives-in-st-petersburg-expensive-trips.html | 'God Lives in St. Petersburg': Expensive Trips | False | By Pankaj Mishra | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/a-new-lease-on-life-for-jersey-city-complex.html | A New Lease on Life for Jersey City Complex | False | By Antoinette Martin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-brodsky-irwin-l-irv.html | Paid Notice: Deaths BRODSKY, IRWIN L. "IRV" | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/3-arrested-in-gates-vandalism.html | 3 Arrested in 'Gates' Vandalism | False | By Michael Brick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/pol-pot-the-killers-smile.html | 'Pol Pot': The Killer's Smile | False | By William T. Vollmann | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/us/thieves-find-the-pickings-easy-in-tony-los-angeles.html | Thieves Find the Pickings Easy in Tony Los Angeles | False | By Charlie Leduff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/all-malcolms-men.html | All Malcolm's Men | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/still-hailing-that-taxi.html | Still Hailing That Taxi | False | By Michael Pollak | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/ebon-moss-bachrach.html | Ebon Moss-Bachrach | False | By Liesl Schillinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-edelstein-david.html | Paid Notice: Deaths EDELSTEIN, DAVID | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/on-the-home-front-a-source-of-support.html | On the Home Front, a Source of Support | False | By Kate Zernike | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/guides-for-londons-museums-and-longterm-accomodation-in-japan.html | Guides for London's Museums and Long-Term Accomodation in Japan | False | By Ray Cormier | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/style/on-the-street-derringdo.html | ON THE STREET; Derring-Do | False | By Bill Cunningham | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-davis-sylvia.html | Paid Notice: Deaths DAVIS, SYLVIA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/teenagers-and-sex-427667.html | Teenagers and Sex | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/all-about-coops-and-condos.html | All About Co-ops and Condos | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/the-military-soldiers-wage-battle-at-home-over-wages.html | THE MILITARY; Soldiers Wage Battle at Home Over Wages | False | By David Scharfenberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/review/stephen-spender-the-poet-of-autobiography.html | 'Stephen Spender': The Poet of Autobiography | False | By Daniel Swift | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/health/where-you-live-can-hurt-you.html | Where You Live Can Hurt You | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/arts/orchestral-codes-life-in-the-pit-407623.html | ORCHESTRAL CODES; Life in the Pit | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/theater/theaterspecial/victoria-clark.html | Victoria Clark | False | By Anita Gates | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/as-health-care-in-jails-goes-private-10-days-can-be-a-death.html | As Health Care in Jails Goes Private, 10 Days Can Be a Death Sentence | False | By Paul von Zielbauer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/pageoneplus/mayor-of-wichita-kan-on-the-arrest-of-a-suspect-in-the-btk.html | mayor of Wichita, Kan., on the arrest of a suspect in the "B.T.K." killings. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/following-the-money-trail.html | Following the Money Trail | False | By John Holl | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/bring-your-own-meal-or-buy-it-92018088055.html | Bring Your Own Meal, or Buy It | False | CHRISTOPHER ELLIOTT | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/jobs/doing-well-in-your-career-by-doing-good-outside-it.html | Doing Well in Your Career by Doing Good Outside It | False | By Eilene Zimmerman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/world/crowds-at-st-peters-are-on-tours-not-a-papal-death-watch.html | Crowds at St. Peter's Are on Tours, Not a Papal Death Watch | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/design/in-my-backyard-please-the-infrastructure-beautiful-movement.html | In My Backyard, Please: The Infrastructure Beautiful Movement | False | By Fred A. Bernstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/thecity/where-snoop-dogg-put-his-john-hancock.html | Where Snoop Dogg Put His John Hancock | False | By Mark Walsh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/why-we-travel-beijing-the-forbidden-city-feb-18-2005.html | WHY WE TRAVEL: BEIJING; THE FORBIDDEN CITY, FEB. 18, 2005 | False | As told to Seth Kugel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-friedman-rabbi-morris-s.html | Paid Notice: Deaths FRIEDMAN, RABBI MORRIS S. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/books/by-the-way-a-memoir-with-a-side-of-humor.html | BY THE WAY; A Memoir With a Side of Humor | False | By Leo Carney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/born-to-be-welcoming.html | Born to Be Welcoming | False | By Raymond Bickson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/my-ghetto-days.html | My Ghetto Days | False | By Richard Kaye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/governors-prepare-to-fight-medicaid-cuts.html | Governors Prepare to Fight Medicaid Cuts | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/realestate/if-you-save-energy-you-can-be-a-star.html | If You Save Energy, You Can Be a Star | False | By Jay Romano | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/chapters/god-lives-in-st-petersburg.html | 'God Lives in St. Petersburg' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/on-politics-senator-pallone-well-wait-just-a-minute.html | ON POLITICS; Senator Pallone? Well, Wait Just a Minute | False | By Raymond Hernandez | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/blues-in-toyland.html | Blues in Toyland | False | By Steven Kurutz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/art-loses-a-patron-427632.html | Art Loses a Patron | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/corrections-432571.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/correction-427128.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-ballin-mark.html | Paid Notice: Deaths BALLIN, MARK | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/thousands-died-in-africa-yesterday.html | Thousands Died in Africa Yesterday | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Joseph Siano | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-klepper-s-lester.html | Paid Notice: Deaths KLEPPER, S. LESTER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/weekinreview/some-sympathy-for-paris-hilton.html | Some Sympathy for Paris Hilton | False | By John Schwartz | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/ebbers-may-testify-but-should-he.html | Ebbers May Testify. But Should He? | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-gerard-sumner.html | Paid Notice: Deaths GERARD, SUMNER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-mcclelland-pamela-turner.html | Paid Notice: Deaths MCCLELLAND, PAMELA TURNER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/sports/basketball/bulls-deng-chose-sport-less-played.html | Bulls' Deng Chose Sport Less Played | False | By Liz Robbins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-gilman-arline.html | Paid Notice: Deaths GILMAN, ARLINE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-memorials-saks-saks-alan.html | Paid Notice: Memorials SAKS, ALAN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/would-the-price-be-higher-if-the-roof-had-fallen-in.html | Would the Price Be Higher if the Roof Had Fallen In? | False | By John Freeman Gill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/business/yourmoney/the-z-factor-in-the-pool-hall.html | The Z Factor in the Pool Hall | False | By Brendan I Koerner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/soapbox-i-heard-the-shoebox-call-my-name.html | SOAPBOX; I Heard the Shoebox Call My Name | False | By Elena Pavlova | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/correction-421570.html | Correction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/us/nationalspecial3/case-adds-to-outrage-for-muslims-in-northern-virginia.html | Case Adds to Outrage for Muslims in Northern Virginia | False | By James Dao and Eric Lichtblau | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-deaths-cavanagh-gerard-j.html | Paid Notice: Deaths CAVANAGH, GERARD J. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/arts/spring-theater-singing-knights-and-the-voices-of-god.html | SPRING THEATER; Singing Knights and the Voices of God | False | By Jason Zinoman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/magazine/training-brand.html | Training Brand | False | By Rob Walker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/classified/paid-notice-memorials-shafran-edith.html | Paid Notice: Memorials SHAFRAN, EDITH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/nyregion/thecity/outside-a-shrine-to-plump-produce-a-flurry-of-union.html | Outside a Shrine to Plump Produce, a Flurry of Union Leaflets | False | By John Freeman Gill | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/orthodox-jews-in-fiction-372420.html | Orthodox Jews in Fiction | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/politics/for-bush-a-long-embrace-of-social-security-plan.html | For Bush, a Long Embrace of Social Security Plan | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/nyregion/selling-a-painting-to-expand-a-museum-405302.html | Selling a Painting to Expand a Museum | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/arts/orchestral-codes-the-musicians-due-407666.html | ORCHESTRAL CODES; The Musicians' Due | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/opinion/too-many-districts-405272.html | Too Many Districts | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/erika-ozer-and-jeremy-sperling.html | Erika Ozer and Jeremy Sperling | False | By Jennifer Tung | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-27 | 2005-02-27 | https://www.nytimes.com/2005/02/27/fashion/weddings/catherine-parker-matthew-hyotte.html | Catherine Parker, Matthew Hyotte | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/automobiles/racecar-owners-get-in-touch-with-their-inner-andrettis.html | Racecar Owners Get in Touch With Their Inner Andrettis | False | By Nick Kurczewski | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/washington/us/white-house-letter-for-bush-and-putin-a-romance-with-signs-of.html | White House Letter; For Bush and Putin, a Romance With Signs of Rockiness | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/basketball/best-makes-one-basket-and-it-sinks-cavaliers.html | Best Makes One Basket, and It Sinks Cavaliers | False | By David Picker | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/dear-diary.html | Dear Diary | False | By Joe Rogers | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/telecom-executive-accused-of-evading-210-million-in-taxes.html | Telecom Executive Accused of Evading $210 Million in Taxes | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/style/tisci-tipped-for-givenchy.html | Tisci tipped for Givenchy | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/al-qaeda-not-iraq.html | Al Qaeda, Not Iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/a-last-look-at-the-gates.html | A Last Look at 'The Gates' | False | By Campbell Robertson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/style/selfindulgence-thai-style.html | Self-indulgence, Thai style | False | By Karen Emmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/automobiles/cliff-notes-for-collectors.html | Cliff Notes for Collectors | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/pageoneplus/corrections-437557.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/othersports/dont-spare-rod-spoil-yourself-at-outdoor-expo.html | Don't Spare Rod, Spoil Yourself at Outdoor Expo | False | By Nelson Bryant | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-salgo-nicolas-m.html | Paid Notice: Deaths SALGO, NICOLAS M. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/would-the-young-sell-out-the-old-437344.html | Would the Young Sell Out the Old? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/movies/arts-briefly-accepting-the-worst-in-person.html | Arts, Briefly; Accepting the Worst, in Person | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-903 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/the-mother-of-blue-and-dora-takes-a-step-up-at-nickelodeon.html | The Mother of 'Blue' and 'Dora' Takes a Step Up at Nickelodeon | False | By Tania Ralli | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/africa/car-bomb-kills-more-than-115-in-iraq.html | Car bomb kills more than 115 in iraq | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/technology/online-retailers-pursue-teenagers.html | Online Retailers Pursue Teenagers | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/arts-briefly.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/vocational-education-435333.html | Vocational Education | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/europe/british-man-pleads-guilty-to-conspiring-with-shoe-bomber.html | British man pleads guilty to conspiring with shoe-bomber | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/news/at-real-hotel-rwanda-invisible-scars-linger.html | At real 'Hotel Rwanda,' invisible scars linger | False | By Marc Lacey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-josell-irving.html | Paid Notice: Deaths JOSELL, IRVING | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/back-to-the-80s-or-the-60s-whatever.html | Back to the 80's. Or the 60's. Whatever. | False | By Cathy Horyn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-friedman-rabbi-morris-s.html | Paid Notice: Deaths FRIEDMAN, RABBI MORRIS S. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/ncaabasketball/chaney-deserves-to-be-punished-not-forced-out.html | Chaney Deserves to Be Punished, Not Forced Out | False | By William C. Rhoden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/the-frenchwomans-guide-to-staying-thin-437042.html | The Frenchwoman's Guide to Staying Thin | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/international/middleeast/deadliest-single-attack-since-fall-of-hussein-kills.html | Deadliest Single Attack Since Fall of Hussein Kills More Than 120 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/most-wanted-drilling-downcable-news-shows-the-fox-factor.html | MOST WANTED: DRILLING DOWN/CABLE NEWS SHOWS; The Fox Factor | False | By Cate Doty | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/skiing-swedes-feat-is-rarity-in-world-cup.html | Skiing Swede's feat is rarity in World Cup | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/softening-the-clinking-sound-of-money.html | Softening the Clinking Sound of Money | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-dreyfus-blanche-nus-baum.html | Paid Notice: Deaths DREYFUS, BLANCHE NUS BAUM | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/us/defendants-ties-to-delay-draw-nations-eyes-to-texas-trial.html | Defendants' Ties to DeLay Draw Nation's Eyes to Texas Trial | False | By Philip Shenon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/worldbusiness/shell-to-build-6-billion-lng-facility-mammoth-qatar.html | Shell to build $6 billion LNG facility. Mammoth Qatar plant destined to feed growing world demand | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/technology/scandals-wake-opens-gap-at-france-t.com.html | Scandal's wake opens gap at France Tã©lã©©m | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-swiger-muriel-merle-wolfe.html | Paid Notice: Deaths SWIGER, MURIEL (MERLE) WOLFE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/politics/us-reviewing-european-proposal-for-iran.html | U.S. Reviewing European Proposal for Iran | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/asia/clinton-arrives-in-taiwan-to-chinas-chagrin.html | Clinton arrives in Taiwan to China's chagrin | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/facing-the-pain-of-rising-fares-and-riding-on.html | Facing the Pain of Rising Fares, and Riding On | False | By Sewell Chan and Ann Farmer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/africa/lebanese-government-resigns-amid-protests.html | Lebanese government resigns amid protests | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/theater/reviews/putting-a-religious-foot-in-the-mouth-of-conquest.html | Putting a Religious Foot in the Mouth of Conquest | False | By Charles Isherwood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/ebbers-testifies-he-knew-little-about-how-worldcom-worked.html | Ebbers Testifies He Knew Little About How WorldCom Worked | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/ncaabasketball/embracing-past-to-build-future-at-ucla.html | Embracing Past to Build Future at U.C.L.A. | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/technology/cyberspace-to-outer-space-lets-have-a-conference-and-go-there.html | Cyberspace to Outer Space, Let's Have a Conference and Go There | False | By Matt Richtel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/us/donors-oppose-senate-choice-over-abortion.html | Donors Oppose Senate Choice Over Abortion | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/designing-berlin-embassies-dress-up-a-conformist-city.html | Designing Berlin: Embassies dress up a conformist city | False | By Alan Riding | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/us/crashes-start-debate-on-safety-of-sky-ambulances.html | Crashes Start Debate on Safety of Sky Ambulances | False | By Barry Meier | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/switch-by-former-supporter-shows-evolution-of-death-law.html | Switch by Former Supporter Shows Evolution of Death Law | False | By Sam Roberts | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-kissin-benjamin-md.html | Paid Notice: Deaths KISSIN, BENJAMIN, M.D. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/after-transition-nbc-still-1st-in-ratings.html | After Transition, NBC Still 1st in Ratings | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/economic-calendar.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/ferrer-assails-mayors-stand-on-meter-rule-for-sundays.html | Ferrer Assails Mayor's Stand on Meter Rule for Sundays | False | By Mike McIntire | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-grunwald-henry-a.html | Paid Notice: Deaths GRUNWALD, HENRY A. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/baseball/using-speed-to-gain-spot-on-the-mets-roster.html | Using Speed to Gain Spot on the Mets' Roster | False | By Charlie Nobles | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/dance/the-self-unfettered-or-tethered-by-society.html | The Self Unfettered, or Tethered by Society | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/front_page/world/us-weighs-a-concession-plan.html | U.S. Weighs a Concession Plan | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/international/middleeast/suicide-car-bomb-explodes-in-hilla-killing-more.html | Suicide Car Bomb Explodes in Hilla, Killing More Than 100 | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/politics/the-ten-commandments-reach-the-supreme-court.html | The Ten Commandments Reach the Supreme Court | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/faces-at-least-a-city-can-love.html | Faces at Least a City Can Love | False | By Glenn Collins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/would-the-young-sell-out-the-old-437409.html | Would the Young Sell Out the Old? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/where-the-forests-are-vanishing.html | Where the forests are vanishing | False | James Pringle | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/americas/success-brings-brazilian-party-a-surprise-disarray.html | Success Brings Brazilian Party a Surprise: Disarray | False | By Larry Rohter | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-sparrow-sidney-g.html | Paid Notice: Deaths SPARROW, SIDNEY G. | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/movies/oscars/business-meets-pleasure-in-dressing-for-the-big-night.html | Business Meets Pleasure in Dressing for the Big Night | False | By Eric Wilson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/ncaabasketball/after-three-years-hofstra-is-back-in-the-hunt-for-a.html | After Three Years, Hofstra Is Back in the Hunt for a Postseason Berth | False | By Pete Thamel | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/africa/rwandan-hotel-is-stillhaunted-by-horror.html | Rwandan Hotel Is Still Haunted by Horror | False | By Marc Lacey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/international/us-accuses-saudi-arabia-of-human-rights-abuses.html | U.S. Accuses Saudi Arabia of Human Rights Abuses | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/murder-suspected-in-exofficers-death.html | Murder Suspected in Ex-Officer's Death | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/news/syrias-ally-hezbollah-alters-its-approach.html | Syria's ally Hezbollah alters its approach | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-toledo-sofie.html | Paid Notice: Deaths TOLEDO, SOFIE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/technology/would-you-like-a-cd-with-that-newspaper-a-dvd.html | Would you like a CD with that newspaper? A DVD? | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-mcclelland-pamela-turner.html | Paid Notice: Deaths MCCLELLAND, PAMELA TURNER | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/movies/arts-briefly-mad-black-woman-edges-out-hitch.html | Arts, Briefly; 'Mad Black Woman' Edges Out 'Hitch' | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/follow-the-port-security-money.html | Follow the Port Security Money | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/books/molls-who-have-it-their-way-with-a-gang-of-new-york.html | Molls Who Have It Their Way With a Gang of New York | False | By Janet Maslin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/tet-and-remembrance-of-the-dead.html | Tet and remembrance of the dead | False | Brennon Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/national/prosecutor-opens-case-against-jackson.html | Prosecutor Opens Case Against Jackson | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/some-limits-on-speech-in-classrooms.html | Some Limits on Speech in Classrooms | False | By Joyce Purnick | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/basketball/nets-get-albert-for-next-season.html | Nets Get Albert for Next Season | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/worldbusiness/shell-and-exxonmobil-in-qatar-deals.html | Shell and ExxonMobil in Qatar Deals | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/national/3-weeks-until-spring-but-first-a-word-from-winter.html | 3 Weeks Until Spring, but First, a Word From Winter | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/music/mr-sensitive-makes-case-to-crash-girls-club.html | Mr. Sensitive Makes Case to Crash Girls' Club | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/middleeast/pressed-iran-admits-it-discussed-acquiring-nuclear.html | Pressed, Iran Admits It Discussed Acquiring Nuclear Technology | False | By Elaine Sciolino and David E. Sanger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/screening-newborns-cast-a-wide-net-435376.html | Screening Newborns: Cast a Wide Net | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/would-the-young-sell-out-the-old-437425.html | Would the Young Sell Out the Old? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/wisconsin-town-reeling-over-closing-of-lands-end-call-center.html | Wisconsin Town Reeling Over Closing of Lands' End Call Center | False | By Aaron Nathans | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/international/middleeast/charges-brought-against-senior-officials-from.html | Charges Brought Against Senior Officials From Hussein's Government | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/the-frenchwomans-guide-to-staying-thin-437050.html | The Frenchwoman's Guide to Staying Thin | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/worldbusiness/us-loans-for-reactors-in-china-draw-objections.html | U.S. Loans for Reactors in China Draw Objections | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/arts-briefly-reality-runway-ratings.html | Arts, Briefly; Reality Runway Ratings | False | By Kate Aurthur | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/dance/no-exit-from-a-world-haunted-by-devastation.html | No Exit From a World Haunted by Devastation | False | By Gia Kourlas | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/bellsouth-indifferent-to-mergers-seems-certain-of-its-path.html | BellSouth, Indifferent to Mergers, Seems Certain of Its Path | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/europe/pope-appears-briefly-at-his-hospital-window.html | Pope Appears Briefly at His Hospital Window | False | By Ian Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/jef-raskin-61-developer-of-apple-macintosh-is-dead.html | Jef Raskin, 61, Developer of Apple Macintosh, Is Dead | False | By Andrea Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-podziba-benjamin.html | Paid Notice: Deaths PODZIBA, BENJAMIN | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/music/a-sunny-recital-follows-a-trek-through-the-snow.html | A Sunny Recital Follows a Trek Through the Snow | False | By Allan Kozinn | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/whats-secretly-wrong-with-kansas.html | What's Secretly Wrong With Kansas | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/a-vodka-maker-orders-a-publishing-chaser.html | A Vodka Maker Orders a Publishing Chaser | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/in-citys-jails-missed-signals-open-way-to-season-of-suicides.html | In City's Jails, Missed Signals Open Way to Season of Suicides | False | By Paul von Zielbauer | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/music/hazy-sonorities-and-shifting-moods.html | Hazy Sonorities and Shifting Moods | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-pauker-lewis.html | Paid Notice: Deaths PAUKER, LEWIS | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/theater/the-wooster-group-an-ensemble-tailormade-for-an-age-of-anxiety.html | The Wooster Group: An Ensemble Tailor-Made for an Age of Anxiety | False | By Ben Brantley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/worldbusiness/on-advertisingmovement-can-mean-commotion.html | On Advertising;Movement can mean commotion | False | By Eric Pfanner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/international/middleeast/lebanese-government-dissolved-amid-opposition.html | Lebanese Government Dissolved Amid Opposition Protests | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/international/middleeast/british-man-says-he-plotted-with-shoe-bomber.html | British Man Says He Plotted With 'Shoe Bomber' | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/technology/wirelessclick-a-mouse-to-track-your-new-world-vines.html | Wireless;Click a mouse to track your (New World) vines | False | By Robyn Curnow | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/worldbusiness/british-papers-stem-losses-but-the-reader-grows.html | British Papers Stem Losses, but the Reader Grows Fickle | False | By Eric Pfanner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/its-called-torture.html | It's Called Torture | False | By Bob Herbert | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/baseball/steinbrenners-rule-when-the-going-gets-tough-the-tough.html | Steinbrenner's Rule: When the Going Gets Tough, the Tough Blame an Agent | False | By Dave Anderson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/us-urges-judge-to-dismiss-suit-on-chemical-use-in-vietnam-war.html | U.S. Urges Judge to Dismiss Suit on Chemical Use in Vietnam War | False | By William Glaberson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-lawrence-edward.html | Paid Notice: Deaths LAWRENCE, EDWARD | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/arts-briefly-ushers-concerts-carry-on.html | Arts, Briefly; Usher's Concerts Carry On | False | By Catherine Billey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/golf/no-match-for-toms-in-match-play.html | No Match for Toms in Match Play | False | By Clifton Brown | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/worldbusiness/for-uk-papers-arena-is-shifting-in-big-ways.html | For U.K. papers, arena is shifting in big ways | False | By Eric Pfanner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/asia/kyrgyzstan-casts-votes-for-parliament.html | Kyrgyzstan casts votes for Parliament | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/dont-blame-walmart.html | Don't Blame Wal-Mart | False | By Robert B. Reich | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/middleeast/a-qualified-welcome-for-mubarak-proposal.html | A Qualified Welcome for Mubarak Proposal | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/a-magazine-for-bringing-up-baby-lavishly.html | A Magazine for Bringing Up Baby, Lavishly | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Anna Bahney | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/breaking-the-gangs-down-a-merciless-step-at-a-time.html | Breaking the Gangs Down, a Merciless Step at a Time | False | By Michelle York | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/asia/malaysia-seeks-illegal-immigrants.html | Malaysia seeks illegal immigrants | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/would-the-young-sell-out-the-old-437301.html | Would the Young Sell Out the Old? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/africa/sharon-wants-militant-groups-destroyed.html | Sharon wants militant groups 'destroyed' | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/style/in-a-show-of-power-women-raise-a-glittery-right-hand.html | In a show of power, women raise a glittery right hand | False | By Jessica Michault | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/the-lawrence-summers-mess-harvard-enters-the-internet-age.html | The Lawrence Summers Mess: Harvard Enters the Internet Age | False | By Adam Cohen | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/politics/bush-tries-to-reassure-governors-on-medicaid-costs.html | Bush Tries to Reassure Governors on Medicaid Costs | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/technology/podcasting-goes-professional.html | 'Podcasting' goes professional | False | By John Markoff | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/pagoneplus/corrections-437530.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/technology/introducing-dirty-harry-via-video-game-to-a-new-generation.html | Introducing 'Dirty Harry,' via Video Game, to a New Generation | False | By Noah Robischon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/us/a-tribe-nimble-and-determined-moves-ahead-with-nuclear-storage-plan.html | A Tribe, Nimble and Determined, Moves Ahead With Nuclear Storage Plan | False | By Kirk Johnson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/asia/tajikistan-and-kyrgyzstan-vote-and-observers-see-trouble.html | Tajikistan and Kyrgyzstan Vote, and Observers See Trouble | False | By Christopher Pala | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/pagoneplus/corrections-437522.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/the-frenchwomans-guide-to-staying-thin-437069.html | The Frenchwoman's Guide to Staying Thin | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/the-fissures-of-tyranny-and-liberty.html | The Fissures of Tyranny and Liberty | False | By Edward Rothstein | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/style/a-striking-combo-broadtrail-and-fringe.html | A striking combo: broadtail and fringe | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-nehemiah-milton.html | Paid Notice: Deaths NEHEMIAH, MILTON | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/worldbusiness/ebbers-in-shift-hints-at-testifying.html | Ebbers, in shift, hints at testifying | False | By Ken Belson | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/pagoneplus/corrections-437549.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/movies/at-the-antiawards-ceremony-a-definite-sideways-tilt.html | At the Anti-Awards Ceremony, a Definite 'Sideways' Tilt | False | By Nick Madigan | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/movies/oscars/million-dollar-baby-dominates-oscars.html | 'Million Dollar Baby' dominates oscars | False | By Sharon Waxman and David M. Halbfinger | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-fortgang-oskar.html | Paid Notice: Deaths FORTGANG, OSKAR | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/music/from-the-arlen-limelight-to-his-nooks-and-crannies.html | From the Arlen Limelight to His Nooks and Crannies | False | By Stephen Holden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/scientists-are-made-not-born.html | Scientists Are Made, Not Born | False | By W. Michael Cox and Richard Alm | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/music/loudspeakers-complicate-effort-to-span-sonic-divide.html | Loudspeakers Complicate Effort to Span Sonic Divide | False | By Bernard Holland | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/style/male-vs-female-cavalli-versace-and-sander-take-a-stand.html | Male vs. female: Cavalli, Versace and Sander take a stand | False | By Suzy Menkes | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-nagler-ella.html | Paid Notice: Deaths NAGLER, ELLA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/metro-briefing-new-jersey-west-milford-2-men-killed-in-plane-crash.html | Metro Briefing | New Jersey: West Milford: 2 Men Killed In Plane Crash | False | By Patrick O'Gilfoil Healy (NYT) | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-hochberg-anna.html | Paid Notice: Deaths HOCHBERG, ANNA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/africa/iraq-captures-saddams-half-brother.html | Iraq captures Saddam's half brother | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/golfwebb-wins-ladies-masters-title-for-5th-time.html | Golf/Webb wins Ladies Masters title for 5th time | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-guttag-irwin-gus.html | Paid Notice: Deaths GUTTAG, IRWIN "GUS." | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/corrections-437565.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/pageoneplus/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/would-the-young-sell-out-the-old-437387.html | Would the Young Sell Out the Old? | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/europe/peter-benenson-founder-of-amnesty-group-dies-at-83.html | Peter Benenson, Founder of Amnesty Group, Dies at 83 | False | By Robert D. McFadden | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/un-is-transforming-itself-but-into-what-is-unclear.html | U.N. Is Transforming Itself, but Into What Is Unclear | False | By Warren Hoge | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/news/peter-benenson-founderof-amnesty-international.html | Peter Benenson, founderof amnesty International | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/pageoneplus/corrections-437514.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/europe/europe-union-upsets-croatia-with-demands.html | Europe Union Upsets Croatia With Demands | False | By Nicholas Wood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/music/spiritual-offering-at-the-altar.html | Spiritual Offering at the Altar | False | By Anne Midgette | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/baseball/loose-lips-could-sink-other-team-priorities.html | Loose Lips Could Sink Other Team Priorities | False | By Murray Chass | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/treasury-bill-auctions-set-for-this-week.html | Treasury Bill Auctions Set For This Week | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/news/deadlock-in-croatia-over-eus-conditions.html | 'Deadlock' in Croatia over EU's conditions | False | By Nicholas Wood | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/ncaabasketball/chaney-will-not-coach-in-atlantic-10-tournament.html | Chaney Will Not Coach in Atlantic 10 Tournament | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/corrections-437492.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/americas/white-house-letter-george-and-vladimirs-kabuki-contortions.html | White House Letter: George and Vladimir's kabuki contortions | False | Elisabeth Bumiller | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-burch-anita.html | Paid Notice: Deaths BURCH, ANITA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/movies/oscars/if-you-didnt-watch-it-youll-still-get-to-see-it.html | If You Didn't Watch It, You'll Still Get to See It | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/europe/fischer-admits-to-visascandal-errors.html | Fischer admits to visa-scandal errors | False | By Judy Dempsey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/football/nfl-teams-seek-defensive-backs-who-can-cut-to-the-chase.html | N.F.L. Teams Seek Defensive Backs Who Can Cut to the Chase | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-oksenberg-eva.html | Paid Notice: Deaths OKSENBERG, EVA | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/greatest-hits-of-product-placement.html | Greatest Hits of Product Placement | False | By Stuart Elliott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/arts/arts-briefly-lives-illustrated.html | Arts, Briefly; Lives, Illustrated | False | By George Gene Gustines | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/crosswords/bridge/when-is-a-spade-a-spade-this-may-be-the-one-case.html | When Is a Spade a Spade? This May Be the One Case | False | By Alan Truscott | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/politics/an-early-call-for-compromise-on-social-security.html | An Early Call for Compromise on Social Security | False | By Robin Toner | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/us/judge-in-jackson-case-assures-there-is-order-in-his-court.html | Judge in Jackson Case Assures There Is Order in His Court | False | By John M. Broder | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/middleeast/syria-turns-over-a-top-insurgent-iraqis-say.html | Syria Turns Over a Top Insurgent, Iraqis Say | False | By John F. Burns | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/soccer-rooney-helps-united-move-closer.html | Soccer: Rooney helps United move closer | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-phipps-mae-elizabeth.html | Paid Notice: Deaths PHIPPS, MAE ELIZABETH | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/opinion/would-the-young-sell-out-the-old-5-letters.html | Would the Young Sell Out the Old? (5 Letters) | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/more-luster-lost-from-palaces-of-retailing.html | More Luster Lost From Palaces of Retailing | False | By Constance L. Hays | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/2-big-retailers-agree-to-merge-for-about-11-billion.html | 2 Big Retailers Agree to Merge for About $11 Billion | False | By Andrew Ross Sorkin and Tracie Rozhon | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/in-a-surprise-pearson-says-its-chairman-will-resign.html | In a Surprise, Pearson Says Its Chairman Will Resign | False | By Heather Timmons | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/rugby-wales-marches-on.html | Rugby:Wales marches on | False | Peter Berlin | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-welling-marie-l.html | Paid Notice: Deaths WELLING, MARIE L | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/pagoneplus/corrections-437506.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/pagoneplus/corrections-437484.html | Corrections | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/asia/search-continues-for-bodies-from-avalanche-in-kashmir.html | Search Continues for Bodies From Avalanche in Kashmir | False | By Hari Kumar | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/nyregion/brooklyn-man-71-is-killed-near-home-by-hitandrun-driver.html | Brooklyn Man, 71, Is Killed Near Home by Hit-and-Run Driver | False | By Michael Wilson and Janon Fisher | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/worldbusiness/beijing-takes-step-toward-floating-chinese-currency.html | Beijing takes step toward floating Chinese currency | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/asia/china-tackles-abortion-issue.html | China tackles abortion issue | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/classified/paid-notice-deaths-shukat-florence.html | Paid Notice: Deaths SHUKAT, FLORENCE | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/sports/baseball/day-after-storm-yanks-pick-up-pieces.html | Day After Storm, Yanks Pick Up Pieces | False | By Lee Jenkins | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/economic-calendar-92293259131.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/us/relief-and-bewilderment-over-arrest-in-kansas-killings.html | Relief, and Bewilderment, Over Arrest in Kansas Killings | False | By Monica Davey | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/business/media/will-stunts-of-sweeps-month-sober-up.html | Will Stunts of Sweeps Month Sober Up? | False | By Lorne Manly | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/middleeast/sharon-insists-palestinians-curb-militants.html | Sharon Insists Palestinians Curb Militants | False | By Alan Cowell | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/politics/governors-of-13-states-plan-to-raise-standards-in-high-schools.html | Governors of 13 States Plan to Raise Standards in High Schools | False | By Robert Pear | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-02-28 | 2005-02-28 | https://www.nytimes.com/2005/02/28/world/africa/talks-begin-to-end-iraq-weapons-search.html | Talks begin to end Iraq weapons search | False | | 2006-07-25 | TX 6-187-903 | 2009-08-06 | TX 6-683-897 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/style/soft-breeze-of-elegant-romance-sweeps-away-steamy-90s.html | Soft breeze of elegant romance sweeps away steamy '90s | False | By Rebecca Voight | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-sagik-florence-juanita-nita.html | Paid Notice: Deaths SAGIK, FLORENCE JUANITA "NITA" | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/lopsided-win-is-seen-in-tajikistan.html | Lopsided Win Is Seen in Tajikistan | False | By Christopher Pala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/africa/abbas-sets-hopes-on-new-aid.html | Abbas sets hopes on new aid | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/prevention-a-quick-fix-for-safer-surgery.html | Prevention: A Quick Fix for Safer Surgery | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-nassof-muriel-l.html | Paid Notice: Deaths NASSOF, MURIEL L. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/retailing-shakeup-the-new-chief-a-soloist-holds-forth-on-retailing.html | RETAILING SHAKE-UP: THE NEW CHIEF; A Soloist Holds Forth on Retailing | False | By Constance L. Hays | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/hsbc-profit-rose-37-in-2004-on-higher-revenue-from.html | HSBC profit rose 37% in 2004 on higher revenue from acquisitions | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-feld-harold.html | Paid Notice: Deaths FELD, HAROLD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/my-mail-ok-maybe-i-am-just-a-bit-of-a-nut-for-miles.html | My Mail: O.K., Maybe I Am Just a Bit of a Nut for Miles | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/bin-laden-aide-urged-to-attack-outside-iraq-us-reports.html | Bin Laden Aide Urged to Attack Outside Iraq, U.S. Reports | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/style/brand-identity-smells-like-team-spirit.html | Brand identity/Smells like Team spirit | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/what-it-takes-to-lead-at-harvard-444871.html | What It Takes to Lead at Harvard | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/aging-blame-the-brain-for-hearing-loss.html | Aging Blame the Brain for Hearing Loss | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/science/an-ancient-city-in-harms-way-443417.html | An Ancient City in Harm's Way | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-radutzky-eva.html | Paid Notice: Deaths RADUTZKY, EVA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/europe/kidnapped-journalist-appeals-for-help.html | Kidnapped journalist appeals for help | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/merrill-to-pay-florida-couple-1-million.html | Merrill to Pay Florida Couple $1 Million | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/sales-halted-in-biotech-drug-because-of-link-to-a-death.html | Sales Halted in Biotech Drug Because of Link to a Death | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/classical-music-review-a-chamber-concert-shows-new-musics-magnetism.html | CLASSICAL MUSIC REVIEW; A Chamber Concert Shows New Music's Magnetism | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/bill-to-limit-bankruptcy-moves-forward-in-senate.html | Bill to Limit Bankruptcy Moves Forward in Senate | False | By Stephen Labaton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/when-democracy-is-contagious-444812.html | When Democracy Is Contagious | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/irs-accuses-man-of-hiding-450-million.html | I.R.S. Accuses Man of Hiding $450 Million | False | By David Cay Johnston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/chinas-oil-diplomacy-in-latin-america.html | China's Oil Diplomacy in Latin America | False | By Juan Forero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/what-it-takes-to-lead-at-harvard-6-letters.html | What It Takes to Lead at Harvard (6 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/dance/a-season-ends-amid-drama-off-the-stage-as-well-as-on.html | A Season Ends Amid Drama, Off the Stage as Well as On | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/washington/world/world-briefing-americas-colombia-rebels-want-leader-freed.html | World Briefing | Americas: Colombia; Rebels Want Leader Freed | False | By Juan Forero (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/what-it-takes-to-lead-at-harvard-444847.html | What It Takes to Lead at Harvard | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/middleeast/charges-presented-against-5-former-allies-of-saddam.html | Charges Presented Against 5 Former Allies of Saddam Hussein | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/policy/the-challenge-of-tracing-a-rare-hiv-strain.html | The Challenge of Tracing a Rare H.I.V. Strain | False | By Lawrence K. Altman, M.d. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-strauss-gideon.html | Paid Notice: Deaths STRAUSS, GIDEON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/technology/new-clientslift-net-at-telefnica.html | New clientslift net at Telefã\x83â\x83ânica | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/what-it-takes-to-lead-at-harvard-444880.html | What It Takes to Lead at Harvard | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/books/world/world-briefing-europe-france-hidden-daughter-speaks-out.html | World Briefing | Europe: France; Hidden Daughter Speaks Out | False | By Hãlã³Â©lã³Â©ne Fouquet (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/style/the-revenge-of-the-virgin.html | The revenge of the virgin | False | By Kaori Shoji | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-holmes-john-c-jack.html | Paid Notice: Deaths HOLMES, JOHN C. (JACK) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-borella-catherine.html | Paid Notice: Deaths BORELLA, CATHERINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/us/vote-in-topeka-today-hangs-on-gay-rights-and-a-vitriolic-local-protester.html | Vote in Topeka Today Hangs on Gay Rights and a Vitriolic Local Protester | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/travel/heavy-storm-dumps-snow-on-much-of-eastern-us.html | Heavy storm dumps snow on much of Eastern U.S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/basketball/bryants-final-look-is-a-look-too-many.html | Bryant's Final Look Is a Look Too Many | False | By David Picker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/gonzales-lays-out-his-priorities-at-justice-dept.html | Gonzales Lays Out His Priorities at Justice Dept. | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/elan-shares-fall-after-a-drug-is-withdrawn.html | Elan Shares Fall After a Drug Is Withdrawn | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/trenton-senate-passes-bill-curbing-pay-to-play-deals.html | Trenton Senate Passes Bill Curbing 'Pay to Play' Deals | False | By Laura Mansnerus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/baseball/suzukis-magic-act-tries-to-break-club-400.html | Suzuki's Magic Act Tries to Break Club .400 | False | By Ira Berkow | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/with-32-million-bid-rochester-wins-chance-to-put-ferry-to-toronto.html | With $32 Million Bid, Rochester Wins Chance to Put Ferry to Toronto Back in Service | False | By Michelle York | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/europe/denmark-sets-charter-vote.html | Denmark sets charter vote | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/author-says-tapes-are-with-bushs-counsel.html | Author Says Tapes Are With Bush's Counsel | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/shuttle-in-grand-central-derails-and-runs-into-concrete-bumper.html | Shuttle in Grand Central Derails And Runs Into Concrete Bumper | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/exchief-of-hewlett-seen-as-candidate-to-head-world.html | Ex-Chief of Hewlett Seen as Candidate to Head World Bank | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/ncaabasketball/surprising-rout-of-bc-may-put-pitt-over-top.html | Surprising Rout of B.C. May Put Pitt Over Top | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/pageoneplus/corrections-445576.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-moore-elaine-pohl.html | Paid Notice: Deaths MOORE, ELAINE POHL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/some-bond-investors-unsettled-as-an-inflation-indicator-rises.html | Some Bond Investors Unsettled as an Inflation Indicator Rises | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/soccer-another-day-another-outburst-from-mourinho.html | Soccer: Another day, another outburst from Mourinho | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/corrections-445568.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/media/the-times-names-tierney-as-oped-columnist.html | The Times Names Tierney as Op-Ed Columnist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/basketball/is-albert-nets-new-yes-man-yes-and-no.html | Is Albert Nets' New Yes Man? 'Yes!' and No | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/education/councilwoman-says-pupils-need-their-test-results-quicker.html | Councilwoman Says Pupils Need Their Test Results Quicker | False | By Susan Saulny | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/international/middleeast/syrias-president-tells-magazine-that-troops-will.html | Syria's President Tells Magazine That Troops Will Leave Lebanon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/technology-confusion-over-status-of-cablevisions-voom.html | TECHNOLOGY; Confusion Over Status of Cablevision's Voom | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-connecticut-waterbury-exofficial-pleads-guilty.html | Metro Briefing | Connecticut: Waterbury: Ex-Official Pleads Guilty | False | By Stacey Stowe (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/chinas-is-preparing-to-start-its-first-private-budget.html | China's is preparing to start its first private budget airline | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/corrections-445525.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/theater/reviews/a-mothers-untimely-end-a-fathers-effort-to-cash-in.html | A Mother's Untimely End, a Father's Effort to Cash In | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/international/middleeast/french-reporter-being-held-hostage-is-shown-on.html | French Reporter Being Held Hostage Is Shown on Videotape | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/end-europes-ugly-racism-toward-roma.html | End Europe's ugly racism toward Roma | False | Claude Cahn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/science/the-quest-for-pain-relief-443450.html | The Quest for Pain Relief | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/movies/oscars/a-ceremony-stuck-in-the-past-clings-to-its-old-glory.html | A Ceremony Stuck in the Past Clings to Its Old Glory | False | By Caryn James | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/have-i-told-you-about-the-time-a-saudi-sheik-tried-to-kidnap-me.html | Have I Told You About the Time a Saudi Sheik Tried to Kidnap Me? | False | By Laurice Rahme | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/us/speculators-seeing-gold-in-a-boom-in-the-prices-for-homes.html | Speculators Seeing Gold in a Boom in the Prices for Homes | False | By Motoko Rich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/codey-proposes-suspending-home-rebate.html | Codey Proposes Suspending Home Rebate | False | By Laura Mansnerus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/stepson-is-accused-of-killing-retired-officer-with-samurai-sword.html | Stepson Is Accused of Killing Retired Officer With Samurai Sword | False | By Stacy Albin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/science/with-his-bells-and-curves-human-growth-science-grew-up.html | With His Bells and Curves, Human Growth Science Grew Up | False | By Stephen S. Hall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-bittker-david.html | Paid Notice: Deaths BITTKER, DAVID | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/technology/the-increasing-risksof-data-warehouses.html | The increasing risksof data warehouses | False | By John Schwartz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/middleeast/lebanons-prosyria-government-quits-after-protests.html | Lebanon's Pro-Syria Government Quits After Protests | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-grunwald-henry-a.html | Paid Notice: Deaths GRUNWALD, HENRY A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/public-views-on-social-security-need-to-swing-soon-senator-says.html | Public Views on Social Security Need to Swing Soon, Senator Says | False | By David E. Rosenbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/science/looking-for-personality-in-animals-of-all-people.html | Looking for Personality in Animals, of All People | False | By Carl Zimmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/what-it-takes-to-lead-at-harvard-444839.html | What It Takes to Lead at Harvard | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/corrections-445541.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/letters-terror-is-terror.html | Letters: Terror is terror | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/designer-named-at-givenchy.html | Designer Named at Givenchy | False | By Eric Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/what-it-takes-to-lead-at-harvard-444855.html | What It Takes to Lead at Harvard | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/jury-selected-for-perjury-and-obstruction-trial-of-lil-kim.html | Jury Selected for Perjury and Obstruction Trial of Lil' Kim | False | By Julia Preston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/the-french-diet-444782.html | The French Diet | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/music/an-unburied-unperson-with-a-fresh-lively-style.html | An Unburied Unperson With a Fresh, Lively Style | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/get-a-grip-and-set-your-sights-above-adversity.html | Get a Grip and Set Your Sights Above Adversity | False | By Jane E. Brody | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/disabled-cruise-passengers-ask-for-justices-protection.html | Disabled Cruise Passengers Ask for Justices' Protection | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/europe/french-and-polish-leaders-repair-ties.html | French and Polish leaders repair ties | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/and-all-that-jazz-memorabilia.html | . . . And All That Jazz Memorabilia! | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/science/whats-good-for-the-grouse.html | What's Good for the Grouse | False | By Henry Fountain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/asia/was-the-war-pointless-china-shows-how-to-bury-it.html | Was the War Pointless? China Shows How to Bury It | False | By Howard W. French | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/education/little-advance-is-seen-in-ivies-hiring-of-minorities-and-women.html | Little Advance Is Seen in Ivies' Hiring of Minorities and Women | False | By Karen W. Arenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/us-drug-regulator-to-increase-the-scrutiny-of-advertising.html | U.S. drug regulator to increase the scrutiny of advertising | False | By Diedtra Henderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/policy/report-cards-for-doctors-grades-are-likely-to-be-a-b-c-and-i.html | Report Cards for Doctors? Grades Are Likely to Be A, B, C . . . and I | False | By Abigail Zuger, M.d. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/books/books-of-the-times-after-years-of-taking-heat-spokesman-takes.html | BOOKS OF THE TIMES; After Years of Taking Heat, Spokesman Takes Potshots | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/walmart-is-rebuffed-but-waiting.html | Wal-Mart Is Rebuffed but Waiting | False | By Clyde Haberman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-shukat-florence.html | Paid Notice: Deaths SHUKAT, FLORENCE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/technology/and-then-you-do-the-numa-numa-but-online.html | And then you do the 'Numa Numa' (but online?) | False | By Alan Feuer and Jason George | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/europe/french-parliament-opens-way-to-eu-charter-vote.html | French Parliament opens way to EU charter vote | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/asia/deal-on-distributing-aid-reported-near-in-sri-lanka.html | Deal on distributing aid reported near in Sri Lanka | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/pageoneplus/corrections-445584.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-santini-colleen.html | Paid Notice: Deaths SANTINI, COLLEEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-sherlach-marian-hock.html | Paid Notice: Deaths SHERLACH, MARIAN HOCK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/asia/facingcane-indonesians-race-to-leave-malaysia.html | Facingcane, Indonesians race to leave Malaysia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/the-gangsters-we-know-prefer-the-george-v.html | The Gangsters We Know Prefer the George V | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/world-briefing-asia-hong-kong-leader-accepts-beijing-post.html | World Briefing | Asia: Hong Kong Leader Accepts Beijing Post | False | By Keith Bradsher (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/states-resist-bushs-appeal-for-fast-deal-on-medicaid.html | States Resist Bush's Appeal for Fast Deal on Medicaid | False | By Robert Pear | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/a-museum-grew-in-queens.html | A Museum Grew in Queens | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/theater/reviews/lark-in-the-comfort-zone-with-a-master-of-discomfort.html | Lark in the Comfort Zone With a Master of Discomfort | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/a-victory-for-press-freedom-in-the-united-states.html | A victory for press freedom in the United States | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/americas/with-new-chief-uruguay-veers-left-in-a-latin-pattern.html | With New Chief, Uruguay Veers Left, in a Latin Pattern | False | By Larry Rohter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/baseball/to-break-a-mans-heart-take-center-field-away.html | To Break a Man's Heart, Take Center Field Away | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/the-french-diet-444790.html | The French Diet | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/africa/car-bomb-kills-more-than-100-in-iraq.html | Car bomb kills more than 100 in Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-kodsi-elie.html | Paid Notice: Deaths KODSI, ELIE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/music/a-string-quartet-with-a-sonic-signature-entirely-its-own.html | A String Quartet With a Sonic Signature Entirely Its Own | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/busmans-holiday-famous-chef-edition.html | Busman's Holiday, Famous Chef Edition | False | By Jane L. Levere | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-friedman-rabbi-morris-s.html | Paid Notice: Deaths FRIEDMAN, RABBI MORRIS S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-americas-brazil-mining-company-raises-ore.html | World Business Briefing | Americas: Brazil: Mining Company Raises Ore Price | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/michael-vatikiotis-a-swift-recovery-obscures-the-tsunamis-lessons.html | Michael Vatikiotis: A swift recovery obscures the tsunami's lessons | False | Michael Vatikiotis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/a-collective-sense-of-loss-but-a-feeling-that-it-could-have-been.html | A Collective Sense of Loss, but a Feeling That It Could Have Been Worse | False | By Ellen Harris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/science/to-the-rescue-of-goliath.html | To the Rescue of Goliath | False | By Nicholas Wade | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/americas/us-proposal-on-abortion-roils-un-conference-on-women.html | U.S. proposal on abortion roils UN conference on women | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/snow-day.html | Snow Day | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/television/a-fake-michael-jacksons-big-break-a-fake-trial.html | A Fake Michael Jackson's Big Break: A Fake Trial | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-mark-elaine-malina.html | Paid Notice: Deaths MARK, ELAINE MALINA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-queens-mayor-cites-city-in-neighborhood.html | Metro Briefing | New York: Queens: Mayor Cites City In Neighborhood Flood | False | By Jim Rutenberg (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/an-als-puzzle-on-the-soccer-field.html | An A.L.S. Puzzle on the Soccer Field | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/mideast-climate-change.html | Mideast Climate Change | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/asia/tsunami-aid-arriving-with-rare-speed.html | Tsunami aid arriving with rare speed | False | By Nick Cumming-Bruce | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/psychology/beyond-betrayal-men-cope-with-being-the-victims.html | Beyond Betrayal: Men Cope With Being the Victims | False | By Claudia Dreifus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/music/a-chamber-concert-shows-new-musics-magnetism.html | A Chamber Concert Shows New Music's Magnetism | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/international/middleeast/leaders-sharpen-the-call-for-syrian-troops-to-leave.html | Leaders Sharpen the Call for Syrian Troops to Leave Lebanon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/americas/supreme-court-strikes-down-juvenile-executions.html | Supreme Court strikes down juvenile executions | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/technology/poguesposts/a-backpack-to-hold-a-geeks-gadgets.html | A Backpack to Hold a Geek's Gadgets | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-pollitt-basil-r.html | Paid Notice: Deaths POLLITT, BASIL R. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/baseball/reyes-reeled-in-on-the-bases-but-at-least-hes-on-his-way.html | Reyes Reeled In on the Bases, But at Least He's on His Way | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/tiffany-quarterly-profit-nearly-doubles.html | Tiffany Quarterly Profit Nearly Doubles | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-europe-britain-stake-in-foreign-exchange.html | World Business Briefing | Europe: Britain: Stake In Foreign Exchange Concern | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/baseball/sheffield-turns-aggravation-into-his-major-motivation.html | Sheffield Turns Aggravation into His Major Motivation | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-genet-leon-m.html | Paid Notice: Deaths GENET, LEON M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/national/btk-suspect-charged-with-10-murder-counts.html | 'B.T.K.' Suspect Charged With 10 Murder Counts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/the-media-business-advertising-addenda-executives-leave-at-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Leave At BBDO New York | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/3-weeks-until-spring-but-first-a-word-from-winter.html | 3 Weeks Until Spring, but First, a Word From Winter | False | By Alan Feuer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/positive-news-for-japan-on-economy.html | Positive News for Japan on Economy | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/patterns-more-birthdays-and-less-alcohol.html | Patterns: More Birthdays and Less Alcohol | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-malone-kathleen.html | Paid Notice: Deaths MALONE, KATHLEEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/style/joyce-ma-honored.html | Joyce Ma honored | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-albany-lawmakers-project-higher-2006.html | Metro Briefing | New York: Albany: Lawmakers Project Higher 2006 Revenue | False | By Al Baker (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/data-point-to-recovery-in-japan.html | Data point to recovery in Japan | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/what-it-takes-to-lead-at-harvard-444863.html | What It Takes to Lead at Harvard | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/music/constructing-a-single-moment-by-deconstructing-many.html | Constructing a Single Moment by Deconstructing Many | False | By Anne Midgette | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/a-journey-through-concussions-foggy-terrain.html | A Journey Through Concussion's Foggy Terrain | False | By Diane Ackerman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-brooklyn-key-councilman-endorses-ferrer.html | Metro Briefing | New York: Brooklyn: Key Councilman Endorses Ferrer | False | By Diane Cardwell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/corrections-445517.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/theater/arts/arts-briefly-the-word-is-momentum.html | Arts, Briefly; The Word Is Momentum | False | By Jesse McKinley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/for-jlo-multitasker-a-new-taste-for-privacy.html | For J.Lo, Multitasker, a New Taste for Privacy | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/pageoneplus/corrections-445592.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/france-tlcom-names-new-chief-from-inside.html | France Tã¹â©lã©â©com names new chief from inside | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/rugby-ireland-and-wales-head-for-showdown.html | Rugby:Ireland and Wales head for showdown | False | Peter Berlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-fish-rabbi-judah.html | Paid Notice: Deaths FISH, RABBI JUDAH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/when-democracy-is-contagious-444804.html | When Democracy Is Contagious | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/science/an-ancient-city-in-harms-way-443425.html | An Ancient City in Harm's Way | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/pageoneplus/corrections-445606.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/middleast/rice-urges-palestinians-to-dismantle-terror-groups.html | Rice Urges Palestinians to Dismantle Terror Groups | False | By Joel Brinkley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/television/saying-goodbye-to-a-true-nypd-blue-detective.html | Saying Goodbye to a True 'NYPD Blue' Detective | False | By David Carr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/science/letters.html | Letters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/a-new-gop-tack-on-a-judicial-nominee.html | A New G.O.P. Tack on a Judicial Nominee | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/world-briefing-europe-france-ready-to-vote-on-constitution.html | World Briefing | Europe: France: Ready To Vote On Constitution | False | By Craig S. Smith (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/arts-briefly-country-radios-future.html | Arts, Briefly; Country Radio's Future | False | By Phil Sweerland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/formula-one-a-gleaming-debut-for-fuji-speedway.html | Formula One: A gleaming debut for Fuji Speedway | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/asia/indonesia-welcomes-us-plan-to-restore-military-training-program.html | Indonesia welcomes U.S. plan to restore military training program | False | By Jane Perlez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-manhattan-a-murder-witness-becomes-a.html | Metro Briefing | New York: Manhattan: A Murder Witness Becomes a Defendant | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/risks-a-hard-run-from-parkinsons.html | Risks: A Hard Run From Parkinson's | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/a-multipronged-strategy-to-defeat-hamas.html | A multi-pronged strategy to defeat Hamas | False | David Makovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/science/surprising-footprints-in-old-sand.html | Surprising Footprints in Old Sand | False | By Kenneth Chang | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-europe-britain-publishers-profit-falls.html | World Business Briefing | Europe: Britain: Publisher's Profit Falls | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/mr-gates-goes-to-washington.html | Mr. Gates Goes to Washington | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/wise-on-social-security-443115.html | Wise on Social Security | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/science/small-particles-big-implications-443441.html | Small Particles, Big Implications | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/prosecution-wraps-case-against-officer-in-fatal-shooting.html | Prosecution Wraps Case Against Officer in Fatal Shooting | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/national/national-briefings.html | National Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/middleeast/blast-kills-122-at-iraqi-clinic-in-attack-on-security.html | Blast Kills 122 at Iraqi Clinic in Attack on Security Recruits | False | By Warzer Jaff and Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-silberstein-arnold-i.html | Paid Notice: Deaths SILBERSTEIN, ARNOLD I. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/science/a-brilliant-mind-and-an-anguished-life.html | A Brilliant Mind and an Anguished Life | False | By Cornelia Dean | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/europe/briton-in-shift-pleads-guilty-to-conspiring-on-shoe-bomb.html | Briton, in Shift, Pleads Guilty to Conspiring on Shoe Bomb | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/the-future-of-kosovo-443018.html | The Future of Kosovo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/science/the-next-einstein-applicants-welcome.html | The Next Einstein? Applicants Welcome | False | By Dennis Overbye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/us/jackson-prosecutor-tells-of-abuse-and-conspiracy.html | Jackson Prosecutor Tells of Abuse and Conspiracy | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/budget-lifts-spending-on-poverty-in-india.html | Budget lifts spending on poverty in India | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/malpractice-insurance-443131.html | Malpractice Insurance | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/some-sadder-than-others-as-first-gates-start-falling.html | Some Sadder Than Others as First 'Gates' Start Falling | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/in-this-corner-a-fighter-for-immigrant-laborers.html | In This Corner, a Fighter for Immigrant Laborers | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/when-democracy-is-contagious-444820.html | When Democracy Is Contagious | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/sports-briefing-marathon-ing-extends-title-sponsorship-for-2-years.html | SPORTS BRIEFING: MARATHON; ING Extends Title Sponsorship for 2 Years | False | By Frank Litsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/us/national-briefing-washington-court-strikes-down-manure-rule.html | National Briefing | Washington: Court Strikes Down Manure Rule | False | By Andrew C. Revkin (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/continental-reaches-pacts-with-unions.html | Continental Reaches Pacts With Unions | False | By Micheline Maynard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/fords-lending-practices-challenged-in-a-lawsuit.html | Ford's Lending Practices Challenged in a Lawsuit | False | By Jeremy W. Peters and Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/mideast-mix-new-promise-of-democracy-and-threat-of-instability.html | Mideast Mix New Promise of Democracy and Threat of Instability | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/judge-says-terror-suspect-cantbe-held-as-an-enemy-combatant.html | Judge Says Terror Suspect Can't Be Held as an Enemy Combatant | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/global-overseer-of-auditing-rules-is-born.html | Global Overseer of Auditing Rules Is Born | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/theater/arts/arts-briefly-jerry-springer-to-go-on-producers-say.html | Arts, Briefly; 'Jerry Springer' to Go On, Producers Say | False | By Jesse McKinley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/africa/rice-calls-for-free-elections-in-lebanon.html | Rice calls for free elections in Lebanon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/movies/HomeVideo/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/movies/oscars/ratings-for-oscars-down-a-bit-despite-innovations.html | Ratings for Oscars Down a Bit, Despite Innovations | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/books/stephen-kings-pulp-fiction.html | Stephen King's Pulp Fiction | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-littler-williams-j.html | Paid Notice: Deaths LITTLER, WILLIAM, J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/officer-killed-girlfriend-then-himself-police-say.html | Officer Killed Girlfriend, Then Himself, Police Say | False | By Michael Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled By Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/othersports/lehighs-little-wrestling-team-that-could.html | Lehigh's Little Wrestling Team That Could | False | By Sarah Lorge Butler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/no-longer-the-queens-of-the-mall-department-stores-try-makeovers.html | No Longer the Queens of the Mall, Department Stores Try Makeovers | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/soccer/an-anxious-but-exciting-time.html | An Anxious but Exciting Time | False | By Jack Bell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/us-germresearch-policy-is-protested-by-758-scientists.html | U.S. Germ-Research Policy Is Protested by 758 Scientists | False | By Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/asia/indias-city-of-contrasts-may-really-need-2-names.html | India's city of contrasts may really need 2 names | False | By Anand Giridharadas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/international/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/arts-briefly-what-price-a-violin.html | Arts, Briefly; What Price a Violin? | False | By Pam Kent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/europe/briton-admits-guilt-in-planebombing-plot.html | Briton admits guilt in plane-bombing plot | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/africa/missing-french-journalist-pleads-for-help.html | Missing French journalist pleads for help | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/arts/television/a-trip-back-in-time-to-1977-in-search-of-feminisms-glory.html | A Trip Back in Time, to 1977, in Search of Feminism's Glory Days | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/health/dentistry-without-drills-paint-your-cavities-away.html | Dentistry Without Drills: Paint Your Cavities Away | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/ncaabasketball/chaney-passes-on-coaching-in-tournament.html | Chaney Passes On Coaching in Tournament | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-memorials-silver-melba.html | Paid Notice: Memorials SILVER, MELBA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-eckardt-richard-derrick.html | Paid Notice: Deaths ECKARDT, RICHARD DERRICK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/some-bond-investors-unsettled-as-an-inflation-indicator-rises-445746.html | Some Bond Investors Unsettled As an Inflation Indicator Rises | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/media/another-marketing-barrier-falls.html | Another Marketing Barrier Falls | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/supreme-court-bars-death-penalty-for-juvenile-killers.html | Supreme Court Bars Death Penalty for Juvenile Killers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/us/national-briefing-washington-gay-couple-in-ad-seeks-apology.html | National Briefing | Washington: Gay Couple In Ad Seeks Apology | False | By Glen Justice (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/parole-sought-halfway-through-sentence-in-rape-case.html | Parole Sought Halfway Through Sentence in Rape Case | False | By William Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/partnerships-more-elusive-at-law-firms-survey-shows.html | Partnerships More Elusive at Law Firms, Survey Shows | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-roberts-sidney-l.html | Paid Notice: Deaths ROBERTS, SIDNEY L | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/theft-charges-against-a-rival-to-a-prosecutor-are-dismissed.html | Theft Charges Against a Rival to a Prosecutor Are Dismissed | False | By Diane Cardwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-steinfeld-joseph.html | Paid Notice: Deaths STEINFELD, JOSEPH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/asia/indonesia-welcomes-us-plan-to-resume-training-its-military.html | Indonesia Welcomes U.S. Plan to Resume Training Its Military | False | By Jane Perlez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/pageoneplus/corrections-445533.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/africa/abbas-promises-to-hunt-tel-aviv-bomb-perpetrators.html | Abbas promises to hunt Tel Aviv bomb perpetrators | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-guttag-irwin-gus.html | Paid Notice: Deaths GUTTAG, IRWIN "GUS" | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/member-of-rappers-entourage-shot-outside-radio-station.html | Member of Rapper's Entourage Shot Outside Radio Station | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/investigators-focus-on-use-of-slain-familys-atm-card.html | Investigators Focus on Use of Slain Family's A.T.M. Card | False | By Tina Kelley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-americas-canada-economic-growth-slows.html | World Business Briefing | Americas: Canada: Economic Growth Slows | False | By Ian Austen (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/fashion/inside-italys-hottest-shoes-the-coolest-toes.html | Inside Italy's Hottest Shoes, the Coolest Toes | False | By Jason Horowitz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/allied-domecq-pernod-deal-wont-be-the-toast-of-an.html | Allied Domecq-Pernod Deal Won't Be the Toast of an Industry Consolidation | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/ebbers-mounts-an-i-never-knew-defense.html | Ebbers Mounts an 'I Never Knew' Defense | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/watching-the-detectives.html | Watching the Detectives | False | By Lucas Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-yippie-founder-arrested-in-new-mexico.html | Metro Briefing | New York: Yippie Founder Arrested In New Mexico | False | By Joseph Kolb (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/science/attempt-for-record-flight-reaches-egypt.html | Attempt for Record Flight Reaches Egypt | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/basketball/knicks-survive-a-late-flurry-by-the-lakers.html | Knicks Survive a Late Flurry by the Lakers | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/worldbusiness/fiat-vows-that-04-was-its-last-year-for-red-ink.html | Fiat Vows That '04 Was Its Last Year for Red Ink | False | By Eric Sylvers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/hockey/some-players-see-a-startup-league.html | Some Players See a Startup League | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-asia-japan-sumitomo-raises-badloan.html | World Business Briefing | Asia: Japan: Sumitomo Raises Bad-Loan Provision | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/to-have-and-to-hold-for-richer-for-poorer.html | To Have and to Hold, for Richer for Poorer | False | By David Brooks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/technology/ntt-giving-up-on-discount-wireless.html | NTT giving up on discount wireless | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/aide-to-mrs-clinton-derides-patakis-presidential-chances.html | Aide to Mrs. Clinton Derides Pataki's Presidential Chances | False | By Raymond Hernandez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/baseball/matsui-working-overtime-on-move-to-second.html | Matsui Working Overtime on Move to Second | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/science/a-daring-surgeons-lasting-gift-443433.html | A Daring Surgeon's Lasting Gift | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/college/what-it-takes-to-lead-at-harvard-6-letters.html | What It Takes to Lead at Harvard (6 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/us/sumner-gerard-88-legislator-in-montana-and-ambassador-dies.html | Sumner Gerard, 88, Legislator in Montana and Ambassador, Dies | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-kissin-benjamin-md.html | Paid Notice: Deaths KISSIN, BENJAMIN, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/world-briefing-europe-italy-vatican-says-pope-is-recovering.html | World Briefing | Europe: Italy: Vatican Says Pope Is Recovering | False | By Ian Fisher (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/roundup-williams-makes-unusual-early-exit.html | Roundup: Williams makes unusual early exit | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/international/un-says-iran-blocked-investigation-of-nuclear-program.html | U.N. Says Iran Blocked Investigation of Nuclear Program | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/just-say-no.html | Just Say No | False | By Paul Krugman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/americas/bin-laden-calls-on-zarqawi-to-attack-us.html | Bin Laden calls on Zarqawi to attack U.S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/ban-on-lighters-in-air-travel.html | Ban on Lighters in Air Travel | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/baseball-choi-gets-a-second-chance-at-first.html | Baseball: Choi gets a second chance at first | False | John Nadel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/movies/oscars/later-stars-and-claws-come-out.html | Later, Stars (and Claws) Come Out | False | By Eric Wilson and Sharon Waxman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/opinion/allah-and-democracy-can-get-along-fine.html | Allah and Democracy Can Get Along Fine | False | By Dilip Hiro | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/asia/rebel-in-myanmar-promises-a-long-war.html | Rebel in Myanmar promises a long war | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/sports/football/prospective-vikings-owner-may-be-feeling-some-heat.html | Prospective Vikings Owner May Be Feeling Some Heat | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/pageoneplus/corrections-445550.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/a-spotty-record-of-health-care-at-juvenile-sites-in-new-york.html | A Spotty Record of Health Care at Juvenile Sites in New York | False | By Paul von Zielbauer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/nyregion/metro-briefing-new-york-manhattan-smoking-ban-converts-a-critic-of.html | Metro Briefing | New York: Manhattan: Smoking Ban Converts a Critic Of Bloomberg | False | By Jim Rutenberg (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/asia/japanese-are-pulling-out-of-aceh.html | Japanese are pulling out of Aceh | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/world/europe/eu-warns-turkey-that-talks-hinge-on-quick-recognition-of-cyprus.html | EU warns Turkey that talks hinge on quick recognition of Cyprus | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/business/world-business-briefing-europe-britain-banks-profit-surges.html | World Business Briefing | Europe: Britain: Bank's Profit Surges | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/classified/paid-notice-deaths-shapiro-pauline.html | Paid Notice: Deaths SHAPIRO, PAULINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-01 | 2005-03-01 | https://www.nytimes.com/2005/03/01/politics/us-cites-array-of-rights-abuses-by-the-iraqi-government-in-2004.html | U.S. Cites Array of Rights Abuses by the Iraqi Government in 2004 | False | By Brian Knowlton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/us/terror-suspect-told-saudis-of-attack-plots-fbi-says.html | Terror Suspect Told Saudis of Attack Plots, F.B.I. Says | False | By Eric Lichtblau and James Dao | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/republicans-seek-a-bipartisan-vote-on-a-bill-to-reinstate-the.html | Republicans Seek a Bipartisan Vote on a Bill to Reinstate the State's Death Penalty | False | By Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-oliver-john-lee.html | Paid Notice: Deaths OLIVER, JOHN LEE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/pageoneplus/editors-note.html | Editors' Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/internal-drama-tarnishes-la-scala.html | Internal drama tarnishes La Scala | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/business/debt-swap-is-hailed-as-a-success.html | Debt swap is hailed as a success | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/world-business-briefing-americas-brazil-steel-makers-profit-rises.html | World Business Briefing | Americas: Brazil: Steel Maker's Profit Rises | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/us/schwarzenegger-hits-road-for-true-reform-on-the-ballot.html | Schwarzenegger Hits Road for 'True Reform' on the Ballot | False | By Dean E. Murphy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/fiorina-called-candidate-for-world-bank.html | Fiorina Called Candidate for World Bank | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/at-my-table-colorful-and-cheery-food-to-light-a-gray-day.html | AT MY TABLE; Colorful and Cheery, Food to Light a Gray Day | False | By Nigella Lawson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/fashion/shows/truth-from-the-trenches-beauty-for-a-day.html | Truth From the Trenches; Beauty for a Day | False | By Guy Trebay | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/media/publisher-resigns-at-martha-stewart-living.html | Publisher Resigns at Martha Stewart Living | False | By Constance L. Hays | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/metro-briefing-new-york-manhattan-officer-charged-with-taking.html | Metro Briefing | New York: Manhattan: Officer Charged With Taking Bribes | False | By William K. Rashbaum (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/theater/reviews/celebrating-a-wordsmith.html | Celebrating a Wordsmith | False | By Anne Midgette | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/international/europe/us-accuses-iran-of-deceiving-un-inspectors.html | U.S. Accuses Iran of Deceiving U.N. Inspectors | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-africa-congo-mutilations-in-un-attack.html | World Briefing | Africa: Congo: Mutilations In U.N. Attack | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/health/metro-briefing-new-york-albany-silver-urges-stemcell.html | Metro Briefing | New York: Albany: Silver Urges Stem-Cell Spending | False | By Michael Cooper (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/europe/new-tape-of-french-hostage-receives-a-muted-reaction-at-home.html | New Tape of French Hostage Receives a Muted Reaction at Home | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-americas-colombia-army-accused-of-killing-peasants.html | World Briefing | Americas: Colombia: Army Accused Of Killing Peasants | False | By Juan Forero (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/baseball/a-baseball-career-hangs-in-the-balance.html | A Baseball Career Hangs in the Balance | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/for-presidents-social-security-proposal-many-hurdles.html | For President's Social Security Proposal, Many Hurdles | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/the-american-witness.html | The American Witness | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/theater/reviews/disciples-of-pop-croon-and-bop-to-save-the-masses.html | Disciples of Pop Croon and Bop to Save the Masses | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/asia/news-analysis-whats-going-on-at-hong-kongs-helm.html | News Analysis: What's going on at Hong Kong's helm? | False | By Thomas Crampton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-gubelmann-barton-green.html | Paid Notice: Deaths GUBELMANN, BARTON GREEN | False | | 2006-07-25 | TX 6-187-905 | | | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/tracking-shadows-under-the-snow-and-cardboard.html | Tracking Shadows Under the Snow and Cardboard | False | By Dan Barry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/media/los-angeles-times-reduces-size-of-its-national-edition.html | Los Angeles Times Reduces Size of Its National Edition | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/television/reality-on-tv-reaches-art-world.html | Reality (on TV) Reaches Art World | False | By Randy Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/travel-at-new-yorks-airports-recovers-to-pre911-levels.html | Travel at New York's Airports Recovers to Pre-9/11 Levels | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/us/vermonters-vote-on-study-of-national-guards-role.html | Vermonters Vote on Study of national-guard's Role | False | By Pam Belluck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/basketball/knicks-fans-get-two-teams-in-one.html | Knicks Fans Get Two Teams in One | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/globally-speaking-astorias-best.html | Globally Speaking, Astoria's Best | False | By Dan Saltzstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/education/now-catholic-educators-must-also-be-fundraisers.html | Now, Catholic Educators Must Also Be Fund-Raisers | False | By Samuel G. Freedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/new-season-at-city-opera-leans-toward-the-modern.html | New Season at City Opera Leans Toward the Modern | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/governors-and-officials-step-up-talks-on-medicaid.html | Governors and Officials Step Up Talks on Medicaid | False | By Robert Pear | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/gm-and-ford-lose-ground-in-sales-again.html | G.M. and Ford Lose Ground in Sales Again | False | By Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/memory-and-illusion-there-and-yet-not-there.html | Memory and illusion, there and yet not there | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/music/marrying-sacred-and-dramatic-as-rubens-might-have-heard-it.html | Marrying Sacred and Dramatic as Rubens Might Have Heard It | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/technology/technology-briefing-hardware-intel-discloses-plans-for.html | Technology Briefing | Hardware: Intel Discloses Plans For Dual-Core Chips | False | By Laurie J. Flynn (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/st-louis-symphony-agrees-to-new-contract.html | St. Louis Symphony Agrees to New Contract | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/courting-the-public.html | Courting the Public | False | By Dirk Olin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-europe-ukraine-3-held-in-killing-of-journalist.html | World Briefing | Europe: Ukraine: 3 Held In Killing Of Journalist | False | By Steven Lee Myers (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-mandel-mark-d.html | Paid Notice: Deaths MANDEL, MARK D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/metro-briefing-new-york-manhattan-mayor-calls-taxes-an-option.html | Metro Briefing | New York: Manhattan: Mayor Calls Taxes An Option | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/postscream-strategizing.html | Post-scream strategizing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/national/jacksons-aides-were-arranging-smear-campaign-witness-testifies.html | Jackson's Aides Were Arranging Smear Campaign, Witness Testifies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/delivered-pies-and-more-in-midtown.html | Delivered Pies and More in Midtown | False | By Deborah Baldwin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/asia/us-lawmakers-warn-europe-on-arms-sales-to-china.html | U.S. Lawmakers Warn Europe on Arms Sales to China | False | By Thom Shanker and David E. Sanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/republicans-criticize-819-billion-spending-bill.html | Republicans Criticize $81.9 Billion Spending Bill | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/media/liquor-commercial-still-on-cnn-schedule.html | Liquor Commercial Still on CNN Schedule | False | By The New York Times | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/sister-dorothys-killers.html | Sister Dorothy's Killers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/greenspan-warns-congress-that-deficits-are-unsustainable.html | Greenspan Warns Congress That Deficits Are 'Unsustainable' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/pageoneplus/corrections-452920.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/europe-meet-cadillac-and-dodge.html | Europe, Meet Cadillac and Dodge | False | By Mark Landler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/kpn-plans-job-cuts-as-it-posts-profit-drop.html | KPN plans job cuts as it posts profit drop | False | By Gregory Crouch | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/asia/a-thaksin-proposal-appears-to-backfire.html | A Thaksin proposal appears to backfire | False | By Seth Mydans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/qwest-official-questions-verizons-mci-bid.html | Qwest Official Questions Verizon's MCI Bid | False | By Matt Richtel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/europe/britains-court-of-appeal-sides-with-schoolgirl.html | Britain's Court of Appeal sides with schoolgirl | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/americas/rice-delays-canada-trip-as-relations-turn-chilly.html | Rice delays Canada trip as relations turn chilly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/asia/top-hong-kong-official-is-said-to-be-close-to-resigning-post.html | Top Hong Kong Official Is Said to Be Close to Resigning Post | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/music/wistful-all-the-way-to-farewell.html | Wistful All the Way to Farewell | False | By Jon Pareles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/europe/norways-floes-keep-shrinking.html | Norway's floes keep shrinking | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/metro-briefing-new-york-brooklyn-replacement-surrogate-judge-is.html | Metro Briefing | New York: Brooklyn: Replacement Surrogate Judge Is Named | False | By Leslie Eaton (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/retailers-try-just-about-anything-to-attract.html | Retailers try just about anything to attract teenagers | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/checks-and-balances-of-the-marital-kind-451444.html | Checks and Balances, of the Marital Kind | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-guttag-irwin.html | Paid Notice: Deaths GUTTAG, IRWIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/meanwhile-einsteins-century.html | Meanwhile: Einstein's century | False | Thomas Oliphant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/travel/restored-majesty-on-the-danube.html | Restored majesty on the Danube | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/pageoneplus/corrections-452866.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/britain-prefers-eads-for-tanker-contract.html | Britain prefers EADS for tanker contract | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-americas-venezuela-labor-chief-who-led-crippling.html | World Briefing | Americas: Venezuela: Labor Chief Who Led Crippling Strike Is Arrested | False | By Juan Forero (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-europe-greece-bishop-quits-in-corruption-crisis.html | World Briefing | Europe: Greece: Bishop Quits In Corruption Crisis | False | By Anthee Carassava (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/baseball/torre-isnt-holding-his-breath.html | Torre Isn't Holding His Breath | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/arts-briefly-the-exclusive-soprano.html | Arts, Briefly; The Exclusive Soprano | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/the-persecution-of-the-christians.html | The persecution of the Christians | False | Cecilia Wikstrom | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/spicy-indonesian-nights.html | Spicy Indonesian Nights | False | By Peter Meehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/things-summers-didnt-say.html | Things Summers didn't say | False | Cathy Young | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/africa/lebanese-opposition-demands-syrian-withdrawal.html | Lebanese opposition demands Syrian withdrawal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/travel/bourgeois-and-bohemian-on-paris-street.html | Bourgeois and bohemian on Paris street | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/us/greed-drove-abuse-claims-lawyer-for-jackson-says.html | Greed Drove Abuse Claims, Lawyer for Jackson Says | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/a-cube-in-the-land-of-the-wheel.html | A Cube in the Land of the Wheel | False | By David W. Dunlap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/in-new-york-the-world-is-brought-to-your-door.html | In New York, the World Is Brought to Your Door | False | By Eric Asimov | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/dealing-with-north-korea.html | Dealing with North Korea | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/africas-plight-open-your-eyes-4-letters.html | Africa's Plight: Open Your Eyes (4 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/codey-and-casinos-still-split-over-video-lottery-terminals.html | Codey and Casinos Still Split Over Video Lottery Terminals | False | By Iver Peterson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/on-the-hudson-a-move-away-from-residential-rentals.html | On the Hudson, a Move Away From Residential Rentals | False | By Jonathan Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/fighting-the-dangerous-fight-under-the-nazis.html | Fighting the Dangerous Fight Under the Nazis | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/us-bars-death-for-minors-who-kill.html | U.S. bars death for minors who kill | False | By David Stout | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/us/utah-delays-a-challenge-to-federal-law.html | Utah Delays a Challenge to Federal Law | False | By Sam Dillon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/in-defense-of-vladimir-putin.html | In defense of Vladimir Putin | False | David Howell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-quarrier-fitzhugh.html | Paid Notice: Deaths QUARRIER, FITZHUGH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/europe/pope-better-and-working-on-his-voice.html | Pope better and working on his voice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/television/with-idol-and-super-bowl-fox-wins-sweeps-month.html | With 'Idol' and Super Bowl, Fox Wins Sweeps Month | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/education/metro-briefing-new-york-yonkers-vote-of-confidence-for.html | Metro Briefing | New York: Yonkers: Vote Of Confidence For Schools Chief | False | By Jennifer Medina (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/white-house-urges-changes-to-clarify-pension-valuations.html | White House Urges Changes to Clarify Pension Valuations | False | By Mary Williams Walsh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/basketball/webber-gives-76ers-new-look.html | Webber Gives 76ers New Look | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/baseball/mets-zambrano-showing-some-effects-of-arm-injury.html | Mets' Zambrano Showing Some Effects of Arm Injury | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-memorials-lowenstein-sherman-helen-and-bobby.html | Paid Notice: Memorials LOWENSTEIN, SHERMAN, HELEN AND BOBBY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/a-world-of-taste-in-the-east-village.html | A World of Taste in the East Village | False | By Peter Meehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/titan-corp-to-pay-285-million-in-fines-for-foreign-bribery.html | Titan Corp. to Pay $28.5 Million in Fines for Foreign Bribery | False | By Tim Weiner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/asia/rob-urges-japan-to-pay-exslaves.html | Rob urges Japan to pay ex-slaves | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/theater/arts/arts-briefly-silencing-the-playwright.html | Arts, Briefly; Silencing the Playwright | False | By Pam Kent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/bloomberg-making-efforts-to-increase-black-support.html | Bloomberg Making Efforts to Increase Black Support | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/middleeast/saudi-shiites-look-to-iraq-and-assert-rights.html | Saudi Shiites Look to Iraq and Assert Rights | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/europe/suspects-held-in-ukraine-slaying.html | Suspects held in Ukraine slaying | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-holland-geraldine-mary.html | Paid Notice: Deaths HOLLAND, GERALDINE MARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-malone-kathleen.html | Paid Notice: Deaths MALONE, KATHLEEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/pageoneplus/corrections-452874.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/other-views-joong-ang-daily-gulf-news-montreal-gazette.html | Other Views: Joong Ang Daily, Gulf News, Montreal Gazette | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/corrections-452858.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/food-stuff-cheese-for-every-pot-a-pot-for-every-cheese.html | FOOD STUFF; Cheese for Every Pot, a Pot for Every Cheese | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/putting-the-heat-on-syria.html | Putting the heat on Syria | False | Rami G. Khouri | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/us/national-briefing-washington-new-buffalo-nickel.html | National Briefing | Washington: New Buffalo Nickel | False | By John Files | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/international/asia/hong-kong-leaders-likely-exit-is-mixed-blessing-for.html | Hong Kong Leader's Likely Exit Is Mixed Blessing for Opposition | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/along-the-east-river-everything-old-is-to-be-made-new-again.html | Along the East River, Everything Old Is to Be Made New Again | False | By David W. Dunlap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/pageoneplus/corrections-452890.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/soccer-innercity-coaches-teach-lifelessons.html | Soccer: Inner-city coaches teach life-lessons | False | Rob Hughes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/senate-intelligence-chairman-opposes-cia-abuse-inquiry.html | Senate Intelligence Chairman Opposes C.I.A. Abuse Inquiry | False | By Douglas Jehl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/german-unemployment-reaches-126.html | German Unemployment Reaches 12.6 % | False | By Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-walker-regina-ricca.html | Paid Notice: Deaths WALKER, REGINA RICCA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/a-renewed-curriculum-451304.html | A Renewed Curriculum | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/shopping-malls-adopting-new-strategies-to-survive.html | Shopping Malls Adopting New Strategies to Survive | False | By Terry Pristin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-littler-j-william-md.html | Paid Notice: Deaths LITTLER, J. WILLIAM, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/obituaries/nicolas-m-salgo-who-built-watergate-complex-dies-at-90.html | Nicolas M. Salgo, Who Built Watergate Complex, Dies at 90 | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-90 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/the-media-business-advertising-addenda-in-a-first-cnn-runs-a.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; In a First, CNN Runs A Liquor Commercial | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/media/awards-for-best-and-worst-commercials-during-the-oscar.html | Awards for Best and Worst Commercials During the Oscar Broadcast | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/food-stuff-peppery-watercress-fresh-to-the-roots.html | FOOD STUFF; Peppery Watercress, Fresh to the Roots | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/supreme-court-54-forbids-execution-in-juvenile-crime.html | Supreme Court, 5-4, Forbids Execution in Juvenile Crime | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/othersports/superg-site-needs-bumps-in-the-road-skiers-say.html | Super-G Site Needs Bumps in the Road, Skiers Say | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/books/the-new-hows-and-whys-of-global-eavesdropping.html | The New Hows and Whys of Global Eavesdropping | False | By William Grimes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/battle-waged-in-poland-over-control-of-a-telecom.html | Battle Waged in Poland Over Control of a Telecom | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/technology/digital-rx-take-two-aspirins-and-email-me-in-the-morning.html | Digital Rx: Take Two Aspirins and E-Mail Me in the Morning | False | By Milt Freudenheim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/empty-house-on-the-prairie.html | Empty House on the Prairie | False | By Bob Greene | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/homey-comfort-in-park-slope.html | Homey Comfort in Park Slope | False | By Kim Severson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/technology/poguesposts/a-backpack-to-hold-a-geeks-gadgets.html | A Backpack to Hold a Geek's Gadgets | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/rappers-potshots-on-the-air-and-gunshots-at-a-radio-studio.html | Rapper's Potshots on the Air, and Gunshots at a Radio Studio | False | By Michael Wilson and William K. Rashbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/africa/iraq-coalition-talks-falter.html | Iraq coalition talks falter | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/movies/arts-briefly-approving-private-ryan.html | Arts, Briefly; Approving 'Private Ryan' | False | By John Files | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/pageoneplus/corrections-452939.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/sometimes-food-gets-a-bumpy-ride.html | Sometimes Food Gets a Bumpy Ride | False | By Marian Burros | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/management-shuffleat-sap-sets-the-scene-for-israelis.html | Management shuffleat SAP sets the scene for Israeli's rise to top | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/us/labor-chief-and-critics-quarrel-anew.html | Labor Chief and Critics Quarrel Anew | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/man-of-many-names-now-called-no-1-tax-cheat.html | Man of Many Names Now Called No. 1 Tax Cheat | False | By David Cay Johnston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/health/arts-briefly-actors-ratify-contract.html | Arts, Briefly; Actors Ratify Contract | False | By Catherine Billey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/this-season-on-broadway-a-british-invasion.html | This season on Broadway: A British invasion | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/americas/leftist-chief-is-installed-in-uruguay-and-gets-busy-on.html | Leftist Chief Is Installed in Uruguay and Gets Busy on Agenda | False | By Larry Rohter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/middleeast/us-and-france-join-to-urge-syria-to-pull-out-of-lebanon.html | U.S. and France Join to Urge Syria to Pull Out of Lebanon | False | By Joel Brinkley and Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/oscars/oscars-get-thumbs-up-from-those-in-charge.html | Oscars Get Thumbs Up From Those in Charge | False | By Lorne Manly | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/court-considers-government-displays-of-ten-commandments.html | Court Considers Government Displays of Ten Commandments | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/theater/peter-foy-who-sent-performers-flying-dies-at-79.html | Peter Foy, Who Sent Performers Flying, Dies at 79 | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/upper-east-sides-worldly-dishes.html | Upper East Side's Worldly Dishes | False | By Nick Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/pageoneplus/corrections-452904.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/dont-stop-til-you-get-on-the-floor-and-dance-with-me.html | Don't Stop 'Til You Get on the Floor and Dance With Me | False | By Helene Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-gottfried-rita.html | Paid Notice: Deaths GOTTFRIED, RITA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/us/computer-disk-led-to-arrest-in-killings-pastor-says.html | Computer Disk Led to Arrest in Killings, Pastor Says | False | By Monica Davey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/international/middleeast/bush-says-world-demands-that-syria-pull-out-of.html | Bush Says World Demands That Syria Pull Out of Lebanon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/europe/investors-of-the-world-heres-the-word-on-putin-inc.html | Investors of the World, Here's the Word on Putin Inc. | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-bueler-hans-g.html | Paid Notice: Deaths BUELER, HANS G. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/delicious-and-disappointing-tales-about-the-stage.html | Delicious and disappointing tales about the stage | False | By Matt Wolf | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/international/europe/british-court-sides-with-girl-on-religious-dress.html | British Court Sides With Girl on Religious Dress | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/in-two-brothers-lives-a-portrait-of-italy.html | In Two Brothers' Lives, a Portrait of Italy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-cohen-ruth-nee-goodman.html | Paid Notice: Deaths COHEN, RUTH NEE GOODMAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/democrats-on-senate-panel-pummel-judicial-nominee.html | Democrats on Senate Panel Pummel Judicial Nominee | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/brazilian-growth-rebounded-to-52-in-04.html | Brazilian Growth Rebounded to 5.2% in '04 | False | By Todd Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/heres-a-switch-tips-from-the-delivery-guys.html | Here's a Switch: Tips From the Delivery Guys | False | By Kim Severson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/pageoneplus/corrections-446190.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-clayton-greene-caro-lyn-lincoln.html | Paid Notice: Deaths CLAYTON, GREENE, CARO LYN (LINCOLN) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/middleeast/2-members-of-hussein-tribunal-are-assassinated-in-baghdad.html | 2 Members of Hussein Tribunal Are Assassinated in Baghdad | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-genet-leon-m.html | Paid Notice: Deaths GENET, LEON M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/television/a-romance-drained-of-its-heart.html | A Romance Drained of Its Heart | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/health/are-women-responsible-for-their-own-low-pay.html | Are women responsible for their own low pay? | False | By Claudia H. Deutsch | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/asia/indonesians-protest-fuel-price-increases.html | Indonesians protest fuel price increases | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-egan-patricia.html | Paid Notice: Deaths EGAN, PATRICIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/german-jobless-level-at-52-million.html | German jobless level at 5.2 million | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/national/kobe-bryant-settles-civil-suit-case.html | Kobe Bryant Settles Civil Suit Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/music/a-little-of-this-a-little-of-that-with-a-fresh-woodwind-sound.html | A Little of This, a Little of That With a Fresh Woodwind Sound | False | By Anne Midgette | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/food-stuff-a-dali-dessert-that-wants-to-persist-in-memory.html | FOOD STUFF; A Dalí‐‐Dessert That Wants to Persist in Memory | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/the-minimalist-a-lovely-way-to-salt-a-dish.html | THE MINIMALIST; A Lovely Way To Salt a Dish | False | By Mark Bittman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/man-is-found-beaten-to-death-on-snowy-sidewalk-in-queens.html | Man Is Found Beaten to Death on Snowy Sidewalk in Queens | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-jordan-cheryl-faithe.html | Paid Notice: Deaths JORDAN, CHERYL FAITHE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/africas-plight-open-your-eyes-451410.html | Africa's Plight: Open Your Eyes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/sony-ericsson-puts-walkman-back-in-motion.html | Sony Ericsson puts Walkman back in motion | False | By Eric Pfanner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/and-mom-said-she-loved-that-movie.html | And Mom Said She Loved That Movie | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/silence-on-torture-451282.html | Silence on Torture | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/top-dishes-in-harlem.html | Top Dishes in Harlem | False | By Matt Lee AND Ted Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/marsh-will-cut-dividend-50-and-increase-commissions.html | Marsh Will Cut Dividend 50% and Increase Commissions | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/inquiry-widens-to-bidrigging-at-halliburton.html | Inquiry Widens to Bid-Rigging at Halliburton | False | By Simon Romero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/niche-childrens-labels-come-of-age.html | Niche children's labels come of age | False | By Katie Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/poll-shows-bush-lacks-strong-support-on-social-security.html | Poll Shows Bush Lacks Strong Support on Social Security | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-silberstein-arnold-i.html | Paid Notice: Deaths SILBERSTEIN, ARNOLD I. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/state-may-pause-license-crackdown.html | State May Pause License Crackdown | False | By Nina Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/excerpts-from-opinions-on-juvenile-death-penalty.html | Excerpts From Opinions on Juvenile Death Penalty | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/technology/pioneer-of-cyberspace-looks-to-outer-space.html | Pioneer of cyberspace looks to outer space | False | By Matt Richtel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-blueweiss-phyllis-ruth.html | Paid Notice: Deaths BLUEWEISS, PHYLLIS RUTH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-americas-canada-holocaust-denier-expelled.html | World Briefing \| Americas: Canada: Holocaust Denier Expelled | False | By Colin Campbell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/technology/15000-job-cuts-in-qwestmci-deal.html | 15,000 job cuts in Qwest-MCI deal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/pageoneplus/corrections-452912.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/luxe-populaire-arrives-in-paris.html | 'Luxe populaire' arrives in Paris | False | By Pat McColl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/us/haunted-by-threats-us-judge-finds-new-horror.html | Haunted by Threats, U.S. Judge Finds New Horror | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/teenager-says-death-of-actress-was-accident.html | Teenager Says Death of Actress Was Accident | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/chiron-is-free-to-resume-making-flu-vaccine.html | Chiron Is Free to Resume Making Flu Vaccine | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/football/in-nfl-musical-chairs-begins.html | In N.F.L., Musical Chairs Begins | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-spanbock-jonathan.html | Paid Notice: Deaths SPANBOCK, JONATHAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/middleeast/nuclear-agency-says-iran-has-blocked-investigation.html | Nuclear Agency Says Iran Has Blocked Investigation | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/testimony-on-bin-laden-is-allowed-in-sheiks-trial.html | Testimony on bin Laden Is Allowed in Sheik's Trial | False | By William Glaberson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-gass-dr-j-donald.html | Paid Notice: Deaths GASS, DR. J. DONALD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/theater/reviews/all-rise-mamets-court-is-in-session-and-unraveling.html | All Rise, Mamet's Court Is in Session and Unraveling | False | By Ben Brantley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/americas/higherranking-general-to-lead-guantanamo-probe.html | Higher-ranking general to lead Guantã£Â¡namo probe | False | By Bryan Bender | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-montgomery-gratia-topsy.html | Paid Notice: Deaths MONTGOMERY, GRATIA "TOPSY" | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/pageoneplus/corrections-452882.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/international/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/africas-plight-open-your-eyes-451380.html | Africa's Plight: Open Your Eyes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/the-vintages-of-malibu.html | The Vintages of Malibu | False | By Frank J. Prial | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-weil-hanona.html | Paid Notice: Deaths WEIL, HANONA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/festivals-give-young-fans-taste-of-independent-film.html | Festivals Give Young Fans Taste of Independent Film | False | By Laurel Graeber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/europe/barroso-underscores-probusiness.html | Barroso underscores pro-business reforms | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/bush-says-2-billion-went-to-religious-charities-in-04.html | Bush Says $2 Billion Went to Religious Charities in '04 | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/fashion/shows/in-paris-finally-something-to-cheer-about.html | In Paris, Finally. Something to Cheer About | False | By Cathy Horyn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/confessions-of-a-reformed-sushi-eater.html | Confessions of a Reformed Sushi Eater | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/education/doctoring-the-report-card-studying-is-easier.html | Doctoring the Report Card? Studying Is Easier | False | By Courtney C. Radsch | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/checks-and-balances-of-the-marital-kind-451436.html | Checks and Balances, of the Marital Kind | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/orthodox-jews-celebrate-end-of-a-true-sabbatical.html | Orthodox Jews Celebrate End of a True Sabbatical | False | By Andy Newman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/prosecutor-says-lil-kim-lied-to-protect-2-of-her-associates.html | Prosecutor Says Lil' Kim Lied to Protect 2 of Her Associates | False | By Julia Preston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/world-business-briefing-europe-britain-drug-maker-expects-higher.html | World Business Briefing \| Europe: Britain: Drug Maker Expects Higher Profit | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/us-defends-sealing-charges-against-former-clinton-aide.html | U.S. Defends Sealing Charges Against Former Clinton Aide | False | By Ian Urbina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/the-workplace-an-office-at-home-can-work.html | The Workplace: An office at home can work | False | By Thomas Fuller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/a-competitor-with-guts-chows-down-for-the-glory.html | A Competitor With Guts Chows Down for the Glory | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/justice-for-juveniles.html | Justice for Juveniles | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/movies/oscars/an-oscar-surprise-vulnerable-phones.html | An Oscar Surprise: Vulnerable Phones | False | By John Markoff and Laura M. Holson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/ebbers-sticks-to-denials-in-tense-exchanges-at-trial.html | Ebbers Sticks to Denials in Tense Exchanges at Trial | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/europe/videotape-plea-made-by-a-french-hostage.html | Videotape plea made by a French hostage | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-grunwald-henry-a.html | Paid Notice: Deaths GRUNWALD, HENRY A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-cohen-steven-a.html | Paid Notice: Deaths COHEN, STEVEN A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/people-harold-pinter-halle-berry-jerry-orbach.html | People: Harold Pinter, Halle Berry, Jerry Orbach | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/europe/iran-denies-monitors-access-to-military-site.html | Iran denies monitors access to military site | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/chased-from-island-by-volcano-and-from-us-by-homeland-security.html | Chased From Island by Volcano, and From U.S. by Homeland Security | False | By Nina Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/where-has-all-the-prilosec-gone.html | Where Has All the Prilosec Gone? | False | By Alex Berenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/worldbusiness/new-drugs-fuel-sanofi-profit-rise.html | New drugs fuel Sanofi profit rise | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/staying-hot-in-union-square.html | Staying Hot in Union Square | False | By Elaine Louie | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/metro-briefing-new-york-manhattan-motorman-reported-shuttle-crash.html | Metro Briefing \| New York: Manhattan: Motorman Reported Shuttle Crash | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/dance/gala-celebrates-extrovert-as-his-troupe-turns-50.html | Gala Celebrates Extrovert as His Troupe Turns 50 | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/dont-cut-off-money-for-amtrak-451240.html | Don't Cut Off Money for Amtrak | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/checks-and-balances-of-the-marital-kind-451428.html | Checks and Balances, of the Marital Kind | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/editors-note.html | Editors' Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/for-balenciaga-and-ghesquiré'sÀfitre, the perfect-10.html | For Balenciaga and Ghesquié'sÀfitre, the perfect 10 | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/best-eating-in-on-the-upper-west-side.html | Best Eating-In on the Upper West Side | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/top-dishes-from-smith-street.html | Top Dishes From Smith Street | False | By Dana Bowen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/allies-call-on-syria-to-leave-lebanon.html | Allies call on Syria to leave Lebanon | False | By Joel Brinkley and Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/the-court-and-religion.html | The Court and Religion | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-arkatz-melvin.html | Paid Notice: Deaths ATKATZ, MELVIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-vermeulen-nancy.html | Paid Notice: Deaths VERMEULEN, NANCY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/africa/liberian-gold-rush-threatens-forest-preserve.html | Liberian gold rush threatens forest preserve | False | By Philip Smucker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/world-business-briefing-asia-japan-household-spending-rises.html | World Business Briefing | Asia: Japan: Household Spending Rises | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/design/whimsy-in-bavaria-nope-bolivia.html | Whimsy in Bavaria? Nope, Bolivia | False | By Juan Forero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/dont-rush-on-the-road-to-damascus.html | Don't Rush on the Road to Damascus | False | By Flynt Leverett | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/baseball/yankees-johnson-at-41-is-showing-his-age.html | Yankees' Johnson, at 41, Is Showing His Age | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/news-analysis-reshaping-capital-punishment.html | News Analysis: Reshaping Capital Punishment | False | By Adam Liptak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/proposed-law-on-bankruptcy-has-loophole.html | Proposed Law on Bankruptcy Has Loophole | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/world-briefing-europe-italy-pope-can-speak-cardinal-says.html | World Briefing | Europe: Italy: Pope Can Speak, Cardinal Says | False | By Ian Fisher (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/world/business/world-business-briefing-asia-japan-unemployment-rate-steady.html | World Business Briefing | Asia: Japan: Unemployment Rate Steady | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-sussman-gladys.html | Paid Notice: Deaths SUSSMAN, GLADYS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/africas-plight-open-your-eyes-451401.html | Africa's Plight: Open Your Eyes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/opinion/africas-plight-open-your-eyes-451398.html | Africa's Plight: Open Your Eyes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-memorials-berger-sylvia-josephs.html | Paid Notice: Memorials BERGER, SYLVIA JOSEPHS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/corrections-452831.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-salgo-nicolas-ambassador.html | Paid Notice: Deaths SALGO, NICOLAS, AMBASSADOR | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/court-says-former-communist-spy-cant-sue-cia.html | Court Says Former Communist Spy Can't Sue C.I.A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/us/times-appoints-oped-columnist.html | Times Appoints Op-Ed Columnist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/classified/paid-notice-deaths-handleman-joseph.html | Paid Notice: Deaths HANDLEMAN, JOSEPH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/football/jets-facing-a-new-loss-jordan-and-3-starters.html | Jets Facing a New Loss: Jordan and 3 Starters | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/the-mouse-that-ordered-in.html | The Mouse That Ordered In | False | By Peter Meehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/politics/fda-official-admits-lapses-on-vioxx.html | F.D.A. Official Admits 'Lapses' on Vioxx | False | By Gardiner Harris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/olympics-new-jersey-ah-the-events.html | Olympics? New Jersey? Ah, the Events | False | By Peter Applebome | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/style/dining/food-stuff-whod-want-peanuts-and-cracker-jack.html | FOOD STUFF; Who'd Want Peanuts and Cracker Jack? | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/travel/lighters-are-latest-items-to-be-banned-on-board.html | Lighters are latest items to be banned on board | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/arts/a-mosaic-of-music-in-singapore.html | A mosaic of music in Singapore | False | By Sonia Kolesnikov-Jessop | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/heavenly-fish-and-tuna-melt-notable-names-dine-in.html | Heavenly Fish and Tuna Melt: Notable Names Dine In | False | By Elaine Louie | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/dining/multiple-deals-in-times-square.html | Multiple Deals in Times Square | False | By Kathleen McElroy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/codey-unveils-austere-budget-in-trenton.html | Codey Unveils Austere Budget in Trenton | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/health/biogen-suspends-multiple-sclerosis-therapy.html | Biogen suspends multiple sclerosis therapy | False | By Jeffrey Krasner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/distancing-a-housing-agency-from-a-scandal.html | Distancing a Housing Agency From a Scandal | False | By David W. Chen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/sports/hockey/players-and-owners-are-still-keeping-to-themselves.html | Players and Owners Are Still Keeping to Themselves | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/nyregion/audit-shows-widespread-fraud-in-long-island-school-district.html | Audit Shows Widespread Fraud in Long Island School District | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-02 | 2005-03-02 | https://www.nytimes.com/2005/03/02/international/un-conference-and-us-in-conflict-over-abortion-language.html | U.N. Conference and U.S. in Conflict Over Abortion Language | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/a-booming-personal-sound-system-lurks-inside-a-sleek.html | A Booming Personal Sound System Lurks Inside a Sleek, Compact Shell | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/leadership-cloud-grips-hong-kong.html | Leadership cloud grips Hong Kong | False | By Keith Bradsher and Thomas Crampton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/dance/portraits-of-brazilian-culture-come-to-life.html | Portraits of Brazilian Culture Come to Life | False | By Gia Kourlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-marks-elaine-miller.html | Paid Notice: Deaths MARKS, ELAINE MILLER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/pageoneplus/corrections-458600.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-cohen-judith.html | Paid Notice: Deaths COHEN, JUDITH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/walmart-shoppers-whats-the-real-price-459526.html | Wal-Mart Shoppers: What's the Real Price? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/a-lincoln-scholar-pulled-out-of-a-hat.html | A Lincoln Scholar, Pulled Out of a Hat | False | By Chris Hedges | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/in-central-asia-a-strongman-feels-the-heat.html | In Central Asia, a strongman feels the heat | False | Ilan Berman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-neary-gerard-c.html | Paid Notice: Deaths NEARY, GERARD C. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/police-play-down-sketch-of-grand-central.html | Police Play Down Sketch of Grand Central | False | By William K. Rashbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/trouble-lurks-amid-the-roses.html | Trouble Lurks Amid the Roses | False | By Michelle Slatalla | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/disability-insurance-side-of-social-security-raises-questions.html | Disability Insurance Side of Social Security Raises Questions | False | By Alan B. Krueger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/theater/reviews/judas-gets-his-day-in-court-but-satan-is-on-the-witness.html | Judas Gets His Day in Court, but Satan Is on the Witness List | False | By Ben Brantley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/design/venerating-and-sullying-sacred-space-of-a-gallery.html | Venerating and Sullying Sacred Space of a Gallery | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/national/solitary-roundtheworld-flight-concludes-with-smooth-landing.html | Solitary Round-the-World Flight Concludes With Smooth Landing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/international/middleeast/sharon-rejects-referendum-on-gaza-strip-withdrawal.html | Sharon Rejects Referendum on Gaza Strip Withdrawal Plan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/walmart-shoppers-whats-the-real-price-459534.html | Wal-Mart Shoppers: What's the Real Price? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/television/home-makeover-where-surprises-are-negotiated-not-sprung.html | Home Makeover Where Surprises Are Negotiated, Not Sprung | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/othersports/elliott-detained-as-past-catches-up-to-him.html | Elliott Detained as Past Catches Up to Him | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/internal-strains-forecast-for-china.html | 'Internal strains' forecast for China | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/health/wild-birds-with-a-lot-of-personality.html | Wild birds with a lot of personality | False | By Carl Zimmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/freud-action-figure-yeah-weve-got-that.html | Freud Action Figure? Yeah, We've Got That | False | By John Biggs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/nato-troops-arrive-in-herat.html | NATO troops arrive in Herat | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/international/middleeast/2-car-bombers-attack-police-in-sequence-killing-5.html | 2 Car Bombers Attack Police in Sequence, Killing 5 in Baghdad | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/taking-down-the-no-foreign-cars-signs-in-michigan.html | Taking Down the 'No Foreign Cars' Signs in Michigan | False | By Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/middleeast/derelict-plants-are-crippling-iraqs-petroleum-industry.html | Derelict Plants Are Crippling Iraq's Petroleum Industry | False | By James Glanz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/chiron-cleared-to-make-flu-vaccine.html | Chiron cleared to make flu vaccine | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/us/witness-says-she-feared-for-accuser-of-jackson.html | Witness Says She Feared for Accuser of Jackson | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-queens-suspect-in-beating-case-is.html | Metro Briefing | New York: Queens: Suspect In Beating Case Is Arraigned | False | By Corey Kilgannon (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/juveniles-and-death-row-a-landmark-ruling-459470.html | Juveniles and Death Row: A Landmark Ruling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-carniol-david.html | Paid Notice: Deaths CARNIOL, DAVID | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/faster-memory-cards-keep-up-with-the-action.html | Faster Memory Cards Keep Up With the Action | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/on-gritty-sidewalks-pampered-feet.html | On Gritty Sidewalks, Pampered Feet | False | By Jennifer Steinhauer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/style/currents-who-knew-furnishing-the-backyard-without-losing-the-house.html | CURRENTS: WHO KNEW?; Furnishing the Backyard Without Losing the House | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/science/dwarf-species-might-have-been-human-ancestor-scientists-say.html | Dwarf Species Might Have Been Human Ancestor, Scientists Say | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/opinion/bankrupt-bankruptcy-bill.html | Bankrupt Bankruptcy Bill | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/arts/arts-briefly-90551524623.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/arts/arts-briefly-department-of-no-respect.html | Arts, Briefly; Department of No Respect | False | By Catherine Billey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/classified/paid-notice-deaths-norwick-therese-thoisy.html | Paid Notice: Deaths NORWICK, THERESE THOISY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/sports/nba-wallace-makes-most-of-return-to-portland.html | NBA: Wallace makes most of return to Portland | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/opinion/walmart-shoppers-whats-the-real-price-6-letters.html | Wal-Mart Shoppers: What's the Real Price? (6 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/opinion/walmart-shoppers-whats-the-real-price-459542.html | Wal-Mart Shoppers: What's the Real Price? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/garden/the-green-goddess-of-english-gardens.html | The Green Goddess of English Gardens | False | By Mitchell Owens | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/nyregion/for-homeless-a-new-era-could-be-near.html | For Homeless, a New Era Could Be Near | False | By Joyce Purnick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/classified/paid-notice-memorials-angelilli-josephine-danza.html | Paid Notice: Memorials ANGELILLI, JOSEPHINE DANZA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/technology/circuits/with-terror-in-mind-a-formulaic-way-to-parse-sentences.html | With Terror in Mind, a Formulaic Way to Parse Sentences | False | By Noah Shachtman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/business/worldbusiness/dublin-withdraws-promise-of-aid-to-intel.html | Dublin withdraws promise of aid to Intel | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/nyregion/pageoneplus/corrections-461431.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/classified/paid-notice-deaths-bueler-hans-g.html | Paid Notice: Deaths BUELER, HANS G. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/arts/dance/sharing-a-stage-with-their-video-selves.html | Sharing a Stage With Their Video Selves | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/business/greenspan-urges-tax-code-simplification.html | Greenspan Urges Tax Code Simplification | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/nyregion/pageoneplus/corrections-461423.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/classified/paid-notice-deaths-sullivan-timothy-daniel.html | Paid Notice: Deaths SULLIVAN, TIMOTHY DANIEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/us/roundtheworld-flight-continues-despite-shortage-of-fuel.html | Round-the-World Flight Continues Despite Shortage of Fuel | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/business/company-news-archstone-to-buy-portfolio-of-properties-for-14.html | COMPANY NEWS; ARCHSTONE TO BUY PORTFOLIO OF PROPERTIES FOR $1.4 BILLION | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/opinion/walmart-shoppers-whats-the-real-price-459550.html | Wal-Mart Shoppers: What's the Real Price? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/technology/cellphone-sales-growth-to-slow-as-fewer-upgrade.html | Cellphone sales growth to slow as fewer upgrade | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/opinion/walmart-shoppers-whats-the-real-price-459777.html | Wal-Mart Shoppers: What's the Real Price? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/nyregion/pageoneplus/corrections-461440.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/business/us-air-is-called-vulnerable-to-another-service-debacle.html | US Air Is Called Vulnerable to Another Service Debacle | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/business/worldbusiness/rising-fees-and-assets-aid-net-at-eaton-vance.html | Rising fees and assets aid net at Eaton Vance | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/style/home-and-garden/residential-sales.html | Residential Sales | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/business/worldbusiness/france-and-germany-pledge-joint-effort-to-bolster.html | France and Germany pledge joint effort to bolster industry | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/opinion/juveniles-and-death-row-a-landmark-ruling-8-letters.html | Juveniles and Death Row: A Landmark Ruling (8 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/arts/music/cossacks-calling-from-below.html | Cossacks Calling From Below | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/business/worldbusiness/global-liquor-sector-still-thirsts-for-deals.html | Global liquor sector still thirsts for deals | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/theater/currents-theater-a-creator-of-locations-from-the-midwest-to-the.html | CURRENTS: THEATER; A Creator of Locations From the Midwest to the Riviera | False | By Elaine Louie | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-brazeau-paul-phd.html | Paid Notice: Deaths BRAZEAU, PAUL, PH.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/world-briefing-asia-afghanistan-karzai-picks-woman-for-governor.html | World Briefing \| Asia: Afghanistan: Karzai Picks Woman For Governor | False | By Carlotta Gall (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-lee-carolyn-b.html | Paid Notice: Deaths LEE, CAROLYN B. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/middleeast/13-iraqi-soldiers-are-killed-in-2-separate-bombings.html | 13 Iraqi Soldiers Are Killed in 2 Separate Bombings | False | By Robert F. Worth and Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/the-media-business-advertising-addenda-blackfocused-agencies-form.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Black-Focused Agencies Form a Trade Group | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/health/un-says-world-is-making-progress-in-curtailing-measles-deaths.html | U.N. Says World Is Making Progress in Curtailing Measles Deaths | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/walmart-shoppers-whats-the-real-price-459569.html | Wal-Mart Shoppers: What's the Real Price? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/australia-takes-aim-at-inflation.html | Australia takes aim at inflation | False | By Wayne Arnold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/the-musical-odyssey-of-min-xiaofen.html | The Musical Odyssey of Min Xiao-Fen | False | By Joseph Horowitz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/two-dealers-in-precolumbian-art-are-indicted.html | Two Dealers in Pre-Columbian Art Are Indicted | False | By Randy Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/arts-briefly-nbc-corrects-an-exclusive.html | Arts, Briefly; NBC Corrects an 'Exclusive' | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/justices-rule-spy-contract-is-not-valid.html | Justices Rule Spy Contract Is Not Valid | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-van-antwerp-zan-e.html | Paid Notice: Deaths VAN ANTWERP, ZAN E. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/austrian-skier-to-appeal.html | Austrian Skier to Appeal | False | By Agence France-Presse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/pageoneplus/corrections-461482.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/basketball/winning-has-knicks-brimming-for-now.html | Winning Has Knicks Brimming, for Now | False | By David Picker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/for-yanks-even-the-exhibition-games-count.html | For Yanks, Even the Exhibition Games Count | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/bank-of-america-agrees-to-worldcom-settlement.html | Bank of America Agrees to WorldCom Settlement | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/style/pants-come-up-kicking-in-the-year-of-the-dress.html | Pants come up kicking in the year of the dress | False | By Rebecca Voight | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/europe-and-freedom.html | Europe and freedom | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/arts-briefly-fond-farewell-for-sipowicz.html | Arts, Briefly; Fond Farewell for Sipowicz | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/pageoneplus/corrections-458449.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-manhattan-officer-admits-beating-homeless.html | Metro Briefing \| New York: Manhattan: Officer Admits Beating Homeless Man | False | By Sabrina Tavernise (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/juveniles-and-death-row-a-landmark-ruling-459488.html | Juveniles and Death Row: A Landmark Ruling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/canadian-walmart-in-2nd-union-effort.html | Canadian Wal-Mart in 2nd Union Effort | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-baker-bernard.html | Paid Notice: Deaths BAKER, BERNARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/the-sordid-murder-of-a-philandering-english-earl.html | The 'sordid' murder of a philandering English earl | False | By Mort Rosenblum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/red-sox-in-white-house-after-86year-wait.html | Red Sox in White House After 86-Year Wait | False | By David E. Sanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/world-briefing-americas-colombia-italian-tourist-killed.html | World Briefing \| Americas: Colombia: Italian Tourist Killed | False | By Juan Forero (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/the-push-is-on-for-good-clean-dirt.html | The Push Is on for Good Clean Dirt | False | By Anne Raver | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/pageoneplus/corrections-461474.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/us-accuses-iran-of-trying-to-mislead-and-delay-nuclear-inquiries.html | U.S. accuses Iran of trying to mislead and delay' nuclear inquiries | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/formula-for-fleecing-a-school-district-spreading-cash-around-audit.html | Formula for Fleecing a School District? Spreading Cash Around, Audit Says | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/man-and-his-parents-are-shot-outside-their-home-in-bronx.html | Man and His Parents Are Shot Outside Their Home in Bronx | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-fitzgerald-joseph-patrick.html | Paid Notice: Deaths FITZGERALD, JOSEPH PATRICK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/bush-cites-bin-laden-as-security-chief-takes-oath.html | Bush Cites bin Laden as Security Chief Takes Oath | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/president-bush-makes-surprise-visit-to-the-cia.html | President Bush Makes Surprise Visit to the C.I.A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/style/home-and-garden/currents-furniture-designer-tweaks-the-old-and.html | CURRENTS: FURNITURE; Designer Tweaks the Old And Creates Some New | False | By Gwen North Reiss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/health/the-next-einstein-wait-a-century.html | The next Einstein? Wait a century | False | By Dennis Overbye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/pageoneplus/corrections-461466.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-goldman-sam.html | Paid Notice: Deaths GOLDMAN, SAM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/conflicts-board-rescinds-memo-on-lobbying.html | Conflicts Board Rescinds Memo on Lobbying | False | By Mike McIntire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/testimony-at-texas-trial-focuses-on-use-of-donations.html | Testimony at Texas Trial Focuses on Use of Donations | False | By Philip Shenon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/i-got-my-mba-in-the-israeli-army.html | I Got My M.B.A. in the Israeli Army | False | By Betsy Cummings | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/blocks-concept-meets-reality-at-trade-center-memorial.html | BLOCKS; Concept Meets Reality at Trade Center Memorial | False | By David W. Dunlap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/roundup-golf-motor-racing-soccer-rugby.html | Roundup: Golf, Motor Racing, Soccer, Rugby | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/sports-briefing-track-and-field-goucher-to-try-road-racing.html | SPORTS BRIEFING: TRACK AND FIELD; Goucher to Try Road Racing | False | By Frank Litsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/in-the-us-politicians-find-it-hard-to-keep-motorists-off.html | In the U.S., Politicians Find It Hard to Keep Motorists Off' the Phone | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/new-york-greets-a-visitor-with-love-and-raw-fish.html | New York Greets a Visitor With Love (and Raw Fish) | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/pataki-promises-a-bill-to-close-ethics-loophole.html | Pataki Promises a Bill to Close Ethics Loophole | False | By Michael Slackman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-gudwin-dr-arthur-l.html | Paid Notice: Deaths GUDWIN, DR. ARTHUR L. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/movies/sometimes-blood-really-isnt-indelible.html | Sometimes Blood Really Isn't Indelible | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/heading-off-a-japanchina-conflict.html | Heading off a Japan-China conflict | False | Michael Vatikiotis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/lorin-maazel-celebrates-himself-by-conducting-his-own-music.html | Lorin Maazel Celebrates Himself by Conducting His Own Music | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/world-briefing-asia-pakistan-bill-to-strengthen-honor-killing-law.html | World Briefing | Asia: Pakistan: Bill To Strengthen 'Honor Killing' Law Rejected | False | By Salman Masood (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/africa/lebanon-opposition-keeps-heat-on-syria.html | Lebanon opposition keeps heat on Syria | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/shorttimer-codey-delivers-a-tall-order-on-budget.html | Short-Timer Codey Delivers a Tall Order on Budget | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/football/with-a-limo-and-a-police-escort-moss-finds-love-in-the.html | With a Limo and a Police Escort, Moss Finds Love in the Raiders | False | By Vittorio Tafur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/arts-briefly-omarion-bumps-grammy-winners.html | Arts, Briefly; Omarion Bumps Grammy Winners | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/flower-shows-growing-like-weeds.html | Flower Shows Growing Like Weeds | False | By Ken Druse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/tillie-fowler-62-a-former-house-leader-dies.html | Tillie Fowler, 62, a Former House Leader, Dies | False | By Douglas Martin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/canadian-steel-maker-rejects-all-suitors.html | Canadian Steel Maker Rejects All Suitors | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/us/white-house-may-accept-benefits-shift.html | White House May Accept Benefits Shift | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/juveniles-and-death-row-a-landmark-ruling-459461.html | Juveniles and Death Row: A Landmark Ruling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/justices-consider-religious-displays.html | Justices Consider Religious Displays | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/pageoneplus/corrections-461458.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/british-court-says-banning-muslim-gown-violates-students.html | British Court Says Banning Muslim Gown Violates Student's Rights | False | By Sarah Lyall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/style/the-difficult-path-to-financing.html | The difficult path to financing | False | By Katie Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/columbus-circle-blues-458597.html | Columbus Circle Blues | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/books/the-public-library-opens-a-web-gallery-of-images.html | The Public Library Opens a Web Gallery of Images | False | By Sarah Boxer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/juveniles-and-death-row-a-landmark-ruling-459500.html | Juveniles and Death Row: A Landmark Ruling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/residential-sales.html | Residential Sales | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-shudofsky-noam.html | Paid Notice: Deaths SHUDOFSKY, NOAM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/computer-tutorials-on-a-disc.html | Computer Tutorials on a Disc | False | By David Pogue | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/basketball/nets-continue-their-playoff-push-by-shoving-philadelphia.html | Nets Continue Their Playoff Push by Shoving Philadelphia Aside | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/africa/uns-forces-punch-back.html | UN's forces punch back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/geowall-project-expands-the-window-into-earth-science.html | GeoWall Project Expands the Window Into Earth Science | False | By Henry Fountain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/television/a-spinoff-lets-women-administer-the-justice.html | A Spinoff Lets Women Administer the Justice | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/noted-banker-dead-in-geneva-victim-police-say-of-a-crime.html | Noted Banker Dead in Geneva, Victim, Police Say, of a Crime | False | By Fiona Fleck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/deliverymans-murder-case-is-focus-of-chinese-press.html | Deliveryman's Murder Case Is Focus of Chinese Press | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/style/in-a-fit-of-nostalgia-paris-brings-cabarets-back-to-life.html | In a fit of nostalgia, Paris brings cabarets back to life | False | By Karl Treacy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/audit-describes-8-years-of-theft-at-li-schools.html | Audit Describes 8 Years of Theft at L.I. Schools | False | By Bruce Lambert | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/juveniles-and-death-row-a-landmark-ruling-459496.html | Juveniles and Death Row: A Landmark Ruling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/entracte-mitterrand-the-movie-is-a-first-draft-of-history.html | Entr'acte: Mitterrand, the movie, is a first draft of history | False | Alan Riding | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/iht-in-deal-with-moscow-times.html | IHT in deal with Moscow Times | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/it-was-once-ground-zero-now-little-but-danger-is-left.html | It Was Once Ground Zero. Now Little but Danger Is Left. | False | By C.j. Chivers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/pageonplus/corrections-461512.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-mahboubian-mehdi.html | Paid Notice: Deaths MAHBOUBIAN, MEHDI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-gerard-sumner.html | Paid Notice: Deaths GERARD, SUMNER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/media/martha-stewart-leaves-federal-prison.html | Martha Stewart Leaves Federal Prison | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/sports-briefing-soccer-metrostars-win-exhibition-match.html | SPORTS BRIEFING: SOCCER; METROSTARS WIN EXHIBITION MATCH | False | By Jack Bell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/basketball/trail-blazers-make-checks-nbas-eighth-coach-fired.html | Trail Blazers Make Checks N.B.A.'s Eighth Coach Fired | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-podwoski-rosemarie.html | Paid Notice: Deaths PODWOSKI, ROSEMARIE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/gene-therapy-is-facing-a-crucial-hearing.html | Gene Therapy Is Facing a Crucial Hearing | False | By Gardiner Harris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-genet-leon-m.html | Paid Notice: Deaths GENET, LEON M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-manhattan-bookkeeper-charged-with-theft.html | Metro Briefing | New York: Manhattan: Bookkeeper Charged With Theft | False | By Sabrina Tavernise (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/just-think-of-it-as-prespring.html | Just Think of It as Pre-Spring | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/obituaries/peter-zvi-malkin-israeli-agent-who-captured-adolf-eichmann-dies.html | Peter Zvi Malkin, Israeli Agent Who Captured Adolf Eichmann, Dies | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/us/labor-leaders-reject-rival-plan-to-shift-more-money-to-organizing.html | Labor Leaders Reject Rival Plan to Shift More Money to Organizing | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/drilling-for-oil-by-the-yard.html | Drilling for Oil by the Yard | False | By Simon Romero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/new-tug-of-war-over-excess-pension-cash.html | New Tug of War Over Excess Pension Cash | False | By Mary Williams Walsh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/greenspan-says-federal-budget-deficits-are-unsustainable.html | Greenspan Says Federal Budget Deficits Are 'Unsustainable' | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/no-problem-shall-we-bring-up-the-pizza-too.html | No Problem. Shall We Bring Up the Pizza, Too? | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/security-tape-shows-lil-kim-next-to-manager-before-shooting.html | Security Tape Shows Lil' Kim Next to Manager Before Shooting | False | By Julia Preston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/house-votes-to-ease-ban-on-hiring-bias.html | House Votes to Ease Ban on Hiring Bias | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/world-briefing-americas-mexico-5-million-reward-but-from-whom.html | World Briefing | Americas: Mexico: $5 Million Reward, But From Whom? | False | By James C. McKinley Jr. (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/us/security-chief-vows-to-spend-based-on-risk.html | Security Chief Vows to Spend Based on Risk | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/france-studies-video-of-seized-reporter.html | France studies video of seized reporter | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-jeffery-gladys-m.html | Paid Notice: Deaths JEFFERY, GLADYS M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/media/executive-resigns-after-her-conviction.html | Executive Resigns After Her Conviction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/still-troubled-after-all-these-years.html | Still Troubled After All These Years | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/for-mientkiewicz-nothing-is-lost-in-translation.html | For Mientkiewicz, Nothing Is Lost in Translation | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/news-analysis-indias-budget-aimed-at-both-the-elite-and-the-rural.html | News Analysis: India's budget aimed at both the elite and the rural majority | False | By Anand Giridharadas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/prosecutors-say-chief-led-fraud-at-worldcom.html | Prosecutors Say Chief Led Fraud at WorldCom | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/obituaries/dr-g-f-crikelair-84-plastic-surgeon-who-set-fabric-safety-rules.html | Dr. G. F. Crikelair, 84, Plastic Surgeon Who Set Fabric Safety Rules, Dies | False | By Jeremy Pearce | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/washington/us/national-briefing-new-england-vermont-the-national-guard.html | National Briefing | New England: Vermont: The National Guard Question | False | By Katie Zezima (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/charter-renewed-bbc-is-told-to-adapt.html | Charter renewed, BBC is told 'to adapt' | False | By Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/game-full-of-firsts-has-a-familiar-feel.html | Game Full of Firsts Has a Familiar Feel | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/helmetcam-helps-record-outdoor-athletes-ups-and-downs.html | 'Helmet-Cam' Helps Record Outdoor Athletes' Ups and Downs | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/corrections-461490.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/for-drivers-a-traffic-jam-of-distractions.html | For Drivers, a Traffic Jam of Distractions | False | By Katie Hafner and Jason George | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/juveniles-and-death-row-a-landmark-ruling-459437.html | Juveniles and Death Row: A Landmark Ruling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/fashion/shows/for-every-runway-the-beat-of-a-different-drummer.html | For Every Runway, the Beat of a Different Drummer | False | By Guy Trebay | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/your-options-when-calling-or-receiving-just-got-wider.html | Your Options When Calling or Receiving Just Got Wider | False | By Thomas J. Fitzgerald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-dayan-raymond.html | Paid Notice: Deaths DAYAN, RAYMOND | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/technology/the-media-business-advertising-addenda-online-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Online Ad Revenue Sets Quarterly Record | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/a-new-prince-of-wall-street-buys-up-art.html | A New Prince of Wall Street Buys Up Art | False | By Landon Thomas Jr. and Carol Vogel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/health/troubled-maker-of-flu-vaccine-can-resume-work.html | Troubled Maker of Flu Vaccine Can Resume Work | False | By Andrew Pollack and Lawrence K. Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/us/national-briefing-science-and-health-worcestershire-sauce-alert.html | National Briefing | Science And Health: Worcestershire Sauce Alert | False | By Marian Burros (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/africa/nations-offer-support-for-a-palestinian-state.html | Nations offer support for a Palestinian state | False | By Charles M. Sennott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-silberstein-arnold-i.html | Paid Notice: Deaths SILBERSTEIN, ARNOLD I. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/sharpening-plasmas-image.html | Sharpening Plasma's Image | False | By Eric A. Taub | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-adams-ruth-s.html | Paid Notice: Deaths ADAMS, RUTH S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-kapor-jesse.html | Paid Notice: Deaths KAPOR, JESSE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/gas-firm-to-expand-in-russia.html | Gas firm to expand in Russia | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/poguesposts/remembering-a-computer-pioneer.html | Remembering a Computer Pioneer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-jersey-jersey-city-new-evidence-in-quadruple.html | Metro Briefing | New Jersey: Jersey City: New Evidence In Quadruple Homicide | False | By John Holl (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/committee-is-stranding-too-many-on-base.html | Committee Is Stranding Too Many on Base | False | By Dave Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/new-poll-finds-bush-priorities-are-out-of-step-with-americans.html | New Poll Finds Bush Priorities Are Out of Step With Americans | False | By Adam Nagourney and Janet Elder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/looking-the-other-way.html | Looking the Other Way | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/soccer-arsenal-cannot-score-but-wins.html | Soccer: Arsenal cannot score but wins | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/sports-briefing-soccer-gold-cup-drawing-announced.html | SPORTS BRIEFING: SOCCER; Gold Cup Drawing Announced | False | By Jack Bell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-handelsman-dr-leonard.html | Paid Notice: Deaths HANDELSMAN, DR. LEONARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/europes-aid-to-kiev-takes-a-new-turn.html | Europe's aid to Kiev takes a new turn | False | By Katrin Bennhold and Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/waiting-on-kosovo.html | Waiting on Kosovo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/us-drops-antiabortion-demand-at-forum.html | U.S. Drops Anti-Abortion Demand at Forum | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/the-media-business-advertising-addenda-executive-resigns-after-her.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Resigns After Her Conviction | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/spyware-in-the-caribbean.html | Spyware in the Caribbean | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/dance-review-a-powerful-and-athletic-romp-with-a-provocative.html | DANCE REVIEW; A Powerful and Athletic Romp With a Provocative Aesthetic | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-salgo-nicolas-m.html | Paid Notice: Deaths SALGO, NICOLAS M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/mexican-oil-chief-seeks-expansion.html | Mexican Oil Chief Seeks Expansion | False | By Elisabeth Malkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/a-force-for-good.html | A Force for Good | False | By Robert D. Kaplan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/books/review/after-glory-a-rough-rider-chafes-at-being-a-has-been.html | After Glory, a Rough Rider Chafes at Being a Has-Been | False | By Janet Maslin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/us/national-briefing-washington-spys-block.html | National Briefing | Washington: Spy's Block | False | By Scott Shane (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/africa/correction.html | Correction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-sawyer-charles-h.html | Paid Notice: Deaths SAWYER, CHARLES H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/style/stressed-out-parisians-find-solace-in-ancient-healing-rituals.html | Stressed out Parisians find solace in ancient healing rituals | False | By Kimberly Corniff Taber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-gubelmann-barton-green.html | Paid Notice: Deaths GUBELMANN, BARTON GREEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-niemann-edmund-e.html | Paid Notice: Deaths NIEMANN, EDMUND E. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/bridge-always-ask-what-can-go-wrong.html | Bridge; Always Ask: What Can Go Wrong? | False | By Alan Truscott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/travel/sprawling-camp-is-artists-refuge.html | Sprawling camp is artists' refuge | False | By Robert Turnbull | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/africa/mideast-change-is-it-real-how-much-credit-to-us.html | Mideast change: Is it real? How much credit to U.S.? | False | By Farah Stockman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-lewis-golda.html | Paid Notice: Deaths LEWIS, GOLDA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/they-cant-all-be-breezy-diversions.html | They Can't All Be Breezy Diversions | False | By Charles Herold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-bromson-carol-b.html | Paid Notice: Deaths BROMSON, CAROL B. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/verizon-gives-mci-time-to-review-qwest-bid.html | Verizon Gives MCI Time to Review Qwest Bid | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-manhattan-repeat-of-summer-job-program.html | Metro Briefing | New York: Manhattan: Repeat Of Summer Job Program | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-spanbock-jonathan.html | Paid Notice: Deaths SPANBOCK, JONATHAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/a-rise-in-twocomputer-homes-and-a-leap-for-home.html | A Rise in Two-Computer Homes and a Leap for Home Networks | False | By Mark Glassman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/expected-exit-of-hong-kongs-probeijing-chief-stirs-wary-hopes.html | Expected Exit of Hong Kong's Pro-Beijing Chief Stirs Wary Hopes | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/with-new-season-92nd-st-y-asserts-its-classical-influence.html | With New Season, 92nd St. Y Asserts Its Classical Influence | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/world-briefing-asia-pakistan-arrest-in-2002-hotel-bombing.html | World Briefing | Asia: Pakistan: Arrest In 2002 Hotel Bombing | False | By Salman Masood (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/style/home and garden/currents-robotics-introducing-2-modern-women.html | CURRENTS: ROBOTICS; Introducing 2 Modern Women | False | By Elaine Louie | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/official-leaving-security-dept-shifts-to-advising-contractors.html | Official Leaving Security Dept. Shifts to Advising Contractors | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/juveniles-and-death-row-a-landmark-ruling-459445.html | Juveniles and Death Row: A Landmark Ruling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/indonesian-clerics-case-puts-more-than-accused-on-trial.html | Indonesian cleric's case puts more than accused on trial | False | By Farah Stockman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/middleeast/un-atomic-agency-pushes-for-cooperation-from-iran.html | U.N. Atomic Agency Pushes For Cooperation From Iran | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/media/cablevision-founder-replaces-directors.html | Cablevision Founder Replaces Directors | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/frozen-mermaids-scary-sirens.html | Frozen Mermaids, Scary Sirens | False | By Maureen Dowd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/fashion/shows/a-daring-stand-at-rochas-rare-as-a-paris-snowfall.html | A Daring Stand at Rochas, Rare as a Paris Snowfall | False | By Cathy Horyn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/quarter-of-subway-phones-dont-work-survey-finds.html | Quarter of Subway Phones Don't Work, Survey Finds | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/where-the-flowers-are.html | Where the Flowers Are | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-manhattan-a-gates-theft-is-foiled.html | Metro Briefing | New York: Manhattan: A 'Gates' Theft Is Foiled | False | By Thomas J. Lueck (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/citigroup-will-pay-to-settle-suits.html | Citigroup will pay to settle suits | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/britain-set-to-cut-deal-with-eds.html | Britain set to cut deal with EDS | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/columnist-under-fire-gets-show-on-radio.html | Columnist Under Fire Gets Show On Radio | False | By Anne E. Kornblut and Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/othersports/lost-in-the-fog-may-find-way-into-kentucky-derby.html | Lost in the Fog May Find Way Into Kentucky Derby | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/the-moonwalk-and-lots-of-makeup.html | The moonwalk, and lots of makeup | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/transcript-of-greenspans-q-a-testimony.html | Transcript of Greenspan's Q & A Testimony | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/the-media-business-advertising-addenda-four-as-nominates-two.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Nominates Two Senior Officers | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/othersports/leaving-waffle-prints-in-the-vermont-snow.html | Leaving Waffle Prints in the Vermont Snow | False | By Charles Fergus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/style/home and garden/residential-sales-455024.html | Residential Sales | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/for-the-brave-north-korea-makes-increasingly-good-business-sense.html | For the brave, North Korea makes increasingly good business sense | False | By Andrew Salmon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/updated-version-of-digital-rebel-is-warmed-up-and-ready.html | Updated Version of Digital Rebel Is Warmed Up and Ready to Work | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-cohen-ruth-shevin.html | Paid Notice: Deaths COHEN, RUTH SHEVIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-grunwald-henry-a.html | Paid Notice: Deaths GRUNWALD, HENRY A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/pakistan-appeals-for-antidrug-aid.html | Pakistan appeals for antidrug aid | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/reforms-increase-divorce-rate-in-china.html | Reforms increase divorce rate in China | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/dance/a-powerful-and-athletic-romp-with-a-provocative-aesthetic.html | A Powerful and Athletic Romp With a Provocative Aesthetic | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-police-heighten-scrutiny-of-rap-performers.html | Metro Briefing | New York: Police Heighten Scrutiny Of Rap Performers | False | By William K. Rashbaum (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/allinclusive-with-fresh-woodwinds.html | All-Inclusive, With Fresh Woodwinds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/health/blame-the-brain-for-hearing-loss.html | Blame the brain for hearing loss | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/sobriety-tests-are-becoming-part-of-the-school-day.html | Sobriety Tests Are Becoming Part of the School Day | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/gardens-that-whisper-buy-this-house.html | Gardens That Whisper, 'Buy This House' | False | By Lee Buttala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/garden/a-very-high-desert.html | A Very High Desert | False | By Leslie Land | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/pageonep/hs/corrections-461504.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/politics/a-lawyers-unlikely-journey-up-the-legal-ladder.html | A Lawyer's Unlikely Journey Up the Legal Ladder | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/media/web-marketers-fearful-of-fraud-in-payperclick.html | Web Marketers Fearful of Fraud in Pay-Per-Click | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/israel-explores-closer-link-to-nato-even-membership.html | Israel explores closer link to NATO, even membership | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/travel/ba-flight-on-3-engines-is-under-investigation.html | BA flight on 3 engines is under investigation | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/a-timeout-from-hiphop-tough-talk-to-purr-comeons.html | A Timeout From Hip-Hop Tough Talk to Purr Come-Ons | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/us/settlement-is-reached-in-bryant-case.html | Settlement Is Reached in Bryant Case | False | By Kirk Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/threeport-external-hard-drive-with-room-and-speed-to.html | Three-Port External Hard Drive With Room and Speed to Burn | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/my-little-chickadee.html | My Little Chickadee | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/middleeast/syria-under-pressure-worse-trouble-may-lie-ahead.html | Syria Under Pressure: Worse Trouble May Lie Ahead | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/juveniles-and-death-row-a-landmark-ruling-459453.html | Juveniles and Death Row: A Landmark Ruling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/metro-briefing-new-york-yaphank-26-sex-offenders-face-deportation.html | Metro Briefing | New York: Yaphank: 26 Sex Offenders Face Deportation | False | By Patrick O'Gilfoil Healy (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/had-it-with-pintsize-keyboards-a-fullsize-alternative.html | Had It With Pint-Size Keyboards? A Full-Size Alternative Beams In | False | By Michel Marriott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/technology/world-briefing-europe-britain-honorary-knighthood-for-bill.html | World Briefing | Europe: Britain: Honorary Knighthood For Bill Gates | False | By Alan Cowell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-memorials-lewis-matthew-d.html | Paid Notice: Memorials LEWIS, MATTHEW D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/oil-properties-of-yukos-wont-be-part-of-big-merger.html | Oil Properties of Yukos Won't Be Part of Big Merger | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/study-paints-clearer-picture-of-mexicans-in-city.html | Study Paints Clearer Picture of Mexicans in City | False | By Nina Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/british-court-favors-muslim-girl-on-dress-code.html | British court favors Muslim girl on dress code | False | By Sarah Lyall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/xstrata-increases-pressure-on-wmc.html | Xstrata increases pressure on WMC | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/health/eu-delays-selection-of-galileo-satellite-builder.html | EU delays selection of Galileo satellite builder | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/arts-briefly-kennedy-center-festivals.html | Arts, Briefly; Kennedy Center Festivals | False | By John Files | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/us/education/harvard-is-again-at-top-of-the-list-for-donations-to-colleges.html | Harvard Is Again at Top of the List for Donations to Colleges | False | By Karen W. Arenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/sports-briefing-track-and-field-fast-time-in-eastern-states.html | SPORTS BRIEFING: TRACK AND FIELD; FAST TIME IN EASTERN STATES | False | By William J. Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/media/martha-stewart-gets-new-body-in-newsweek.html | Martha Stewart Gets New Body in Newsweek | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/opinion/brave-young-and-muslim.html | Brave, Young and Muslim | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/pageoneplus/corrections-458465.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/international/asia/cleric-is-cleared-of-main-terror-counts-in-indonesia.html | Cleric Is Cleared of Main Terror Counts in Indonesia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/baseball/remembering-robinson-in-the-capitol-rotunda.html | Remembering Robinson in the Capitol Rotunda | False | By George Vecsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/eu-teams-to-check-budgets.html | EU teams to check budgets | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/sports/football/jets-jordan-goes-west-to-meet-with-raiders.html | Jets' Jordan Goes West to Meet With Raiders | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/nyregion/obstacle-rises-for-bloomberg-on-west-side-stadium-plan.html | Obstacle Rises for Bloomberg on West Side Stadium Plan | False | By Winnie Hu and Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/americas/exspy-loses-court-claim-against-cia.html | Ex-spy loses court claim against CIA | False | By David Stout | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/asia/beijing-official-visits-seoul-to-push-talks-with-north.html | Beijing official visits Seoul to push talks with North | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/dance/celebrating-an-extrovert-as-a-troupe-turns-50.html | Celebrating an Extrovert as a Troupe Turns 50 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/us/national-briefing-washington-bush-nominates-admiral-to-top-post.html | National Briefing | Washington: Bush Nominates Admiral To Top Post | False | By Thom Shanker (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/style/home-and-garden/currents-outdoors-shows-signal-that-its-about-time-to-clean-the-rust-off-the-garden-shears.html | CURRENTS: OUTDOORS; Shows Signal That It's About Time to Clean the Rust Off the Garden Shears | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-dakis-john.html | Paid Notice: Deaths DAKIS, John. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/us/sketches-of-men-are-released-in-inquiry-into-double-killing.html | Sketches of Men Are Released in Inquiry Into Double Killing | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/circuits/the-big-screen-on-a-small-budget.html | The Big Screen on a Small Budget | False | By SEﬂ'sÂ...N CAPTAIN | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/classified/paid-notice-deaths-moskowitz-ceil.html | Paid Notice: Deaths MOSKOWITZ, CEIL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/technology/technology-briefing.html | Technology Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/movies/a-tale-of-connections-tiny-ones-made-and-far-greater-ones-lost.html | A Tale of Connections, Tiny Ones Made and Far Greater Ones Lost Forever | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/arts/music/early-version-of-magnificat.html | Early Version of Magnificat | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/world/europe/bbc-gets-new-lease-on-life-but-government-calls-for-overhaul.html | BBC Gets New Lease on Life, but Government Calls for Overhaul | False | By Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-03 | 2005-03-03 | https://www.nytimes.com/2005/03/03/business/worldbusiness/eds-may-get-another-chance-with-a-large-military.html | E.D.S. May Get Another Chance With a Large Military Contract | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/brazil-passes-law-allowing-crops-with-modified-genes.html | Brazil Passes Law Allowing Crops With Modified Genes | False | By Todd Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/lame-duck-walking-tall-in-new-jersey.html | Lame Duck, Walking Tall in New Jersey | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/realestate/harlems-new-pricier-landscape.html | Harlem's new, pricier landscape | False | By Dennis Hevesi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/report-urged-action-against-general-for-speeches.html | Report Urged Action Against General for Speeches | False | By Douglas Jehl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/hockey/offer-to-owners-3-billion-for-all-30-nhl-teams.html | Offer to Owners: $3 Billion for All 30 N.H.L. Teams | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/escapes/in-death-valley-a-technicolor-season.html | In Death Valley, a Technicolor Season | False | By Finn-Olaf Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/letters-aid-for-africa.html | Letters: Aid for Africa | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/when-it-comes-to-sports-on-television-nbc-favors-a-smaller-ball.html | When It Comes to Sports on Television, NBC Favors a Smaller Ball | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/looking-good-in-botox-nation-4-letters.html | Looking Good in Botox Nation (4 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/labor-chief-emerges-from-meeting-a-winner-but-for-how-long.html | Labor Chief Emerges From Meeting a Winner, but for How Long? | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/metro-briefing-new-york-manhattan-critics-challenge-stadium-price.html | Metro Briefing | New York: Manhattan: Critics Challenge Stadium Price | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/feds-chief-gives-consumption-tax-cautious-backing.html | Fed's Chief Gives Consumption Tax Cautious Backing | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/in-shift-bloomberg-opposes-rail-tunnel.html | In Shift, Bloomberg Opposes Rail Tunnel | False | By Sewell Chan and Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/realestate/a-second-home-a-second-career.html | A Second Home, a Second Career | False | By Joanne Kaufman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/deal-is-signed-for-nets-arena-in-brooklyn.html | Deal Is Signed for Nets Arena in Brooklyn | False | By Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/international/europe/exukraine-official-linked-to-murder-inquiry-is-found.html | Ex-Ukraine Official Linked to Murder Inquiry Is Found | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/eu-stance-on-chinaarms-stirs-3-nations.html | EU stance on Chinaarms stirs 3 nations | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/style/hong-kong-is-coming-into-its-own-as-an-asian-design-capital.html | Hong Kong is coming into its own as an Asian design capital | False | By Jane Singer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/cold-weather-continues-to-bedevil-europe.html | Cold weather continues to bedevil Europe | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/a-journey-to-san-julian-finding-insight-on-the-way.html | A Journey to San Julián's, Finding Insight on the Way | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-shaw-al.html | Paid Notice: Deaths SHAW, AL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-toscano-anthony.html | Paid Notice: Deaths TOSCANO, ANTHONY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/rosneft-and-gazpromat-odds-on-merger-terms.html | Rosneft and Gazpromat odds on merger terms | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/army-officials-voice-concern-over-shortfall-in-recruitment.html | Army Officials Voice Concern Over Shortfall in Recruitment | False | By Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/magnate-arrested-in-japan-in-fraud-case.html | Magnate arrested in Japan in fraud case | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/national-briefing-south-alabama-bombing-becomes-a-capital-case.html | National Briefing | South: Alabama: Bombing Becomes A Capital Case | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/world-briefing-europe-switzerland-banker-was-shot.html | World Briefing | Europe: Switzerland: Banker Was Shot | False | By Fiona Fleck (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/design/an-early-believer-in-20thcentury-design.html | An Early Believer in 20th-Century Design | False | By Wendy Moonan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/prime-minister-says-he-will-resign-in-may.html | Prime minister says he will resign in May | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-shudofsky-noam.html | Paid Notice: Deaths SHUDOFSKY, NOAM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/briefs-eu-adviser-backs-french-utility-in-recent-wave.html | Briefs: EU adviser backs French utility in recent wave of acquisitions | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/obituaries/sidney-i-roberts-91-an-expert-on-us-and-international-tax-law-is.html | Sidney I. Roberts, 91, an Expert on U.S. and International Tax Law, Is Dead | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/theater/reviews/the-art-of-the-con-reprised.html | The Art of the Con, Reprised | False | By Ben Brantley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/beijing-tries-to-face-unrest-over-wealth-gap.html | Beijing tries to face unrest over wealth gap | False | By Joseph Kahn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/metro-briefing-new-york-bronx-43-charged-in-cocaine-ring.html | Metro Briefing | New York: Bronx: 43 Charged In Cocaine Ring | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/washington/world/world-briefing-asia-japan-army-deserter-applies-for-us.html | World Briefing | Asia: Japan: Army Deserter Applies For U.S. Passport | False | By James Brooke (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/horse-trading-for-a-venture-in-china.html | Horse Trading for a Venture in China | False | By David Barboza | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/pageoneplus/corrections-470546.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/design/from-celebrity-faces-to-creatures-from-childrens-books.html | From Celebrity Faces to Creatures From Children's Books | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/man-in-plot-to-kill-judge-says-slayings-are-heinous.html | Man in Plot to Kill Judge Says Slayings Are 'Heinous' | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/design/painterly-photographs-of-a-slyly-handmade-reality.html | Painterly Photographs of a Slyly Handmade Reality | False | By Michael Kimmelman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-meschac-gaba.html | Art in Review; Meschac Gaba | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/world-briefing-americas-canada-chretien-wants-judge-off-inquiry-panel.html | World Briefing | Americas: Canada: Chrétien Wants Judge Off Inquiry Panel | False | By Colin Campbell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/experts-and-the-drug-industry.html | Experts and the Drug Industry | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/swiss-economy-stumbles-in-quarter.html | Swiss economy stumbles in quarter | False | By Tom Wright | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/national-briefing-washington-recall-of-metal-charms.html | National Briefing | Washington: Recall Of Metal Charms | False | By John Files (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/technology/posts/the-future-of-a-cool-service.html | The Future of a Cool Service | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/music/rock-stars-in-the-rough-get-a-new-york-buffing.html | Rock Stars in the Rough Get a New York Buffing | False | By David Carr | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/transactions.html | TRANSACTIONS | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-kohen-stanley-g.html | Paid Notice: Deaths KOHEN, STANLEY G. | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/technology/tech-brief-cuts-despite-profit.html | Tech Brief: Cuts, despite profit | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-commandments-and-the-court-469190.html | The Commandments and the Court | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-lynk-marguerite-therese.html | Paid Notice: Deaths LYNK, MARGUERITE THERESE | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/baseball/piazza-stays-available-for-first-base.html | Piazza Stays Available for First Base | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/design/an-intimate-view-of-diane-arbus.html | An Intimate View of Diane Arbus | False | By Carol Vogel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/deficits-and-deceit.html | Deficits and Deceit | False | By Paul Krugman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/a-shaken-france-watches-as-a-vast-pedophile-trial-begins.html | A Shaken France Watches as a Vast Pedophile Trial Begins | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-salzman-lois.html | Paid Notice: Deaths SALZMAN, LOIS | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/international/middleeast/crack-appears-in-shiite-alliance-as-2-iraqis.html | Crack Appears in Shiite Alliance as 2 Iraqis Withdraw | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/the-frequent-traveler-trains-or-planes-to-crisscross-the-united.html | The Frequent Traveler: Trains or planes to crisscross the United States? | False | By Roger Collis | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/bank-of-america-settles-lawsuit-over-worldcom.html | Bank of America Settles Lawsuit Over WorldCom | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/case-of-rapefor-revengeoverturned.html | Case of rapefor revengeoverturned | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/new-europe-renews-its-links-with-the-old.html | 'New Europe' renews its links with the old | False | By Susan Milligan | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/pageoneplus/corrections-470775.html | Corrections | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-raphael-soyer.html | Art in Review: Raphael Soyer | False | By Grace Glueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-pat-passlof.html | Art in Review: Pat Passlof | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/americas/bush-visits-cia-to-reassure-it-about-reorganization.html | Bush visits CIA to reassure it about reorganization | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/sports-briefing-tennis-agassi-will-go-first-for-us-davis-cup-team.html | SPORTS BRIEFING: TENNIS; Agassi Will Go First For U.S. Davis Cup Team | False | By Sandra Harwitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/dance/sharing-a-stage-with-their-video-selves.html | Sharing a Stage With Their Video Selves | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/front-page/inside.html | INSIDE | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/formula-onecan-diva-of-the-grid-again-hog-the-spotlight.html | Formula One:Can diva of the grid again hog the spotlight? | False | Brad Spurgeon | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/escapes/old-san-juan-pr.html | Old San Juan, P.R. | False | By Jon Rust | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/did-the-buck-stop-anywhere-at-worldcom.html | Did the Buck Stop Anywhere at WorldCom? | False | By Ken Belson and Seth Schiesel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-sommerfield-sally-levine.html | Paid Notice: Deaths SOMMERFIELD, SALLY LEVINE | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/americas/a-smooth-landing-for-solo-flight.html | A smooth landing for solo flight | False | By Matthew L. Wald | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/house-approves-election-in-event-of-a-deadly-attack.html | House Approves Election in Event of a Deadly Attack | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/pope-could-leave-hospital-by-easter-spokesman-says.html | Pope could leave hospital by Easter, spokesman says | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/television/a-woman-on-a-quest-via-hurston-and-oprah.html | A Woman on a Quest, via Hurston and Oprah | False | By Virginia Heffernan | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-memorials-gross-joan.html | Paid Notice: Memorials GROSS, JOAN | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/style/a-bedful-of-love-from-viktor-rolf.html | A bedful of love from Viktor & Rolf | False | By Suzy Menkes | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/house-republicans-give-a-little-and-take-a-little-on-bush-bill.html | House Republicans Give a Little and Take a Little on Bush Bill | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/us-economy-added-262000-jobs-in-february.html | U.S. Economy Added 262,000 Jobs in February | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-guttag-irwin.html | Paid Notice: Deaths GUTTAG, IRWIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/world-briefing-europe-azerbaijan-opposition-urges-protests-over.html | World Briefing \| Europe: Azerbaijan: Opposition Urges Protests Over Killing | False | By Sophia Kishkovsky (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/misstep-on-voice-mail-system-reveals-ferrer-backers-strategy.html | Misstep on Voice Mail System Reveals Ferrer Backers' Strategy | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/pagetwoplus/corrections-470511.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/pagetwoplus/corrections-470570.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/americas/a-lofty-year-for-aviation-safety.html | A lofty year for aviation safety | False | By Don Phillips | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/new-north-korea-threat-dismissed-in-washington.html | New North Korea threat dismissed in Washington | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/argentina-announces-deal-on-its-debt-default.html | Argentina Announces Deal on Its Debt Default | False | By Larry Rohter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/a-visit-home-pits-an-angry-past-against-the-guilty-present.html | A Visit Home Pits an Angry Past Against the Guilty Present | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/in-spirit-of-lindbergh-a-solo-pilot-circles-the-world-in-one-shot.html | In Spirit of Lindbergh, a Solo Pilot Circles the World in One Shot | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/surprising-vigor-for-retail-sales-in-february.html | Surprising Vigor for Retail Sales in February | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-red-white-and-blue-guide.html | The Red (White and Blue) Guide | False | By Franī'āÄŸois Simon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/parole-bid-is-rejected-for-rapist-who-fled-us.html | Parole Bid Is Rejected for Rapist Who Fled U.S. | False | By William Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/inside-art.html | Inside Art | False | By Carol Vogel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/africa/saudis-tell-syria-to-withdraw-from-lebanon-soon.html | Saudis tell Syria to withdraw from Lebanon 'soon' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/pagetwoplus/corrections-470562.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/city-to-scale-back-increased-taxes-on-property-renovations.html | City to Scale Back Increased Taxes on Property Renovations | False | By Josh Barbanel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/correction.html | Correction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/bush-denies-that-private-accounts-are-in-serious-trouble.html | Bush Denies That Private Accounts Are in Serious Trouble | False | By Robin Toner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/soldiers-face-death-and-live-in-a-palace.html | Soldiers Face Death And Live in a Palace | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/baseball/fretting-over-a-payroll-gap-doesnt-pay.html | Fretting Over a Payroll Gap Doesn't Pay | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/open-a-vein-and-sing-the-personal-and-political-entwine.html | Open a Vein and Sing: The Personal and Political Entwine | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/americas/judge-to-return-to-work-despite-familys-murder.html | Judge to return to work despite family's murder | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/people-danny-glover-denise-richards-charlie-sheen.html | People: Danny Glover, Denise Richards, Charlie Sheen | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/music/orchestra-in-development-two-soloists-in-their-prime.html | Orchestra in Development, Two Soloists in Their Prime | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/technology/apple-wins-initial-ruling.html | Apple Wins Initial Ruling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-commandments-and-the-court-469220.html | The Commandments and the Court | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/looking-good-in-botox-nation-469270.html | Looking Good In Botox Nation | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/cruel-and-unusual-jurisprudence.html | Cruel and Unusual Jurisprudence | False | By Robert Weisberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/trying-to-imagine-the-air-force-of-tomorrow-469017.html | Trying to Imagine the Air Force of Tomorrow | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-commandments-and-the-court-469254.html | The Commandments and the Court | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/metro-briefing-new-york-manhattan-witnesses-contradict-rapper.html | Metro Briefing \| New York: Manhattan: Witnesses Contradict Rapper | False | By Jennifer 8. Lee (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-malkin-peter-zvi.html | Paid Notice: Deaths MALKIN, PETER ZVI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/middleeast/american-jails-in-iraq-are-bursting-with-detainees.html | American Jails in Iraq Are Bursting With Detainees | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/new-york-nerve-tested-on-meanest-streets.html | New York Nerve, Tested on Meanest Streets | False | By Kirk Semple | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/pods-atop-a-swiss-mountain-the-future-of-ecotourism.html | Pods atop a Swiss mountain: The future of eco-tourism? | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-asher-sylvia-sakalsky.html | Paid Notice: Deaths ASHER, SYLVIA (SAKALSKY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/football/giants-cut-hilliard-jets-chase-blaylock.html | Giants Cut Hilliard; Jets Chase Blaylock | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/arts-briefly-short-films-big-prize.html | Arts, Briefly; Short Films, Big Prize | False | By Lily Koppel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/faa-shuts-down-carrier-involved-in-teterboro-crash.html | F.A.A. Shuts Down Carrier Involved in Teterboro Crash | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romanko | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/international/europe/londons-mayor-draws-complaints-from-jewish-groups.html | London's Mayor Draws Complaints From Jewish Groups | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/pageoneplus/corrections-470520.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/ad-spending-lifts-havas-to-profit.html | Ad spending lifts Havas to profit | False | By Eric Pfanner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/an-outsiders-bold-look-at-gaza.html | An outsider's bold look at Gaza | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-silberstein-arnold-i.html | Paid Notice: Deaths SILBERSTEIN, ARNOLD I. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/escapes/divers-in-a-frozen-world.html | Divers in a Frozen World | False | By Jonathan Green | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/brooklyn-judge-refuses-to-dismiss-charges-of-political-corruption.html | Brooklyn Judge Refuses to Dismiss Charges of Political Corruption | False | By Thomas J. Lueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/european-central-bank-holds-interest-rate-steady.html | European Central Bank Holds Interest Rate Steady | False | By Mark Landler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/a-gulf-war-veteran-who-is-abused-with-drugs-restraints-and.html | A Gulf War Veteran Who Is Abused With Drugs, Restraints and Overacting | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/realestate/no-bids-for-a-landmark.html | No bids for a landmark | False | By Harold Bubil | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/prevention-of-terrorism-bill.html | Prevention of Terrorism Bill | False | By Helena Ann Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/health/national-briefing-science-and-health-flu-continues-its-rise.html | National Briefing | Science And Health: Flu Continues Its Rise | False | By Lawrence K. Altman (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-commandments-and-the-court-8-letters.html | The Commandments and the Court (8 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/style/flying-feathers-and-dancing-girls.html | Flying feathers and dancing girls | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/ecb-puts-bright-face-on-eus-downturn.html | ECB puts bright face on EU's downturn | False | By Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-goldman-sam.html | Paid Notice: Deaths GOLDMAN, SAM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/with-soldiers-in-a-palace-and-death-in-the-streets.html | With Soldiers in a Palace and Death in the Streets | False | By A. O. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/radical-cleric-in-indonesia-is-acquitted-of-terrorism.html | Radical Cleric in Indonesia Is Acquitted of Terrorism | False | By Raymond Bonner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-mahboubian-mehdi.html | Paid Notice: Deaths MAHBOUBIAN, MEHDI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/television/tracking-the-messy-miracle-with-computerized-help.html | Tracking the Messy Miracle, With Computerized Help | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/basketball/mourning-fires-shots-at-nets-in-his-return-to-new-jersey.html | Mourning Fires Shots at Nets in His Return to New Jersey | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/international/europe/italian-journalist-abducted-in-iraq-has-been-released.html | Italian Journalist Abducted in Iraq Has Been Released | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/dance/an-athletic-romp-with-a-provocative-aesthetic.html | An Athletic Romp With a Provocative Aesthetic | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/for-role-in-suicide-a-friend-is-now-facing-jail.html | For Role in Suicide, a Friend to the End Is Now Facing Jail | False | By William Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/corrections-470597.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/senate-rejects-efforts-to-alter-bankruptcy-legislation.html | Senate Rejects Efforts to Alter Bankruptcy Legislation | False | By Stephen Labaton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/5-officers-charged-with-trading-favors-for-counterfeit-goods.html | 5 Officers Charged With Trading Favors for Counterfeit Goods | False | By William K. Rashbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/the-listings.html | The Listings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/the-listings-tempest-fantasy.html | The Listings; 'TEMPEST FANTASY' | False | By Anne Midgette | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/education/yale-cuts-expenses-for-poor-in-a-move-to-beat-competitors.html | Yale Cuts Expenses for Poor in a Move to Beat Competitors | False | By Greg Winter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-seltzer-martin.html | Paid Notice: Deaths SELTZER, MARTIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-commandments-and-the-court-469238.html | The Commandments and the Court | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-broadman-evan-segal.html | Paid Notice: Deaths BROADMAN, EVAN SEGAL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/international/europe/germany-to-compensate-heirs-of-jewishowned-store-chain.html | Germany to Compensate Heirs of Jewish-Owned Store Chain | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-judy-fox.html | Art in Review; Judy Fox | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/europagerman-rightists-play-catandmouse-game.html | Europa;German rightists play cat-and-mouse game | False | Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/music/strausss-virtuosic-essays-alive-with-pure-passion.html | Strauss's Virtuosic Essays, Alive With Pure Passion | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/pageoneplus/corrections-470538.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/the-listings-lisa-howard-and-jay-reiss.html | The Listings; LISA HOWARD AND JAY REISS | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/j-donald-m-gass-76-a-leading-ophthalmologist-dies.html | J. Donald M. Gass, 76, a Leading Ophthalmologist, Dies | False | By Jeremy Pearce | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-commandments-and-the-court-469114.html | The Commandments and the Court | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/africa/iran-is-said-to-build-atom-storage-tunnels.html | Iran is said to build atom storage tunnels | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-commandments-and-the-court-469246.html | The Commandments and the Court | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/ebbers-defense-in-closing-blames-deputies.html | Ebbers Defense, in Closing, Blames Deputies | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-jandorf-pauline.html | Paid Notice: Deaths JANDORF, PAULINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/the-media-business-advertising-addenda-grey-global-approves-sale.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Global Approves Sale to WPP Group | False | By Jane Levere | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/design/taking-a-magical-flight-through-modern-india.html | Taking a Magical Flight Through Modern India | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/americas/stewart-leaves-prison-to-begin-detention.html | Stewart leaves prison to begin detention | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/science/extinct-and-with-tiny-brain-but-a-clever-little-relative.html | Extinct and With Tiny Brain, but a Clever Little Relative? | False | By John Noble Wilford | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/national-briefing-washington-beluga-caviar-trade-will-continue.html | National Briefing \| Washington: Beluga Caviar Trade Will Continue | False | By Felicity Barringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/middleeast/sharon-and-his-party-trade-gibes-over-his-plan-to-leave.html | Sharon and His Party Trade Gibes Over His Plan to Leave Gaza | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/theater/reviews/life-go-back-and-do-it-over-until-you-get-it-right.html | Life Go Back and Do It Over Until You Get It Right | False | By Andrea Stevens | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/aon-may-settle-friday-in-incentive-payment-case.html | Aon May Settle Friday in Incentive Payment Case | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/national-briefing-new-england-massachusetts-donations-to-archdiocese-are.html | National Briefing \| New England: Massachusetts: Donations To Archdiocese Are Up | False | By Katie Zezima | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/baseball/giambis-mood-spoiled-by-another-distraction.html | Giambi's Mood Spoiled by Another Distraction | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/bush-and-democrats-take-social-security-debate-on-the-road.html | Bush and Democrats Take Social Security Debate on the Road | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/a-quest-for-a-restroom-thats-neither-mens-room-nor-womens-room.html | A Quest for a Restroom That's Neither Men's Room Nor Women's Room | False | By Patricia Leigh Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-marks-elaine-nee-miller.html | Paid Notice: Deaths MARKS, ELAINE, (NEE MILLER) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-commandments-and-the-court-469165.html | The Commandments and the Court | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/shopping-baby-gear-to-go.html | Shopping \| Baby Gear to Go | False | By Tatiana Boncompagni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-commandments-and-the-court-469203.html | The Commandments and the Court | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/the-listings-noah-sheldon-almost-vegetarian.html | The Listings; NOAH SHELDON: 'ALMOST VEGETARIAN' | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/oil-briefly-rises-above-55-and-seems-likely-to-stay-high.html | Oil Briefly Rises Above $55 and Seems Likely to Stay High | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/arts-briefly-a-shorter-idol.html | Arts, Briefly; A Shorter 'Idol' | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/clinics-bid-to-withhold-abortion-files-is-criticized.html | Clinics' Bid to Withhold Abortion Files Is Criticized | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-sidney-geist.html | Art in Review; Sidney Geist | False | By Grace Glueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-catherine-murphy.html | Art in Review; Catherine Murphy | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/middleeast/saudis-join-call-for-syrian-force-to-quit-lebanon.html | Saudis Join Call for Syrian Force to Quit Lebanon | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/spare-times.html | Spare Times | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-schimmerling-leo.html | Paid Notice: Deaths SCHIMMERLING, LEO | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/looking-good-in-botox-nation-469289.html | Looking Good In Botox Nation | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/militant-questioned-in-daniel-pearl-murder.html | Militant questioned in Daniel Pearl murder | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/media/amid-board-upheaval-cablevision-delays-shutdown-of-unit.html | Amid Board Upheaval, Cablevision Delays Shutdown of Unit | False | By Nat Ives and Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-fitzgerald-joseph-patrick.html | Paid Notice: Deaths FITZGERALD, JOSEPH PATRICK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/childrens-events.html | Children's Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/world-business-briefing-americas-venezuela-currency-devalued.html | World Business Briefing | Americas: Venezuela: Currency Devalued | False | By Brian Ellsworth (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/hockey/an-alternative-after-unthinkable-becomes-a-reality.html | An Alternative After Unthinkable Becomes a Reality | False | By Selena Roberts | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/school-district-may-have-hard-time-recovering-losses.html | School District May Have Hard Time Recovering Losses | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/larger-surplus-in-citys-budget-is-predicted.html | Larger Surplus in City's Budget Is Predicted | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/international/middleeast/syria-expected-to-announce-gradual-pullout-of.html | Syria Expected to Announce Gradual Pullout of Troops in Lebanon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-lerman-rita-marilyn-weinstein.html | Paid Notice: Deaths LERMAN, RITA MARILYN (WEINSTEIN) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/seeking-courtroom-drama-from-every-angle.html | Seeking Courtroom Drama, From Every Angle | False | By Robin Finn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/technology/wireless-helps-telekom-return-to-profit.html | Wireless helps Telekom return to profit | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/travel/a-breezy-twowheeled-tour-through-tokyo.html | A breezy two-wheeled tour through Tokyo | False | By Elizabeth Heilman Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-bromberg-aron-a.html | Paid Notice: Deaths BROMBERG, ARON A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/baseball/firstgame-rainout-at-tradition-field-is-a-fitting-touch.html | First-Game Rainout at Tradition Field Is a Fitting Touch | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/from-childhood-days-poetry-in-motion.html | From Childhood Days, Poetry in Motion | False | By Laurel Graeber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/chinese-censors-and-web-users-match-wits.html | Chinese Censors and Web Users Match Wits | False | By Howard W. French | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/africa/2-car-bombs-kill-5-iraqis-at-interior-ministry.html | 2 car bombs kill 5 Iraqis at Interior Ministry | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/j-william-littler-89-specialist-in-hand-surgery-dies.html | J. William Littler, 89; Specialist in Hand Surgery, Dies | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/us-eases-opposition-on-un-pact-affirming-womens-equality.html | U.S. Eases Opposition on U.N. Pact Affirming Women's Equality | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/technology/microsoft-retrial-is-ordered.html | Microsoft retrial is ordered | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/challenges-for-tungs-successor.html | Challenges for Tung's successor | False | By Thomas Crampton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/americas/us-shifts-stance-on-rights-of-foreigners.html | U.S. shifts stance on rights of foreigners | False | By Brian Knowlton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/meanwhile.a-shining-light-for-human-rights.html | Meanwhile:A shining light for human rights | False | Jonathan Power | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/worldcom-banker-in-settlement.html | WorldCom banker in settlement | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/world-briefing-americas-bolivia-protest-over-french-utility.html | World Briefing | Americas: Bolivia: Protest Over French Utility | False | By Juan Forero (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/americas/bush-cites-qaedas-threat.html | Bush cites Qaeda's threat | False | By Stephanie Rosenbloom | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/the-fight-against-aids-467952.html | The Fight Against AIDS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/now-as-before-pope-relies-on-media-for-his-message.html | Now as Before, Pope Relies on Media for His Message | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/international/italian-hostage-freed-in-iraq-is-shot-by-gis-at-checkpoint.html | Italian Hostage Freed in Iraq Is Shot by G.I.'s at Checkpoint | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/hindu-party-protests-disrupt-india-parliament.html | Hindu party protests disrupt India Parliament | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/japan-arrests-rail-tycoon-in-insider-trading-case.html | Japan Arrests Rail Tycoon in Insider Trading Case | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/strain-lingers-for-canadians-on-cattle-ban.html | Strain Lingers for Canadians on Cattle Ban | False | By Alexei Barrionuevo and Elizabeth Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/bush-elevates-acting-epa-chief-to-top-job-on-fulltime-basis.html | Bush Elevates Acting E.P.A. Chief to Top Job on Full-Time Basis | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/corrections-470589.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-gubelmann-barton-green.html | Paid Notice: Deaths GUBELMANN, BARTON GREEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/trying-to-imagine-the-air-force-of-tomorrow-2-letters.html | Trying to Imagine the Air Force of Tomorrow (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/2-dutch-deputies-on-the-run-from-jihad-death-threats.html | 2 Dutch Deputies on the Run, From Jihad Death Threats | False | By Marlise Simons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-abramowitz-julius.html | Paid Notice: Deaths ABRAMOWITZ, JULIUS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/accusers-sister-describes-time-with-jacksons-aides.html | Accuser's Sister Describes Time With Jackson's Aides | False | By Nick Madigan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/boy-meets-superdad-thanks-to-a-mothers-ruse.html | Boy Meets Superdad, Thanks to a Mother's Ruse | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/us/national-briefing-new-england-rhode-island-report-in-nightclub-fire.html | National Briefing | New England: Rhode Island: Report In Nightclub Fire | False | By Katie Zezima | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/ideology-and-aids.html | Ideology and AIDS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/fatties-on-the-football-field.html | Fatties on the Football Field | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/dance/transplanted-a-russian-savors-the-freedom-to-dare.html | Transplanted, a Russian Savors the Freedom to Dare | False | By Anna Kisselgoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-genet-leon-m.html | Paid Notice: Deaths GENET, LEON M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/economic-data-favorable.html | Economic Data Favorable | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/ditch-the-cats-keep-the-cannoli.html | Ditch the Cats, Keep the Cannoli | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-littman-vivian.html | Paid Notice: Deaths LITTMAN, VIVIAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/us-economy-added-262000-jobs-in-february-20050304919823890281.html | U.S. Economy Added 262,000 Jobs in February | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/biotech-crops-clearbrazil-hurdle.html | Biotech crops clearBrazil hurdle | False | By Todd Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/music/a-spring-collection-of-song-woven-from-fleeting-memories.html | A Spring Collection of Song, Woven From Fleeting Memories | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/sparring-minds-the-war-over-a-nobel.html | Sparring minds: The war over a Nobel | False | By Carolyn Y. Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/cheap-phones-no-strings.html | Cheap phones, no strings | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/africa/sharon-rejects-demands-for-referendum-on-gaza.html | Sharon rejects demands for referendum on Gaza | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/a-specialops-warrior-on-a-heartthawing-mission.html | A Special-Ops Warrior on a Heart-Thawing Mission | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/us-loses-final-ruling-on-subsidies-for-cotton.html | U.S. Loses Final Ruling on Subsidies for Cotton | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/thomson-reportsbig-loss-for-2004.html | Thomson reportsbig loss for 2004 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/pageoneplus/corrections-470554.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/us-marshals-seize-2-drugs-citing-production-violations.html | U.S. Marshals Seize 2 Drugs, Citing Production Violations | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/basketball/one-carter-not-enough-to-beat-heat.html | One Carter Not Enough to Beat Heat | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/albany-tries-to-unmuddy-its-budget-making.html | Albany Tries to Unmuddy Its Budget-Making | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/greenspan-sees-sales-tax-as-possibility.html | Greenspan sees sales tax as possibility | False | By David Stout | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/tired-of-hiding-2-dutch-legislators-emerge.html | Tired of hiding, 2 Dutch legislators emerge | False | By Marlise Simons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/stocks-oil-price-dents-gains-from-retail-sales-data.html | Stocks: Oil price dents gains from retail sales data | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/drug-makers-are-still-giving-gifts-to-doctors-fda-official-says.html | Drug Makers Are Still Giving Gifts to Doctors, F.D.A. Official Says | False | By Gardiner Harris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/formula-one-rival-teams-poised-to-benefit-if-ferrari-starts-slowly.html | Formula One: Rival teams poised to benefit if Ferrari starts slowly | False | By Brad Spurgeon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/books/a-deathbringer-that-ushered-in-a-new-way-of-life.html | A Death-Bringer That Ushered in a New Way of Life | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/terrorism-and-civil-rights.html | Terrorism and civil rights | False | By Anthony Giddens | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/realestate/a-renaissance-in-vilnius.html | A renaissance in Vilnius | False | By Justin Keay | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/clericgets-30-months-for-helping-terrorists.html | Clericgets 30 months for helping terrorists | False | By Ray Bonner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/media/the-pork-industrys-other-white-meat-campaign-is-taken-in-new-directions.html | The Pork Industry's 'Other White Meat' Campaign Is Taken in New Directions | False | By Jane L. Levere | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/health/world/world-briefing-asia-india-cooking-fuels-pollution.html | World Briefing | Asia: India: Cooking Fuels Pollution | False | By Andrew C. Revkin (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/dining/crave.html | Crave | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/arts-briefly-can-they-make-book-on-dostoyevsky.html | Arts, Briefly; Can They Make Book on Dostoyevsky? | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-alison-fox.html | Art in Review; Alison Fox | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/baseball/as-new-tests-begin-house-invites-7-players-to-a-march-17.html | As New Tests Begin, House Invites 7 Players to a March 17 Hearing | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/theater/reviews/how-to-help-the-third-world-a-satirist-tells-how-not-to.html | How to Help the Third World? A Satirist Tells How Not To | False | By Jason Zinoman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/roundup-nhl-soccer-basketball-football.html | Roundup: NHL, Soccer, Basketball, Football | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/bowing-to-threats-in-belgium-muslim-quits-her-job.html | Bowing to threats in Belgium, Muslim quits her job | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/television/in-a-cramped-claustrophobic-wild-west.html | In a Cramped, Claustrophobic Wild West | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/sharp-eu-division-arises-on-services.html | Sharp EU division arises on services | False | By Paul Meller and Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/china-worries-about-economic-surge-that-skips-the-poor.html | China Worries About Economic Surge That Skips the Poor | False | By Joseph Kahn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/automobiles/unleashing-the-muscle-car-inside-the-trusty-volvo.html | Unleashing the Muscle Car Inside the Trusty Volvo | False | By Denny Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/trying-to-imagine-the-air-force-of-tomorrow-469025.html | Trying to Imagine the Air Force of Tomorrow | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/immune-to-democracy.html | Immune to Democracy | False | By Bruce Ackerman and John Ackerman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/greenspan-talks-tax-increases.html | Greenspan Talks Tax Increases | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/world-briefing-africa-zimbabwe-suspected-mercenaries-to-be-freed.html | World Briefing | Africa: Zimbabwe: Suspected Mercenaries To Be Freed | False | By Michael Wines (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/design/women-who-conquered-europe-with-their-wit.html | Women Who Conquered Europe With Their Wit | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/tipping-off-the-tax-collector-about-games-companies-used-to-play.html | Tipping Off the Tax Collector About Games Companies Used to Play | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/both-sides-focus-on-videotapes-in-closing-arguments-of-terror-case.html | Both Sides Focus on Videotapes in Closing Arguments of Terror Case | False | By William Glaberson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/european-development-bank-is-planning-to-invest-in-ukraines.html | European development bank is planning to invest in Ukraine's transformation | False | By Katrin Bennhold and Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/europe/french-open-huge-pedophile-trial.html | French open huge pedophile trial | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-fisher-max-m.html | Paid Notice: Deaths FISHER, MAX M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/worldbusiness/currencies-eu-growth-woes-push-dollar-higher-on-euro.html | Currencies: EU growth woes push dollar higher on euro | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-van-antwerp-zan-e.html | Paid Notice: Deaths VAN ANTWERP, ZAN E. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/ncaabasketball/gonzalez-puts-patience-into-manhattans-game.html | Gonzalez Puts Patience Into Manhattan's Game | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/middleeast/5-policemen-are-killed-in-2-bombings-in-baghdad.html | 5 Policemen Are Killed in 2 Bombings in Baghdad | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/china-criticizes-us-on-human-rights.html | China criticizes U.S. on human rights | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/politics/on-iran-bush-weighs-a-joint-strategy.html | On Iran, Bush Weighs a Joint Strategy With the Europeans | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/nyregion/he-did-time-so-hes-unfit-to-do-hair.html | He Did Time, So He's Unfit to Do Hair | False | By Clyde Haberman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/education/strivers-sharpen-no-2s-for-different-college-test.html | Strivers Sharpen No. 2's for Different College Test | False | By Tamar Lewin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/television/a-peek-at-the-system-in-school-for-starlets.html | A Peek at the System in School for Starlets | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/social-security-argument-468002.html | Social Security Argument | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/realestate/put-some-romeo-and-juliet-into-your-life.html | Put Some 'Romeo and Juliet' Into Your Life | False | As told to Bethany Lyttle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/sports/basketball/sweetney-is-humble-outside-and-effective-inside.html | Sweetney Is Humble Outside and Effective Inside | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/art-in-review-chinatsu-ban.html | Art in Review; Chinatsu Ban | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/lebanon-for-the-lebanese.html | Lebanon for the Lebanese | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/looking-good-in-botox-nation-469297.html | Looking Good In Botox Nation | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/film-in-review-walk-on-water.html | Film in Review; 'Walk on Water' | False | By Dana Stevens | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/africa/antisyrian-tide-drives-workers-out-of-lebanon.html | Anti-Syrian tide drives workers out of Lebanon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/health/un-optimistic-about-halving-measles-deaths.html | U.N. Optimistic About Halving Measles Deaths | False | By Lawrence K. Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/opinion/looking-good-in-botox-nation-469300.html | Looking Good In Botox Nation | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/health/rare-infection-is-confirmed-in-2nd-patient-on-ms-drug.html | Rare Infection Is Confirmed in 2nd patient on M.S. Drug | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/business/stewart-returns-home-after-five-months-in-federal-prison.html | Stewart Returns Home After Five Months in Federal Prison | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-memorials-baken-joan-w.html | Paid Notice: Memorials BAKEN, JOAN W. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/design/meschac-gaba-catherine-murphy-pat-passlof.html | Meschac Gaba; Catherine Murphy; Pat Passlof | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/movies/same-former-mobster-a-new-rhythm.html | Same Former Mobster, a New Rhythm | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/classified/paid-notice-deaths-norwick-therese-thoisy.html | Paid Notice: Deaths NORWICK, THERESE THOISY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/arts/movies/the-listings-juanes.html | The Listings; JUANES | False | By Jon Pareles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/asia/village-gangrape-sentences-are-upset-by-court-in-pakistan.html | Village Gang-Rape Sentences Are Upset by Court in Pakistan | False | By Salman Masood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/washington/us/bush-offers-reassurance-to-cia-over-role-of-new-intelligence.html | Bush Offers Reassurance to C.I.A. Over Role of New Intelligence Chief | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/world/africa/iraq-too-violent-for-trial.html | Iraq too violent for trial? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-04 | 2005-03-04 | https://www.nytimes.com/2005/03/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/fashion/shows/a-foie-gras-attack-fashion-on-ice-and-my-aunt-the-muse.html | A Foie Gras Attack, Fashion on Ice and My Aunt the Muse | False | By Guy Trebay | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/a-learning-curve-on-social-security-476153.html | A Learning Curve on Social Security | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/verdict-eludes-jurors-in-trial-of-officer-who-shot-man.html | Verdict Eludes Jurors in Trial of Officer Who Shot Man | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/gm-wooed-by-germany-and-sweden-makes-its-choice.html | GM, wooed by Germany and Sweden, makes its choice | False | By Mark Landler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/us/fbi-agents-seize-letters-from-supremacists-friend.html | F.B.I. Agents Seize Letters From Supremacist's Friend | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/sinn-fein-suspends-7-over-belfast-stabbing.html | Sinn Fein suspends 7 over Belfast stabbing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/middleeast/syria-may-announce-partial-pullout-of-troops.html | Syria May Announce Partial Pullout of Troops | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/your-money/property-may-draw-gobs-of-funds-again.html | Property may draw 'gobs' of funds again | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/hockey/players-may-be-eligible-for-olympics-despite-lockout.html | Players May Be Eligible for Olympics Despite Lockout | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/company-news-johnson-johnson-to-buy-closure-medical.html | COMPANY NEWS; JOHNSON & JOHNSON TO BUY CLOSURE MEDICAL | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-transatlantic-comedy.html | Arts, Briefly; Trans-Atlantic Comedy | False | By Pam Kent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/football/mckenzie-leaves-the-jets-but-he-does-not-go-far.html | McKenzie Leaves the Jets, but He Does Not Go Far | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-levine-larry.html | Paid Notice: Deaths LEVINE, LARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/basketball/knicks-struggles-on-road-continue.html | Knicks' Struggles on Road Continue | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/style/edgy-romance-from-avant-garde.html | Edgy romance from avant garde | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/us/national-briefing-washington-officers-suspended-at-guantanamo.html | National Briefing | Washington: Officers Suspended At Guantã'A"namo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/a-learning-curve-on-social-security-476102.html | A Learning Curve on Social Security | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/tennis/agassi-isnt-as-charming-as-the-u.s.-had-hoped.html | Agassi Isn't as Charming as the U.S. Had Hoped | False | By Sandra Harwitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/london-mayors-latest-statements-on-israel-raise-new-complaints.html | London Mayor's Latest Statements on Israel Raise New Complaints | False | By Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/us/video-taped-for-jackson-shows-boy-giving-praise.html | Video Taped for Jackson Shows Boy Giving Praise | False | By Nick Madigan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/style/cacharels-world-tour.html | Cacharel's world tour | False | By Jessica Michault | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/the-autistic-child-help-and-heartbreak-478840.html | The Autistic Child: Help and Heartbreak | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/the-plaza-says-itll-be-history-after-april-30.html | The Plaza Says It'll Be History After April 30 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/us-ideologues-put-millions-at-risk.html | U.S. ideologues put millions at risk | False | Aryeh Neier | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/business/aon-settles-bid-rigging-investigation-with-3-states.html | Aon settles bid-rigging investigation with 3 states | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/another-shakeup-at-delphi-the-third-one-in-two-months.html | Another Shake-Up at Delphi, the Third One In Two Months | False | By Jeremy W. Peters | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-frick-raymond-augustus-sr.html | Paid Notice: Deaths FRICK, RAYMOND AUGUSTUS, SR. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/television/when-a-lioness-wants-a-pet-a-baby-antelope-will-do.html | When a Lioness Wants a Pet, a Baby Antelope Will Do | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/baseball/delgado-disliked-mets-approach.html | Delgado Disliked Mets' Approach | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/briefs-shares-of-elan-and-biogen-tumble-on-new-drug.html | Briefs: Shares of Elan and Biogen tumble on new drug setback | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/sports-briefing-exhibition-baseball-aaron-favors-bonds-regardless.html | SPORTS BRIEFING: EXHIBITION BASEBALL; AARON FAVORS BONDS, REGARDLESS | False | By Joe Brescia | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/ncaabasketball/iona-minus-best-player-still-shows-its-good-side.html | Iona, Minus Best Player, Still Shows Its Good Side | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-memorials-levine-tornhein-helen-nee-samkoff.html | Paid Notice: Memorials LEVINE TORNHEIN, HELEN (NEE SAMKOFF) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/baseball/regrets-could-lead-congress-to-subpoenas.html | Regrets Could Lead Congress to Subpoenas | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/corrections-477303.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/arrests-fail-to-mend-muslimchristian-rift.html | Arrests Fail to Mend Muslim-Christian Rift | False | By Anthony Ramirez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/standing-for-freedom-475114.html | Standing for Freedom | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/this-space-for-sale-even-the-space-youre-sitting-on.html | This Space for Sale, Even the Space You're Sitting On | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/in-spain-sadness-lingers-where-bombs-hit.html | In Spain, sadness lingers where bombs hit | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/corrections-477222.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/democratic-donor-receives-twoyear-prison-sentence.html | Democratic Donor Receives Two-Year Prison Sentence | False | By Ronald Smothers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/pagoneplus/corrections-477290.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/your-money/investing-in-sleek-fast-and-expensive.html | Investing in sleek, fast and expensive | False | By Gina Rarick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/drug-cost-estimate-is-raised.html | Drug Cost Estimate Is Raised | False | By Robert Pear | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/asia/budget-increase-for-chinese-military.html | Budget increase for Chinese military | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/gas-explosion-brings-down-pet-stores-roof-injuring-5.html | Gas Explosion Brings Down Pet Store's Roof, Injuring 5 | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/pagoneplus/corrections-477230.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/investment-banks-to-settle-worldcom-bond-suit.html | Investment Banks to Settle WorldCom Bond Suit | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/death-of-burned-baby-raises-possibility-of-new-charges-in-brooklyn.html | Death of Burned Baby Raises Possibility of New Charges in Brooklyn | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/stocks-asia-markets-mixed-europe-indexes-rise.html | Stocks: Asia markets mixed; Europe indexes rise | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/failing-the-test-475050.html | Failing the Test | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/aon-will-pay-190-million-to-settle-complaints-on-bids.html | Aon Will Pay $190 Million to Settle Complaints on Bids | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/movies/oscars/the-short-film-an-art-deserving-a-longer-life.html | The Short Film, an Art Deserving a Longer Life | False | By Margo Jefferson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/roundup-minardi-on-track-after-day-in-court.html | Roundup: Minardi on track after day in court | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/pagoneplus/corrections-477249.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/obituaries/elsa-zion-70-city-official-who-helped-cut-doctor-workloads-dies.html | Elsa Zion, 70, City Official Who Helped Cut Doctor Workloads, Dies | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/airports-bracing-for-airbus-a380.html | Airports bracing for Airbus A380 | False | By Don Phillips | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-thomas-neil-nicky.html | Paid Notice: Deaths THOMAS, NEIL (NICKY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/baseball-drug-tests-start-amid-a-debate.html | Baseball: Drug tests start amid a debate | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-two-for-one.html | Arts, Briefly; Two for One | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/music/cant-make-up-his-mind-just-like-that-other-prince.html | Can't Make Up His Mind, Just Like That Other Prince | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-new-museum-in-stuttgart.html | Arts, Briefly; New Museum in Stuttgart | False | By Victor Homola | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/two-queens-soldiers-are-killed-after-bomb-hits-humvee-in-iraq.html | Two Queens Soldiers Are Killed After Bomb Hits Humvee in Iraq | False | By James Barron and Kirk Semple | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/german-court-awards-jewish-heirs-of-naziseized-emporium.html | German Court Awards Jewish Heirs of Nazi-Seized Emporium | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-jandorf-pauline.html | Paid Notice: Deaths JANDORF, PAULINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/france-will-vote-may-29on-the-eu-constitution.html | France will vote May 29on the EU constitution | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/dance/the-peacock-princess-of-china.html | The Peacock Princess of China | False | By David Barboza | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/murdered-banker-was-wearinga-latex-suit-newspapers-report.html | Murdered banker was wearinga latex suit, newspapers report | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-norwick-therese-thoisy.html | Paid Notice: Deaths NORWICK, THERESE THOISY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/asia/china-leader-mixes-rhetoric-on-taiwan.html | China Leader Mixes Rhetoric on Taiwan | False | By Joseph Kahn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/us/faithful-track-questions-answers-and-minutiae-on-blogs.html | Faithful Track Questions, Answers and Minutiae on Blogs | False | By Debra Nussbaum Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-harris-helen.html | Paid Notice: Deaths HARRIS, HELEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/us-siren-song-for-europes-drug-makers.html | U.S. siren song for Europe's drug makers | False | By James Kanter and Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/ncaabasketball/big-east-catches-up-to-uconn.html | Big East Catches Up to UConn | False | By Frank Litsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/fashion/shows/essence-of-chanel-coco-karl-both.html | Essence of Chanel: Coco? Karl? Both | False | By Cathy Horyn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/when-rapists-walk-free.html | When Rapists Walk Free | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/style/chanel-rings-the-tills-lacroix-turns-the-page.html | Chanel rings the tills; Lacroix turns the page | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-abramowitz-julius.html | Paid Notice: Deaths ABRAMOWITZ, JULIUS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/aids-drugs-threatened.html | AIDS Drugs Threatened | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/40-years-of-character.html | 40 Years of Character | False | By David Brooks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/lobbyist-as-snapping-turtle.html | Lobbyist as Snapping Turtle | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/company-news-maxtor-to-cut-up-to-5500-jobs-in-singapore.html | COMPANY NEWS; MAXTOR TO CUT UP TO 5,500 JOBS IN SINGAPORE | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/style/as-business-rolls-in-the-western-suit-makes-a-comeback-in-china.html | As business rolls in, the Western suit makes a comeback in China | False | By Robin Zachary | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/americas/stewart-sheds-her-prison-garb.html | Stewart sheds her prison garb | False | By Stephanie Rosenbloom | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/letters-gender-differences.html | Letters: Gender differences | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/corrections-477281.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-brosnan-irene-frances-mckenna.html | Paid Notice: Deaths BROSNAN, IRENE FRANCES MCKENNA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/the-bush-teams-abortion-misstep.html | The Bush Team's Abortion Misstep | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/the-autistic-child-help-and-heartbreak-letters.html | The Autistic Child: Help and Heartbreak (5 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/your-money/industrial-musicals-ditties-that-wont-die.html | Industrial musicals: Ditties that won't die : | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/unknown-artists-find-a-public-stage.html | Unknown Artists Find a Public Stage | False | By Glenn Collins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/when-being-in-the-chorus-carries-a-big-responsibility.html | When Being in the Chorus Carries a Big Responsibility | False | By James R. Oestreich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/citgos-status-is-giving-houston-the-jitters.html | Citgo's Status Is Giving Houston the Jitters | False | By Simon Romero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/fda-seizes-millions-of-pills-from-pharmaceutical-plants.html | F.D.A. Seizes Millions of Pills From Pharmaceutical Plants | False | By Gardiner Harris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/ukrainian-suspected-in-reporters-murder-is-found-dead.html | Ukrainian Suspected in Reporter's Murder Is Found Dead | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/music/proving-you-can-be-punk-and-plaintive-at-the-same-time.html | Proving You Can Be Punk and Plaintive at the Same Time | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/your-money/preparing-to-buy-your-fingers-crossed-milliondollar-baby.html | Preparing to buy your (fingers crossed) million-dollar baby | False | By Gina Rarick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/glaxo-halts-distribution-of-paxil-after-us-raid.html | Glaxo halts distribution of Paxil after U.S. raid | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/gogo-dancer-at-art-expo-raises-ruckus-and-eyebrows.html | Go-Go Dancer at Art Expo Raises Ruckus, and Eyebrows | False | By Randy Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/french-to-vote-in-may.html | French to Vote in May | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/a-learning-curve-on-social-security-476072.html | A Learning Curve on Social Security | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/music/martin-denny-maestro-of-tiki-sound-dies-at-93.html | Martin Denny, Maestro of Tiki Sound, Dies at 93 | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-weinberg-kenneth.html | Paid Notice: Deaths WEINBERG, KENNETH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/asia/from-north-korea-a-new-puzzle.html | From North Korea, a new puzzle | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/baseball/pitch-count-doesnt-faze-martinez.html | Pitch Count Doesn't Faze Martínez | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-guttag-irwin.html | Paid Notice: Deaths GUTTAG, IRWIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/exministerlinked-to-journalist-slaying-found-dead-in-ukraine.html | Ex-minister linked to journalist slaying found dead in Ukraine | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/gerhard-richter-a-study-in-mutability.html | Gerhard Richter: A study in mutability | False | By David Galloway | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/defending-the-hills-of-the-village.html | Defending the Hills of the Village | False | By Dan Barry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-memorials-kaufman-michael-andrew.html | Paid Notice: Memorials KAUFMAN, MICHAEL ANDREW | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/the-autistic-child-help-and-heartbreak-475904.html | The Autistic Child: Help and Heartbreak | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/dance/bolshoi-theater-to-undergo-major-reconstruction.html | Bolshoi Theater to Undergo Major Reconstruction | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/us/efforts-to-hide-sensitive-data-pit-911-concerns-against-safety.html | Efforts to Hide Sensitive Data Pit 9/11 Concerns Against Safety | False | By Christopher Drew | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/panel-backs-womens-rights-after-us-drops-abortion-issue.html | Panel Backs Women's Rights After U.S. Drops Abortion Issue | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/the-autistic-child-help-and-heartbreak-475947.html | The Autistic Child: Help and Heartbreak | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/delphi-ousts-finance-chief.html | Delphi ousts finance chief | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/your-money/bushs-pension-plan-and-3-alternatives.html | Bush's pension plan, and 3 alternatives : | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/meanwhile-listen-to-the-singing-in-downtown-beirut.html | Meanwhile: Listen to the singing in downtown Beirut | False | Frances Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-used-vehicles-on-cbs.html | Arts, Briefly; Used Vehicles on CBS | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/television/taking-a-big-fat-chance-for-the-time-being.html | Taking a Big, Fat Chance (for the Time Being) | False | By Nick Madigan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/giving-the-boys-at-eton-poetry-to-think-about.html | Giving the Boys at Eton Poetry to Think About | False | By Victoria Young | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/enough-about-gates-as-art-lets-talk-about-that-price-tag.html | Enough About 'Gates' as Art; Let's Talk About That Price Tag | False | By Mike McIntire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-myers-marion-parker.html | Paid Notice: Deaths MYERS, MARION PARKER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-schneider-leon-d.html | Paid Notice: Deaths SCHNEIDER, LEON D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/release-of-consumers-data-spurs-choicepoint-inquiries.html | Release of Consumers' Data Spurs ChoicePoint Inquiries | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/a-taste-of-cyberfame-475181.html | A Taste of Cyberfame | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/fda-panel-weighs-fate-of-a-drug-for-cancer.html | F.D.A. Panel Weighs Fate of a Drug for Cancer | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/white-house-leak-475084.html | White House Leak | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/older-yes-but-trying-not-to-look-any-wiser.html | Older, Yes, But Trying Not to Look Any Wiser | False | By Jon Pareles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/americas/for-many-women-a-lost-decade.html | For many women, a lost decade | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/the-crisis-last-time.html | The Crisis Last Time | False | By Paul C. Light | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/a-learning-curve-on-social-security-5-letters.html | A Learning Curve on Social Security (5 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/us/isabelle-goldenson-a-voice-for-people-with-cerebral-palsy-dies-at-84.html | Isabelle Goldenson, a Voice for People With Cerebral Palsy, Dies at 84 | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/home-sweet-home-confinement.html | Home Sweet Home Confinement | False | By Constance L. Hays | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-tomei-rita.html | Paid Notice: Deaths TOMEI, RITA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/mayor-accuses-israel-of-ethnic-cleansing.html | Mayor accuses Israel of 'ethnic cleansing' | False | By Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/pageoneplus/corrections-477265.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-gritz-estelle-augusta.html | Paid Notice: Deaths GRITZ, ESTELLE AUGUSTA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/your-money/book-report-yet-another-liberty-list.html | Book Report: Yet another liberty list | False | Reviewed by Robert Youngblood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/epa-scientist-is-bushs-pick-as-new-chief.html | E.P.A. Scientist Is Bush's Pick as New Chief | False | By Felicity Barringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-memorials-froelich-betty.html | Paid Notice: Memorials FROELICH, BETTY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/ncaabasketball/coach-vs-coach-clash-without-end.html | Coach vs. Coach, Clash Without End | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/the-autistic-child-help-and-heartbreak-475866.html | The Autistic Child: Help and Heartbreak | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/video-shows-iraqi-prisoner-being-kicked-by-soldiers.html | Video Shows Iraqi Prisoner Being Kicked by Soldiers | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/three-are-killed-in-li-expressway-car-crash-in-queens.html | Three Are Killed in L.I. Expressway Car Crash in Queens | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-mahboubian-mehdi.html | Paid Notice: Deaths MAHBOUBIAN, MEHDI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/when-lightness-turns-to-darkness-without-warning.html | When Lightness Turns to Darkness Without Warning | False | By Jack Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-memorials-jaffe-vita-sandra.html | Paid Notice: Memorials JAFFE, VITA SANDRA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/on-the-record.html | On the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/americas/christos-gates-lots-of-green-for-the-orange.html | Christo's 'Gates': Lots of green for the orange | False | By Mike McIntire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/cancer-and-the-maiden.html | Cancer and the Maiden | False | By Jessica Queller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/your-money/entry-level-getting-real-about-retirement.html | Entry Level: Getting real about retirement | False | By Roxana Popescu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/viewpoints-breton-gets-an-offer-he-cant-refuse.html | ViewPoints: Breton gets an offer he can't refuse | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-survivor-winner-goes-it-alone.html | Arts, Briefly: Survivor Winner Goes It Alone | False | By Katie Zezima | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/corrections-477273.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/ncaabasketball/in-a-brutal-winter-referees-are-put-on-notice.html | In a Brutal Winter, Referees Are Put on Notice | False | By William C. Rhoden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/movies/socialist-monarch-portrayed-as-a-man.html | Socialist Monarch, Portrayed as a Man | False | By Alan Riding | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/your-money/exceptions-beat-the-rule-when-value-investing.html | Exceptions beat the rule when value investing | False | By Chet Currier | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/people-madonna-dick-clark-katie-holmes.html | People: Madonna, Dick Clark, Katie Holmes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/spotlight-the-tough-climb-to-big-boards-peak.html | Spotlight: The tough climb to BigBoard's peak | False | By Liz Alderman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/nortel-names-president.html | Nortel Names President | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/mark-the-end-of-wwii-in-brussels-too.html | Mark the end of WWII in Brussels, too | False | Matthias Wissmann and Markus Meckel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/pagonepplus/corrections-477214.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/currencies-us-jobs-data-put-end-to-dollar-updraft.html | Currencies: U.S. jobs data put end to dollar updraft | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/technology/grammar-becomes-tool-for-cia-and-businesses.html | Grammar becomes tool for CIA and businesses | False | By Noah Shachtman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/your-money/investing-this-debt-has-emerged.html | Investing: This debt has emerged | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-cher-sues.html | Arts, Briefly: Cher Sues | False | By Catherine Billey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/technology/handsfree-laws-leave-some-heads-shaking.html | Hands-free laws leave some heads shaking | False | By Katie Hafner and Jason George | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/us/violent-new-front-in-drug-war-opens-on-the-canadian-border.html | Violent New Front in Drug War Opens on the Canadian Border | False | By Sarah Kershaw | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/jurors-in-the-ebbers-trial-begin-their-deliberations.html | Jurors in the Ebbers Trial Begin Their Deliberations | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/dow-and-s-p-close-at-highest-since-mid2001.html | Dow and S.& P. Close at Highest Since Mid-2001 | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/a-fighting-strategy-for-veterans.html | A Fighting Strategy for Veterans | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/2-robbers-killed-jersey-city-family-of-4-prosecutor-says.html | 2 Robbers Killed Jersey City Family of 4, Prosecutor Says | False | By Robert D. McFadden and John Holl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/art-dealers-savor-thrill-of-the-hunt.html | Art dealers savor thrill of the hunt | False | By Souren Melikian | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/middleeast/two-legislators-withdraw-in-impatience-from-fragile-shiite.html | Two Legislators Withdraw in Impatience From Fragile Shiite Coalition | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/your-money/rein-in-your-greed.html | Rein in your greed | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/moldovan-communists-shift-west.html | Moldovan Communists shift West | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/a-learning-curve-on-social-security-476030.html | A Learning Curve on Social Security | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/technology/yahoo-age-10.html | Yahoo, age 10 (!) | False | By Victoria Shannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/antiabortion-democrat-runs.html | Anti-Abortion Democrat Runs | False | By James Dao | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/irish-maverick-meets-eu-stonewall.html | Irish maverick meets EU stonewall | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/world-business-briefing-americas-brazil-steel-import-tariffs.html | World Business Briefing | Americas: Brazil: Steel Import Tariffs Lifted | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/style/japanese-and-korean-pop-idols-set-trends-for-chinese-teens.html | Japanese and Korean pop idols set trends for Chinese teens | False | By Ann Mah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/classified/paid-notice-deaths-fisher-max-m.html | Paid Notice: Deaths FISHER, MAX M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/travel/interisland-ferry-plan-clears-a-legal-hurdle.html | Inter-island ferry plan clears a legal hurdle | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/gm-picks-germany-not-sweden-as-home-of-new-saabs.html | G.M. Picks Germany, Not Sweden, as Home of New Saabs | False | By Mark Landler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/us/actors-trial-complete-with-pulp-novel-characters-draws-to-a-close.html | Actor's Trial, Complete With Pulp Novel Characters, Draws to a Close | False | By Charlie Leduff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/a-learning-curve-on-social-security-476137.html | A Learning Curve on Social Security | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/music/a-sopranos-plainclothes-star-turn-as-fidelio.html | A Soprano's Plainclothes Star Turn as Fidelio | False | By Anne Midgette | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/pageoneplus/corrections-477257.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/africa/italian-is-freed-in-iraq-and-is-hit-by-us-fire.html | Italian is freed in Iraq and is hit by U.S. fire | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/health/a-un-report-takes-a-hard-look-at-fighting-aids-in-africa.html | A U.N. Report Takes a Hard Look at Fighting AIDS in Africa | False | By Lawrence K. Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/success-excess-and-a-music-industry-phantom.html | Success, excess and a music industry phantom | False | By Jeff Leeds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/his-hands-reattached-a-worker-is-overjoyed.html | His Hands Reattached, a Worker Is Overjoyed | False | By Julia C. Mead | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/europe/court-finds-for-heirs-in-nazi-case.html | Court finds for heirs in Nazi case | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/bridge-do-you-play-this-contract-or-defend-trick-question-of-course.html | Bridge; Do You Play This Contract Or Defend? Trick Question, Of Course | False | By Alan Truscott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/worldbusiness/whose-patent-is-it-anyway.html | Whose Patent Is It, Anyway? | False | By Howard French | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/shakespeareuponhudson-let-us-dream-475068.html | Shakespeare-Upon-Hudson? Let Us Dream | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/stopping-illicit-drugs-is-still-uphill-battle-report-shows.html | Stopping Illicit Drugs Is Still Uphill Battle, Report Shows | False | By Joel Brinkley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/theater/reviews/those-zany-sweaty-clowns.html | Those Zany, Sweaty Clowns | False | By Jason Zinoman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/nyregion/bloomberg-calls-for-miller-to-return-cablevision-gift.html | Bloomberg Calls for Miller to Return Cablevision Gift | False | By Winnie Hu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/arts-briefly-country-music-picks-and-chooses.html | Arts, Briefly; Country Music Picks and Chooses | False | By Phil Sweatland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/job-growth-rises-to-delight-of-investors.html | Job Growth Rises, to Delight of Investors | False | By Eduardo Porter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/business/air-force-ends-suspension-of-boeing-unit.html | Air Force Ends Suspension of Boeing Unit | False | By Leslie Wayne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/arts/music/strausss-virtuosic-essays-alive-with-pure-passion.html | Strauss's Virtuosic Essays, Alive With Pure Passion | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/us/christopher-hobler-founder-of-lou-gehrigs-disease-group-dies-at-39.html | Christopher Hobler, Founder of Lou Gehrig's Disease Group, Dies at 39 | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/baseball/pavano-not-happy-with-performance-but-thats-not-news.html | Pavano Not Happy With Performance, but That's Not News | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/us/national-briefing-south-georgia-abortion-restriction-is-passed.html | National Briefing | South: Georgia: Abortion Restriction Is Passed | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/technology/apple-asks-judge-to-order-web-sites-to-name-sources.html | Apple Asks Judge to Order Web Sites to Name Sources | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/middleeast/italian-hostage-returns-homeafter-2nd-brush-with-death.html | Italian Hostage Returns HomeAfter 2nd Brush With Death | False | By Edward Wong and Jason Horowitz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/politics/pro-and-con-line-up-as-bush-presses-social-security-effort.html | Pro and Con Line Up as Bush Presses Social Security Effort | False | By Anne E. Kornblut and Sam Roberts | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/arabs-are-saying-enough.html | Arabs are saying 'Enough' | False | Mona Eltahawy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/world/americas/going-global-at-a-smalltown-canadian-drugstore.html | Going Global at a Small-Town Canadian Drugstore | False | By Clifford Krauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/opinion/the-autistic-child-help-and-heartbreak-475920.html | The Autistic Child: Help and Heartbreak | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-05 | 2005-03-05 | https://www.nytimes.com/2005/03/05/sports/soccer-a-coach-who-set-genius-free.html | Soccer: A coach who set genius free | False | By Rob Hughes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/international/europe/moldovan-opposition-on-heels-of-ruling-communists.html | Moldovan Opposition on Heels of Ruling Communists | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-behar-howard-michael.html | Paid Notice: Deaths BEHAR, HOWARD MICHAEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/marykate-fashion-star.html | Mary-Kate, Fashion Star | False | By Ruth La Ferla | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/chapters/ester-and-ruzya.html | 'Ester and Ruzya' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/dr-kings-refrigerator-thinking-outside-the-icebox.html | 'Dr. King's Refrigerator': Thinking Outside the Icebox | False | By Zz Packer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/chapters/strange-angel.html | 'Strange Angel' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/the-guide.html | The Guide | False | By Choire Sicha | Theguide@Nytimes.com | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/art-reviews-random-acts-of-nature-and-youth.html | ART: REVIEWS; Random Acts Of Nature, and Youth | False | By Helen A. Harrison | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-laub-john-f.html | Paid Notice: Deaths LAUB, JOHN F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/at-saint-laurent-next.html | At Saint Laurent: Next! | False | By Cathy Horyn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-brief-100000-in-penalties-levied-in-gift-card-case.html | IN BRIEF; $100,000 in Penalties Levied in Gift Card Case | False | By John Rather | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/at-two-extremes-of-a-housing-market.html | At Two Extremes of a Housing Market | False | By Antoinette Martin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/dance/dancing-a-dream-from-a-child-of-maos-revolution.html | Dancing a Dream, From a Child of Mao's Revolution | False | By Gia Kourlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-quarrier-fitzhugh.html | Paid Notice: Deaths QUARRIER, FITZHUGH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/uncaptive-minds-438413.html | Uncaptive Minds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/movies/MoviesFeatures/they-spy.html | They Spy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/advisory-travel-notes-time-to-reach-for-world-cup-tickets.html | ADVISORY; TRAVEL NOTES; Time to Reach for World Cup Tickets | False | By Ray Cormier | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/bloc-party-taking-up-weapons.html | Bloc Party: Taking Up Weapons | False | By Jonah Weiner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/arts/best-sellers-march-6-2005.html | BEST SELLERS: March 6, 2005 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/fiction-how-it-should-have-happened.html | Fiction: How It Should Have Happened | False | By Suzy Hansen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/meetings-seemingly-as-endless-as-the-sludge-itself.html | Meetings Seemingly as Endless as the Sludge Itself | False | By Sam Knight | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music/new-soundtracks-for-crashing-sprinting-dunking-and-killing.html | New Soundtracks for Crashing, Sprinting, Dunking and Killing | False | By Steve Schnur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/to-the-ramparts-hipsters-and-hold-the-latte.html | To the Ramparts, Hipsters, and Hold the Latte | False | By Jennifer Bleyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-payne-hynes-vernona-c.html | Paid Notice: Deaths PAYNE, HYNES, VERNONA C. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/a-developer-with-tribeca-roots-helps-make-over-a-mill-town.html | A Developer With TriBeCa Roots Helps Make Over a Mill Town | False | By Gay Jervey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/where-bright-lights-and-night-life-are-natures-doing.html | Where Bright Lights and Night Life Are Nature's Doing | False | By Joe Roman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/unraveling-the-fabric-of-our-lives.html | Unraveling the Fabric of Our Lives | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-roth-annette.html | Paid Notice: Deaths ROTH, ANNETTE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/vacant-public-housing-units-have-increased-report-says.html | Vacant Public Housing Units Have Increased, Report Says | False | By David W. Chen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/interest-rate-turbulence-whats-a-bond-investor-to-do.html | Interest Rate Turbulence: What's a Bond Investor to Do? | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/a-simple-plan-cooking-locally-but-thinking-globally.html | A Simple Plan: Cooking Locally, But Thinking Globally | False | By Karla Cook | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/abortion-and-privacy-481513.html | Abortion and Privacy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/goodbye-too-soon.html | Goodbye Too Soon | False | By Jonathan Tropper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/gonzo-gone-rather-going-watergate-still-here.html | Gonzo Gone, Rather Going, Watergate Still Here | False | By Frank Rich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/the-ready-to-work-test.html | The 'Ready to Work' Test | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/world/middleeast/unexpected-whiff-of-freedomproves-bracing-for-the-mideast.html | Unexpected Whiff of FreedomProves Bracing for the Mideast | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/chic-hideaway-in-the-indian-ocean.html | Chic Hideaway in the Indian Ocean | False | By Debra A. Klein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/when-all-the-world-was-young-theres-no-telling.html | 'When All the World Was Young: There's No Telling | False | By Patricia Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/as-clinton-wins-gop-friends-her-rivals-task-toughens.html | As Clinton Wins G.O.P. Friends, Her Rivals' Task Toughens | False | By Raymond Hernandez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/art-close-reading-art-with-lousy-mileage-but-shiny-celebrity-gloss.html | ART; CLOSE READING; Art With Lousy Mileage but Shiny Celebrity Gloss | False | By Annette Grant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/almost-outdoors.html | Almost Outdoors | False | Compiled by Kris Ensminger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-fisher-maxm.html | Paid Notice: Deaths FISHER, MAX M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/the-joy-of-federalism.html | The Joy of Federalism | False | By Franklin Foer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/fox-vs-cnbc-now-that-would-be-a-grudge-match.html | Fox vs. CNBC? Now That Would Be a Grudge Match | False | By John Motavalli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/a-mix-that-clicks.html | A Mix That Clicks | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/magazine/freedom-from-want-438430.html | Freedom, From Want | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/opinionspecial/shop-in-your-backyard.html | Shop in Your Backyard | False | By Brian Halweil | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-mahboubian-mehdi.html | Paid Notice: Deaths MAHBOUBIAN, MEHDI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/crosswords/chess/kasparov-the-great-analyzer-wins-on-a-stunning-sacrifice.html | Kasparov, the Great Analyzer, Wins on a Stunning Sacrifice | False | By Robert Byrne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/photoop.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/movies/the-paths-couples-travel-when-they-stray-or-at-least-consider-it.html | The Paths Couples Travel When They Stray (or at Least Consider It) | False | By Karen Durbin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-springhorn-john-e-jake.html | Paid Notice: Deaths SPRINGHORN, JOHN E. "JAKE," | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/art-review-the-artist-as-the-star-of-a-silent-comedy.html | ART REVIEW; The Artist as the Star of a Silent Comedy | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/television/cover-story-a-womans-journey-toward-herself.html | COVER STORY; A Woman's Journey Toward Herself | False | By Felicia R. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/sports/anna-bensons-fame-482102.html | Anna Benson's Fame | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/theater/theater-review-something-lurks-in-the-attic-a-metaphor.html | THEATER REVIEW; Something Lurks in the Attic: A Metaphor | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-shudofsky-dr-noam.html | Paid Notice: Deaths SHUDOFSKY, DR. NOAM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/theater/newsandfeatures/poster-gal.html | Poster Gal | False | By Eric Grode | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/a-tax-net-that-catches-only-minnows.html | A Tax Net That Catches Only Minnows | False | By David Cay Johnston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/magazine/unintelligent-design-438383.html | Unintelligent Design | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/international/africa/un-official-says-sudan-is-not-getting-the-aid-it-was.html | U.N. Official Says Sudan Is Not Getting the Aid It Was Promised | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/realestate/basketball-at-the-arena-480380.html | Basketball at the Arena | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/up-front-worth-noting-a-different-spin-on-paying-and-playing.html | UP FRONT: WORTH NOTING; A Different Spin On Paying and Playing | False | By John Sullivan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/design/too-too-perfect.html | Too, Too Perfect | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/pageoneplus/corrections-481998.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/pageoneplus/corrections-480401.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/guangzhou.html | Guangzhou | False | By Bonnie Tsui | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-sommerfield-sally-levine.html | Paid Notice: Deaths SOMMERFIELD, SALLY LEVINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/taking-your-money-giving-some-back-and-making-you-love-it.html | Taking Your Money, Giving Some Back, and Making You Love It | False | By Sam Roberts | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/briefings-justice-subpoenas-in-monmouth-case.html | BRIEFINGS: JUSTICE; SUBPOENAS IN MONMOUTH CASE | False | By John Holl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-thomas-neil-nicky.html | Paid Notice: Deaths THOMAS, NEIL (NICKY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/pageoneplus/corrections-453102.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/caribbean-port-security-476757.html | Caribbean Port Security | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/ncaabasketball/no-10-washington-slips-against-stanford.html | No. 10 Washington Slips Against Stanford | False | By Vittorio Tafur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/world/middleeast/shiite-cleric-and-relief-official-slain-by-gunmen-in.html | Shiite Cleric and Relief Official Slain by Gunmen in Baghdad | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/hotel-indigo-in-atlanta.html | Hotel Indigo in Atlanta | False | By Shaila Dewan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/li-work-wineries-massage-sales-with-discount-clubs.html | L.I. @ WORK; Wineries Massage Sales With Discount Clubs | False | By Stewart Ain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/books/in-person-care-to-brush-up-on-dickens.html | IN PERSON; Care To Brush Up On Dickens? | False | By Iver Peterson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-brief-a-metronorth-inquiry-differs-from-riders-story.html | IN BRIEF; A Metro-North Inquiry Differs From Rider's Story | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/breaking-away.html | Breaking Away | False | By Joseph Lelyveld | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/woodmen-didnt-spare-those-trees.html | Woodmen Didn't Spare Those Trees | False | By Seth Kugel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/the-sociopath-next-door-ruthless-people.html | 'The Sociopath Next Door': Ruthless People | False | By Pamela Paul | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/amy-miller-brian-friedman.html | Amy Miller, Brian Friedman | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/databank-jobs-report-starts-a-rally-on-wall-street.html | DataBank; Jobs Report Starts a Rally on Wall Street | False | By Jeff Sommer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/the-war-of-the-words-a-dispatch-from-the-front-lines.html | The War of the Words: A Dispatch From the Front Lines | False | By Daniel Okrent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/stamping-out-steroids-takes-time.html | Stamping Out Steroids Takes Time | False | By Andrew Zimbalist | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-mccaslin-nellie.html | Paid Notice: Deaths MCCASLIN, NELLIE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/the-newest-mets-celebrities-are-using-contrasting-styles.html | The Newest Mets Celebrities Are Using Contrasting Styles | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/chapters/the-sociopath-next-door.html | 'The Sociopath Next Door' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/the-late-great-golden-years.html | The Late, Great 'Golden Years' | False | By Steve Lohr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/grasping-at-flaws.html | Grasping at Flaws | False | By Josh Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/basketball/in-portland-misery-and-lots-of-company.html | In Portland, Misery and Lots of Company | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/prize-fight.html | Prize Fight | False | By Benjamin Markovits | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/whats-in-it-for-america.html | What's in It for America? | False | By Roger Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/briefings-business-now-thats-a-painkiller.html | BRIEFINGS: BUSINESS; NOW THAT'S A PAINKILLER | False | By John Holl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-odonnell-john-logan.html | Paid Notice: Deaths O'DONNELL, JOHN LOGAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/pagoneplus/style/corrections-471151.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/shouts-and-collisions.html | Shouts and Collisions | False | By Jessica Pressler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/qa-34-degrees-in-the-bathroom.html | Q&A; 34 Degrees in the Bathroom | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/television/for-young-viewers-where-the-buffalo-roam.html | FOR YOUNG VIEWERS; Where the Buffalo Roam | False | By Hilary Howard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/a-texan-stumbles-in-king-arthurs-court.html | A Texan Stumbles in King Arthur's Court | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-dobsevage-alvin-philip.html | Paid Notice: Deaths DOBSEVAGE, ALVIN PHILIP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/region/education/long-island-journal-bartering-away-hispanic-stereotypes.html | LONG ISLAND JOURNAL; Bartering Away Hispanic Stereotypes | False | By Marcelle S. Fischler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/deborah-fisher-and-joel-murphy.html | Deborah Fisher and Joel Murphy | False | By Elaine Louie | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/feb-27-march-5.html | Feb. 27 - March 5 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/a-fairy-tale-for-grownups.html | A Fairy Tale for Grown-Ups | False | By Daphne Merkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/theater/newsandfeatures/pucks-soundtrack.html | Puck's Soundtrack | False | By Eric Grode | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-herget-john-t.html | Paid Notice: Deaths HERGET, JOHN T. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-schacter-ralph.html | Paid Notice: Deaths SCHACTER, RALPH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-vehlow-richard-otto.html | Paid Notice: Deaths VEHLOW, RICHARD OTTO | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-house-of-david-420964.html | The House of David | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/selig-predicts-steroid-use-will-soon-be-eliminated.html | Selig Predicts Steroid Use Will Soon Be Eliminated | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-brief-homes-without-addresses.html | IN BRIEF; Homes Without Addresses | False | By Jeff Holtz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/county-lines-now-is-the-winter-of-a-malcontent.html | COUNTY LINES; Now Is the Winter of a Malcontent | False | By Marek Fuchs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/the-guide-462152.html | THE GUIDE | False | By Eleanor Charles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-oconnor-marcella-ber-nadette-hogan.html | Paid Notice: Deaths O'CONNOR, MARCELLA BER NADETTE (HOGAN) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-memorials-angelilli-josephine-danza.html | Paid Notice: Memorials ANGELILLI, JOSEPHINE DANZA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/chapters/aljazeera.html | 'Al-Jazeera' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/pagoneplus/corrections-482005.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/othersports/ferrari-trading-heavily-on-schumachers-fame.html | Ferrari Trading Heavily on Schumacher's Fame | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/theater/from-the-blueberry-bushes-to-a-permanent-theatrical-home.html | From the Blueberry Bushes to a Permanent Theatrical Home | False | By Susan Hodara | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/education/soapbox-the-high-ground-is-smoke-free.html | SOAPBOX; The High Ground Is Smoke Free | False | By Alfred R. Ashford | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/undercover-and-under-18.html | Undercover and Under 18 | False | By Morgan Lyle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/sunday-parking-emerges-as-issue-in-the-race-for-mayor.html | Sunday Parking Emerges as Issue in the Race for Mayor | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/the-lost-boys-and-a-few-good-men.html | The Lost Boys, and a Few Good Men | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/tall-and-alert-in-the-saddle-on-airport-patrol.html | Tall (and Alert) in the Saddle on Airport Patrol | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/obituaries/aubelin-jolicoeur-haitian-muse-dies-at-80.html | Aubelin Jolicoeur, Haitian Muse, Dies at 80 | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/a-lone-wall-recalls-a-cavalrys-courageous-past.html | A Lone Wall Recalls A Cavalry's Courageous Past | False | By Christopher Gray | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/chelsey-robin-ingemito-ian-fields.html | Chelsey-Robin Ingemito, Ian Fields | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-schleicher-rowell-avm-tony.html | Paid Notice: Deaths SCHLEICHER, ROWELL A.V.M. ("TONY") | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-foote-helen-v.html | Paid Notice: Deaths FOOTE, HELEN V. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/a-club-for-hundreds-of-girls-finds-a-permanent-home.html | A Club for Hundreds of Girls Finds a Permanent Home | False | By Lisa Chamberlain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/among-friends-buying-and-rehabbing-a-town-house.html | Among Friends: Buying and Rehabbing a Town House | False | By Penelope Green | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/abortion-and-privacy-481521.html | Abortion and Privacy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/a-consumption-tax-the-price-isnt-right-481467.html | A Consumption Tax? The Price Isn't Right | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-zash-bessie-dobrow.html | Paid Notice: Deaths ZASH, BESSIE DOBROW | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-ewig-thelma.html | Paid Notice: Deaths EWIG, THELMA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/in-bed-with-another-era.html | In Bed With Another Era | False | By David Colman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/rices-turn-421006.html | Rice's Turn | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/us/education-law-finds-few-fans-in-utah.html | Education Law Finds Few Fans in Utah | False | By Sam Dillon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/where-police-officers-belong-455709.html | Where Police Officers Belong | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/dance/amazing-feats-step-right-up-and-see-the-dancers.html | Amazing Feats: Step Right Up and See the Dancers | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/pageoneplus/corrections-461660.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/pageoneplus/corrections-461695.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/make-westchester-film-friendly-462659.html | Make Westchester Film-Friendly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/here-comes-the-class-of-2005-can-it-pay-the-rent.html | Here Comes The Class of 2005. Can It Pay the Rent? | False | By Hubert B. Herring | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/pro-basketball-magic-hands-nets-an-embarrassing-loss.html | PRO BASKETBALL; Magic Hands Nets an 'Embarrassing' Loss | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/after-hundreds-of-open-houses-a-closing.html | After Hundreds of Open Houses, a Closing | False | By Joyce Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/review-the-artist-as-the-star-of-a-silent-comedy.html | REVIEW; The Artist as the Star of a Silent Comedy | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/pageoneplus/corrections-438340.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/uncaptive-minds-438421.html | Uncaptive Minds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/whats-next-more-phones.html | WHAT'S NEXT; MORE PHONES | False | By Rachel Dodes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/ncaabasketball/villanova-executes-and-lives-another-day.html | Villanova Executes, and Lives Another Day | False | By Frank Litsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/mixing-palaces-and-art-with-playgrounds-and-puppets-in-madrid.html | Mixing Palaces and Art With Playgrounds and Puppets in Madrid | False | By Dale Fuchs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/design/the-man-who-made-california-dreams-look-the-way-they-do.html | The Man Who Made California Dreams Look the Way They Do | False | By Susan Freudenheim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-failings-of-prison-health-care-481564.html | The Failings of Prison Health Care | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/politics/black-churches-struggle-over-their-role-in-politics.html | Black Churches Struggle Over Their Role in Politics | False | By Neela Banerjee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/world/europe/russia-and-the-west-warily-monitor-moldovas-election.html | Russia and the West Warily Monitor Moldova's Election | False | By C. J. Chivers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-senate-on-the-brink.html | The Senate on the Brink | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Stewart Ain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/a-rebel-in-the-emperors-court.html | A Rebel in the Emperor's Court | False | By Daisann McLane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/washington/world/syria-offers-gradual-pullback-of-its-troops-from-lebanon.html | Syria Offers Gradual Pullback of Its Troops From Lebanon | False | By Hassan M. Fattah and David E. Sanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-failings-of-prison-health-care-481530.html | The Failings of Prison Health Care | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/us/suspect-in-10-kansas-murders-lived-an-intensely-ordinary-life.html | Suspect in 10 Kansas Murders Lived an Intensely Ordinary Life | False | By Monica Davey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/hotel/hotel-hopes-to-thrive-on-beauty-that-predates-the-nazi-era.html | Hotel Hopes to Thrive on Beauty That Predates the Nazi Era | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/british-invasion-classic-fours-461709.html | BRITISH INVASION; Classic Fours | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/as-the-transitory-leaves-town-the-ethereal-fills-the-void.html | As the Transitory Leaves Town, the Ethereal Fills the Void | False | By Jake Mooney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/pageoneplus/arts/corrections-461679.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-schneider-leon-d.html | Paid Notice: Deaths SCHNEIDER, LEON D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/world/sinn-fein-leader-reasserts-rejection-of-criminal-activity.html | Sinn Fein Leader Reasserts Rejection of Criminal Activity | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/pageoneplus/corrections-461687.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/politics/slowdown-in-program-to-clean-up-nuclear-waste-in-washington-state.html | Slowdown in Program to Clean Up Nuclear Waste in Washington State Is Drawing Criticism | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/connecticut-hospitals-plan-for-cancer-center-may-offer-union.html | Connecticut Hospital's Plan for Cancer Center May Offer Union Leverage in Dispute | False | By Alison Leigh Cowan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/education/to-the-principals-office-happily.html | To the Principal's Office, Happily | False | By Abigail Sullivan Moore | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-tepfer-naomi-flax.html | Paid Notice: Deaths TEPFER, NAOMI FLAX | False | | 2006-07-25 | TX 6-187-905 | | | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music-classical-recordings-a-spiky-opera-inspired-by-crows-outside-a-447560.html | MUSIC: CLASSICAL RECORDINGS; A Spiky Opera Inspired by Crows Outside a Window | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/television/the-rich-are-different-and-so-is-their-tv-network.html | The Rich Are Different, and So Is Their TV Network | False | By Randy Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/beltran-gets-his-first-homer-and-the-mets-get-a-victory.html | Beltran Gets His First Homer, and the Mets Get a Victory | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-raimondo-charles-chick.html | Paid Notice: Deaths RAIMONDO, CHARLES "CHICK," | False | | 2006-07-25 | TX 6-187-905 | | | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/pageoneplus/corrections-481670.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/as-snow-piles-up-money-drifts-away.html | As Snow Piles Up, Money Drifts Away | False | By Jane Gordon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music/next-the-shrills.html | Next, the Shrills? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/pageoneplus/corrections-482013.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/mapping-the-unconscious.html | Mapping the Unconscious | False | By Charles McGrath | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/othersports/a-day-for-derby-hopefuls-to-stretch-thundering-legs.html | A Day for Derby Hopefuls to Stretch Thundering Legs | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/style/pulse-twirling-to-timbuktu.html | PULSE; Twirling To Timbuktu | False | By Ellen Tien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/darin-the-brain-dogs-in-the-garden.html | Darin the 'Brain,' Dogs in the Garden | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/when-a-subordinate-goes-wide-to-the-boss.html | When a Subordinate Goes Wide to the Boss | False | By Cheryl Dahle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/world/europe/pope-reappears-at-hospital-window.html | Pope reappears at hospital window | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/ncaabasketball/iona-quiets-st-peters-star-with-its-own-offensive.html | Iona Quiets St. Peter's Star With Its Own Offensive Show | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/bigbox-stores-and-the-parking-problem-471291.html | Big-Box Stores and the Parking Problem | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/angry-black-white-boy-the-way-i-am.html | 'Angry Black White Boy': The Way I Am | False | By Nathaniel Rich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/sports/west-side-white-elephant-482129.html | West Side White Elephant | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/business/a-damages-cap-or-not-in-malpractice-cases-475467.html | A Damages Cap, or Not, In Malpractice Cases | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/a-consumption-tax-the-price-isnt-right-2-letters.html | A Consumption Tax? The Price Isn't Right (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/welcome-to-sherwood-forest-er-walmart.html | Welcome to Sherwood Forest, Er, Wal-Mart | False | By Daniel Akst | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/grateful-jackson-survives-accident.html | Grateful Jackson Survives Accident | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/if-the-tourists-come-to-manhattan-where-will-they-sleep.html | If the Tourists Come to Manhattan, Where Will They Sleep? | False | By Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-business-capturing-local-locks-for-posterity.html | IN BUSINESS; Capturing Local Jocks for Posterity | False | By Jeff Grossman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/photoop-462497.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/basketball/brazilian-guard-makes-good-on-childhood-promise.html | Brazilian Guard Makes Good on Childhood Promise | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/the-supermarket-in-your-backyard.html | The Supermarket in Your Backyard | False | By Brian Halweil | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/theater/upstaged.html | Upstaged | False | By Steve Fries | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/how-green-was-my-vehicle-fleet.html | How Green Was My Vehicle Fleet | False | By Rosamaria Mancini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/magazine/in-the-balance-438367.html | In the Balance | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/left-behind.html | Left Behind | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-benforado-sally-bowen.html | Paid Notice: Deaths BENFORADO, SALLY BOWEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/advisory-travel-notes-deals-discounts.html | ADVISORY: TRAVEL NOTES; Deals & Discounts | False | By Joseph Siano | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/pagoneplus/corrections-480428.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/the-industry-cellars-market.html | The Industry: Cellar's Market | False | By Matt Lee and Ted Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-memorials-saks-alan.html | Paid Notice: Memorials SAKS, ALAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/us/pain-pills-withdrawn-many-renew-search-for-relief.html | Pain Pills Withdrawn, Many Renew Search for Relief | False | By John Leland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/the-undesirable-rich.html | The Undesirable Rich | False | By Teri Karush Rogers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-weinberg-kenneth.html | Paid Notice: Deaths WEINBERG, KENNETH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/if-he-wanted-a-stadium-there-would-be-one.html | If He Wanted a Stadium, There Would Be One | False | By Kenneth D. Ackerman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/theater/newsandfeatures/mister-roberts-goes-to-washington.html | 'Mister Roberts' Goes to Washington | False | By Todd S. Purdum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/the-accidental-princess.html | The Accidental Princess | False | By Jesse Green | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/punta-del-este-sparkles-once-more-day-and-night.html | Punta del Este Sparkles Once More, Day and Night | False | By Larry Rohter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/art-the-man-who-made-california-dreams-look-the-way-they-do.html | ART; The Man Who Made California Dreams Look the Way They Do | False | By Susan Freudenheim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/teenage-drinking-462683.html | Teenage Drinking | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/i-gave-him-up-at-16-could-we-try-again.html | I Gave Him Up at 16. Could We Try Again? | False | By Meredith Hall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/the-land-where-hope-springs-eternal.html | The Land Where Hope Springs Eternal | False | By Robert Andrew Powell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/go-ahead-test-a-lawyers-ingenuity-try-to-limit-damages.html | Go Ahead. Test a Lawyer's Ingenuity. Try to Limit Damages. | False | By Adam Liptak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/a-destabilizing-bit-of-research.html | A Destabilizing Bit of Research | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/realestate/nightmare-apartments-480371.html | Nightmare Apartments | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/unholy-alliance-420948.html | 'Unholy Alliance' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/advisory-travel-notes-hotel-hopes-to-thrive-on-beauty-that-predates.html | ADVISORY: TRAVEL NOTES; Hotel Hopes to Thrive on Beauty That Predates the Nazi Era | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/all-white-now.html | All White Now | False | By Pilar Viladas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/style/on-the-street-toasty.html | ON THE STREET; Toasty | False | By Bill Cunningham | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/weaving-sounds-into-song.html | Weaving Sounds Into Song | False | By Brian Wise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/up-front-worth-noting-well-they-could-always-bring-back-the-bar.html | UP FRONT; WORTH NOTING; Well, They Could Always Bring Back the Bar Car | False | By John Sullivan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/joey-gays-excellent-adventure.html | Joey Gay's Excellent Adventure | False | By Jay Dixit | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/aljazeera-and-now-the-other-news.html | 'Al-Jazeera': And Now, the Other News | False | By Isabel Hilton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/the-younger-donald-shows-his-style.html | The Younger Donald Shows His Style | False | By Teri Karush Rogers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/sticking-up-for-shea-mets-fans-take-aim-at-the-mayor.html | Sticking Up for Shea, Mets Fans Take Aim at the Mayor | False | By Jeff Vandam | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/football/jets-and-redskins-finish-a-mossforcoles-deal.html | Jets and Redskins Finish a Moss-for-Coles Deal | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/who-wins-in-a-new-social-security.html | Who Wins in a New Social Security? | False | By Eduardo Porter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-HOLLYWOOD-DIRUSSO.html | Paid Notice: Deaths HOLLYWOOD, DIRUSSO | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/world/europe/britains-mainstream-muslims-find-voice.html | Britain's Mainstream Muslims Find Voice | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-traflet-TRAFLET-ROBERT-F-SR.html | Paid Notice: Deaths TRAFLET, ROBERT F., SR. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-brief/federal-agents-to-work-with-hartford-on-crime.html | IN BRIEF; Federal Agents to Work With Hartford on Crime | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/photoop-475378.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/a-gentleman-comes-to-call.html | A Gentleman Comes to Call | False | By Lynn Hirschberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/pageoneplus/corrections-480410.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/education/up-front-worth-noting-gender-politics-is-local-too.html | UP FRONT: WORTH NOTING; Gender Politics Is Local, Too | False | By Robert Strauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/why-hollywood-says-cheese.html | Why Hollywood Says Cheese | False | By Strawberry Saroyan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/jersey-tollbooths-to-jumpsuits-uses-for-christos-gates.html | JERSEY; Tollbooths to Jumpsuits: Uses for Christo's Gates | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/wall-street-loves-tobacco-well-for-now.html | Wall Street Loves Tobacco. Well, for Now. | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/jobs/for-simple-joy-please-make-a-note-of-it.html | For 'Simple Joy,' Please Make a Note of It | False | By Louise Kramer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/topic-essays-are-useful-discuss.html | Topic: Essays Are Useful. Discuss. | False | By Curtis Sittenfeld | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/commodities-are-pointing-thumbs-up.html | Commodities Are Pointing Thumbs Up | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/editors-choice.html | Editors' Choice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/kristen-drummond-timothy-bonney.james.html | Kristen Drummond, Timothy Bonney-James | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/movies/is-a-cinema-studies-degree-the-new-mba.html | Is a Cinema Studies Degree the New M.B.A.? | False | By Elizabeth van Ness | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/walking-in-the-suburbs-how-weird-462632.html | Walking? In the Suburbs? How Weird | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/foreign-opinion-476714.html | Foreign Opinion | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/us/as-demands-on-workers-grow-groups-push-for-paid-family-and-sick-leave.html | As Demands on Workers Grow, Groups Push for Paid Family and Sick Leave | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/shelley-bransten-rotem-perelmuter.html | Shelley Bransten, Rotem Perelmuter | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-memorials-sudack-lillian.html | Paid Notice: Memorials SUDACK, LILLIAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/african-food-comfortable-informality.html | African Food, Comfortable Informality | False | By Stephanie Lyness | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/history-museum-gains-slave-archive-a-1771-bible.html | HISTORY; Museum Gains Slave Archive: A 1771 Bible | True | By Margo Nash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/taking-a-swing-through-tucson-to-see-saguaros-and-spring-training.html | Taking a Swing Through Tucson to See Saguaros and Spring Training | False | By Amy Silverman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/and-so-begins-seligs-long-trip-to-the-woodshed.html | And So Begins Selig's Long Trip to the Woodshed | False | By Selena Roberts | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/football/super-bowl-trophy-makes-trip-to-israel.html | Super Bowl Trophy Makes Trip to Israel | False | By George Vecsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/growth-and-equity-455660.html | Growth and Equity | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/on-politics-the-rising-cost-of-the-states-corruption-tax.html | ON POLITICS; The Rising Cost of the State's Corruption Tax | False | By Iver Peterson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/education/openers-suits-looking-ahead.html | OPENERS: SUITS; LOOKING AHEAD | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/sidney-lumet-calls-to-action-461717.html | SIDNEY LUMET; Calls to Action | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/politics/rule-change-lets-cia-freely-send-suspects-abroad-to-jails.html | Rule Change Lets C.I.A. Freely Send Suspects Abroad to Jails | False | By Douglas Jehl and David Johnston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/second-and-proud-of-it-471267.html | Second, and Proud of It | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/transportation-taking-the-reverse-out-of-commuting.html | TRANSPORTATION; Taking the 'Reverse' Out of Commuting | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/reporting-from-iraq-420999.html | Reporting From Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/basking-in-attention.html | Basking in Attention | False | By Joe Wojtas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/movies/how-the-tumultuous-marriage-of-miramax-and-disney-failed.html | How the Tumultuous Marriage of Miramax and Disney Failed | False | By Laura M. Holson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-brief/district-attorney-declines-to-prosecute-7-hells-angels.html | IN BRIEF; District Attorney Declines to Prosecute 7 Hells Angels | False | By Mary Reinholz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-ready-to-work-test.html | The 'Ready to Work' Test | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/will-the-real-thug-please-stand-up.html | Will the Real Thug Please Stand Up | False | By Michael Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-inwood-schools-480398.html | The Inwood Schools | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/strange-angel-and-astro-turf-rocket-men.html | 'Strange Angel' and 'Astro Turf': Rocket Men | False | By Polly Shulman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/pageoneplus/corrections-453110.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/egad-holmes-to-jail.html | Egad, Holmes! To Jail? | False | By Michael Pollak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/world/middleeast/iran-says-it-wont-give-up-program-to-enrich-uranium.html | Iran Says It Won't Give Up Program to Enrich Uranium | False | By Nazila Fathi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/companies-behaving-badly.html | Companies Behaving Badly | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/technology/soapbox-of-taxation-and-inhalation.html | SOAPBOX; Of Taxation and Inhalation | False | By Gregg M. Edwards | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/chapters/cast-of-shadows.html | 'Cast of Shadows' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/changes-of-heart-with-explanations.html | Changes of Heart, With Explanations | False | By Paul B. Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/recommended-reading.html | Recommended Reading | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music/in-search-of-the-thrift-store-sonata.html | In Search of the Thrift Store Sonata | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/swimmer-eludes-identification-or-more-exactly-classification.html | Swimmer Eludes Identification, or More Exactly, Classification | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-keefe-virginia-tomlinson-subie.html | Paid Notice: Deaths KEEFE, VIRGINIA TOMLINSON "SUBIE" | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/big-wheels-and-heavy-traffic.html | Big Wheels and Heavy Traffic | False | By Carin Rubenstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music/the-globestraddling-pop-acts-next-door.html | The Globe-Straddling Pop Acts Next Door | False | By Jody Rosen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/woman-burned-in-a-fire-on-li.html | Woman Burned in a Fire on L.I. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/queenan-vs-jacobs-420980.html | Queenan vs. Jacobs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/in-brief/lipa-is-seeking-contracts-for-offisland-electricity.html | IN BRIEF; LIPA Is Seeking Contracts For Off-Island Electricity | False | By John Rather | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/world/europe/ukraines-security-chief-says-exofficial-killed-himself.html | Ukraine's Security Chief Says Ex-Official Killed Himself | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/for-carnivores-and-others.html | For Carnivores and Others | False | By Joanne Starkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/arts/up-front.html | UP FRONT | False | By The Editors | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/popup.html | Pop-Up | False | By William Safire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/so-many-summer-camps-so-much-parental-angst.html | So Many Summer Camps, So Much Parental Angst | False | By Alina Tugend | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/datebook.html | DATEBOOK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-chisolm-barbara-bowen.html | Paid Notice: Deaths CHISOLM, BARBARA BOWEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/commuters-journal-boldly-going-where-no-governor-has-gone-before.html | COMMUTER'S JOURNAL; Boldly Going Where No Governor Has Gone Before | False | By Jack Kadden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/the-sound-of-construction.html | The Sound of Construction | False | By Nancy Beth Jackson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/letters.html | Letters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/magazine/introduction-438359.html | Introduction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/real-ids-real-dangers.html | Real IDs, Real Dangers | False | By Richard A. Clarke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/othersports/yellowstone-cutthroat-faces-troubled-waters.html | Yellowstone Cutthroat Faces Troubled Waters | False | By Peter Kaminsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-gootnick-louis.html | Paid Notice: Deaths GOOTNICK, LOUIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/plush-homes-along-superhighways.html | Plush Homes Along Superhighways | False | By Valerie Cotsalas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/from-the-ground-up.html | From the Ground Up | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/family-feud-showing-only-on-cablevision.html | Family Feud, Showing Only on Cablevision | False | By Andrew Ross Sorkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/10-oclock-the-night-is-young.html | 10 O'Clock? The Night Is Young | False | By Tripti Lahiri | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/amid-scandal-soulsearching-about-scale-of-a-class-party.html | Amid Scandal, Soul-Searching About Scale of a Class Party | False | By Peter Applebome | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/openers-suits-shorter-yes-but-sweeter.html | OPENERS: SUITS; Shorter, Yes, But Sweeter | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/highend-sales-is-a-network-needed.html | High-End Sales: Is a Network Needed? | False | By Elsa Brenner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/communities-the-new-hangout.html | COMMUNITIES; The New Hangout | False | By Debra Nussbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/briefings-politics-taking-the-moral-high-ground.html | BRIEFINGS: POLITICS; TAKING THE MORAL HIGH GROUND | False | By Laura Mansnerus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/in-road-test-giambi-receives-cheers.html | In Road Test, Giambi Receives Cheers | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/world/middleeast/mideast-faces-a-quandary-is-a-halt-in-killings-a-truce.html | Mideast Faces a Quandary: Is a Halt in Killings a Truce? | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/martha-stewart-living-free.html | Martha Stewart Living Free | False | By Chuck Colson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/changing-tactics-on-montauk-beach.html | Changing Tactics On Montauk Beach | False | By John Rather | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/thecity/feeling-blue-saying-goodbye-to-the-boys-from-the-block.html | Feeling Blue: Saying Goodbye to the Boys From the Block | False | By Michael Malone | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/noticed-oops-9yearold-spots-a-typo.html | NOTICED; Oops! 9-Year-Old Spots a Typo | False | By Jeff Holtz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/at-moma-white-hats-and-cold-feet.html | At MoMA, White Hats and Cold Feet | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-gruber-werner-l.html | Paid Notice: Deaths GRUBER, WERNER L. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/international/middleeast/iraqi-police-hunt-insurgents-in-hilla.html | Iraqi Police Hunt Insurgents in Hilla | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/young-drivers-need-more-education-481459.html | Young Drivers Need More Education | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/reading-file-the-sorry-and-dangerous-state-of-infant-health.html | READING FILE; The Sorry, and Dangerous, State of Infant Health Care | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/giving-ethics-the-slip-471259.html | Giving Ethics the Slip | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/magazine/unintelligent-design-438375.html | Unintelligent Design | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/queenan-vs-jacobs-420972.html | Queenan vs. Jacobs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/benefits.html | Benefits | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/loves-labor-now-lost-to-the-gavel.html | Love's Labor Now Lost, to the Gavel | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/how-an-open-house-turned-ugly-in-soho.html | How an Open House Turned Ugly in SoHo | False | By William Neuman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-luongo-katherine.html | Paid Notice: Deaths LUONGO, KATHERINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/business/a-damages-cap-or-not-in-malpractice-cases-475475.html | A Damages Cap, or Not, In Malpractice Cases | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/pagoneplus/corrections-474959.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/affirming-inaction.html | Affirming Inaction | False | By Randy Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinionspecial/halfway-house-and-garden.html | Halfway House and Garden | False | By William Alexander | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/world/asia/torn-from-moorings-villagers-from-sri-lanka-grasp-for-past.html | Torn From Moorings, Villagers From Sri Lanka Grasp for Past | False | By Amy Waldman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/advisory-travel-notes-those-western-rains-have-arizonas-deserts.html | ADVISORY; TRAVEL NOTES; Those Western Rains Have Arizona's Deserts Blooming | False | By Amy Silverman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/cross-selling.html | Cross Selling | False | By Rob Walker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/sports/chaney-has-gone-too-far-482072.html | Chaney Has Gone Too Far | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/sports/nba-and-chaney-482080.html | N.B.A. and Chaney | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/virginie-slims-420956.html | Virginie Slims | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/success-by-the-moment.html | Success by the Moment | False | By Paula Rosput Reynolds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-finberg-barbara-d.html | Paid Notice: Deaths FINBERG, BARBARA D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-mcleod-veronica.html | Paid Notice: Deaths MCLEOD, VERONICA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/corrections-474991.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/limited-judicial-tenure-476730.html | Limited Judicial Tenure | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/keren-backer-ian-schindelman.html | Keren Backer, Ian Schindelman | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/leaping-a-cubicle-in-a-single-bound.html | Leaping a Cubicle in a Single Bound | False | By Brendan I Koerner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/basketball/a-welfare-system-for-lowspending-nba-owners.html | A Welfare System for Low-Spending N.B.A. Owners | False | By Dan T. Rosenbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/beck-at-a-certain-age.html | Beck at a Certain Age | False | By Arthur Lubow | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-guttag-irwin.html | Paid Notice: Deaths GUTTAG, IRWIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-failings-of-prison-health-care-481548.html | The Failings of Prison Health Care | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-andreotta-john.html | Paid Notice: Deaths ANDREOTTA, JOHN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/nemesis-no-more-womack-makes-a-soft-landing.html | Nemesis No More, Womack Makes a Soft Landing | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/abortion-and-privacy-2-letters.html | Abortion and Privacy (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/career-choices-for-women-and-men-475491.html | Career Choices For Women (and Men) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music-classical-recordings-a-spiky-opera-inspired-by-crows-outside-a-447579.html | MUSIC: CLASSICAL RECORDINGS; A Spiky Opera Inspired by Crows Outside a Window | False | By James R. Oestreich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/art-review-the-oil-stain-is-not-part-of-the-exhibit.html | ART REVIEW; The Oil Stain Is Not Part Of the Exhibit | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-scheffler-allan-j.html | Paid Notice: Deaths SCHEFFLER, ALLAN J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/openers/suits-freudian-sideslip.html | OPENERS: SUITS; FREUDIAN SIDE-SLIP | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/the-ready-to-work-test-471240.html | The 'Ready to Work' Test | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/crime-and-punishment-the-celebrity-version.html | Crime and Punishment, the Celebrity Version | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/sports/remembering-cheeks-as-a-credit-to-the-game-482064.html | Remembering Cheeks As a Credit to the Game | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/uncaptive-minds-438405.html | Uncaptive Minds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/yet-another-new-chapter-for-a-glamorous-old-theater.html | Yet Another New Chapter for a Glamorous Old Theater | False | By Jeff Vandam | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/museum-paves-way-for-sale-of-painting.html | Museum Paves Way For Sale of Painting | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/halfway-house-and-garden.html | Halfway House and Garden | False | By William Alexander | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/baseball/phillies-positive-charge-needs-healthy-spark.html | Phillies' Positive Charge Needs Healthy Spark | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/brooklyn-woman-85-dies-in-fire-in-her-basement-home.html | Brooklyn Woman, 85, Dies in Fire in Her Basement Home | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/taming-of-the-shrews.html | Taming of the Shrews | False | By Maureen Dowd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-norwick-therese-thoisy.html | Paid Notice: Deaths NORWICK, THERESE THOISY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/neighborhood-report-new-york-voices-second-thoughts-about-second.html | NEIGHBORHOOD REPORT: NEW YORK VOICES; Second Thoughts About 'Second Home' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/politics/fec-to-consider-internet-politicking.html | F.E.C. to Consider Internet Politicking | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/shorter-yes-but-sweeter.html | Shorter, Yes, but Sweeter | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/future-of-rail-lines-needs-bold-approach-481440.html | Future of Rail Lines Needs Bold Approach | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/how-to-shake-hands-or-share-a-meal-with-an-iraqi.html | How to Shake Hands or Share a Meal With an Iraqi | False | By Peter Edidin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/real-estate-the-tax-assessment-report-that-roared.html | REAL ESTATE; The Tax Assessment Report That Roared | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/movies/now-back-on-screen-the-big-bang-bangs.html | Now Back on Screen: The Big Bang Bangs | False | By Terrence Rafferty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/working-to-ban-a-very-big-gun.html | Working to Ban a Very Big Gun | False | By Avi Salzman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/theater/newsandfeatures/and-now-for-something-completely-different.html | And Now for Something Completely Different . . . | False | By Jesse Green | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/managing-the-southern-shoreline-455695.html | Managing the Southern Shoreline | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/cross-westchester-east-or-westchester-oscars-still-best.html | CROSS WESTCHESTER; East or West(chester), Oscar's Still Best | False | By Debra West | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/corrections-481688.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/qa-a-spouses-death-and-a-coop-lease.html | Q&A; A Spouse's Death and a Co-op Lease | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/womens-work.html | Women's Work | False | By Deborah Solomon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/pageoneplus/corrections-482021.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/a-spouses-death-and-a-coop-lease.html | A Spouse's Death and a Co-op Lease | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/business/career-choices-for-women-and-men-475483.html | Career Choices For Women and Men | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/kimberly-moore-wolfgang-winkelmeyer.html | Kimberly Moore, Wolfgang Winkelmayer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/quick-bitewestwood-soup-salad-and-sunshine.html | QUICK BITE/Westwood; Soup, Salad and Sunshine | False | By Christine Contillo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/teachers-and-archdiocese-settle-on-tentative-12-raise.html | Teachers and Archdiocese Settle on Tentative 12% Raise | False | By Anthony Ramirez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/robin-dolch-michael-pesca.html | Robin Dolch, Michael Pesca | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/automobiles/the-road-to-nowhere.html | The Road to Nowhere | False | By Joe Queenan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-sartisky-sonya.html | Paid Notice: Deaths SARTISKY, SONYA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/style/education/marykate-fashion-star.html | Mary-Kate, Fashion Star | False | By Ruth La Ferla | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/technology/in-brief-carpooling-to-work-by-going-online.html | IN BRIEF; Carpooling to Work By Going Online | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/the-supermarket-in-your-backyard-462675.html | The Supermarket in Your Backyard | False | By Brian Halweil | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/in-the-id-wars-the-fakes-gain.html | In the ID Wars, the Fakes Gain | False | By Warren St. John | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/chapters/dr-kings-refrigerator.html | 'Dr. King's Refrigerator' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-failings-of-prison-health-care-5-letters.html | The Failings of Prison Health Care (5 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/a-minigates-airs-a-major-grievance.html | A Mini-'Gates' Airs a Major Grievance | False | By Alex Mindlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/magazine/the-new-arranged-marriage-438448.html | The New Arranged Marriage | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-littler-william-j-dr.html | Paid Notice: Deaths LITTLER, WILLIAM, J. DR. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/giving-ethics-the-slip.html | Giving Ethics the Slip | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/sony-to-name-nonjapanese-executive-to-top-position.html | Sony to Name Non-Japanese Executive to Top Position | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/othersports/nascar-seeks-crossover-stars-across-the-border.html | Nascar Seeks Crossover Stars Across the Border | False | By Viv Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/business-best-sellers.html | Business Best Sellers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/magazine/unintelligent-design-438391.html | Unintelligent Design | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/education/in-the-schools-how-to-bring-grandma-to-class.html | IN THE SCHOOLS; How to Bring Grandma to Class | False | By Merri Rosenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/ncaabasketball/st-josephs-tries-to-cope-without-its-inspiring-leader.html | St. Joseph's Tries to Cope Without Its Inspiring Leader | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/shelby-brown-and-cy-coleman.html | Shelby Brown and Cy Coleman | False | By Lois Smith Brady | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/a-caribbean-touch-in-mount-vernon.html | A Caribbean Touch in Mount Vernon | False | By Alice Gabriel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-gash-james-alan.html | Paid Notice: Deaths GASH, JAMES ALAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/magazine/the-new-arranged-marriage-438456.html | The New Arranged Marriage | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/chapters/astro-turf.html | 'Astro Turf' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/sports/a-proper-no-vote-482099.html | A Proper No Vote | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/ester-and-ruzya-grandmothers-of-invention.html | 'Ester and Ruzya': Grandmothers of Invention | False | By Katha Pollitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/magazine/the-new-arranged-marriage-438464.html | The New Arranged Marriage | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-philipp-howard-j.html | Paid Notice: Deaths PHILIPP, HOWARD J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/politics-and-government-that-noise-belts-tightening.html | POLITICS AND GOVERNMENT; That Noise? Belts Tightening | False | By Laura Mansnerus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/technology/as-sexoffender-notices-rise-some-say-even-more-is.html | As Sex-Offender Notices Rise, Some Say More Is Better | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/marilyn-as-metaphor.html | Marilyn as Metaphor | False | By A. O. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-memorials-resnick-milton.html | Paid Notice: Memorials RESNICK, MILTON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-oliver-john-lee.html | Paid Notice: Deaths OLIVER, JOHN LEE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/nyregion/giving-ethics-the-slip.html | Giving Ethics the Slip | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/secret-stashes-476722.html | Secret Stashes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/by-the-way-but-what-do-we-do-with-ken.html | BY THE WAY; But What Do We Do With Ken? | False | By John Holl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/sports/robinsons-electricity-482110.html | Robinson's 'Electricity' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-cohen-ruth-shevin.html | Paid Notice: Deaths COHEN, RUTH SHEVIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/kathy-chapman-james-bakal.html | Kathy Chapman, James Bakal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-old-buffalo-nickel.html | The (Old) Buffalo Nickel | False | By Verlyn Klinkenborg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-engel-morris.html | Paid Notice: Deaths ENGEL, MORRIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-krasnow-doris.html | Paid Notice: Deaths KRASNOW, DORIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/realestate/the-great-debate-security-vs-privacy.html | The Great Debate: Security vs. Privacy | False | By Jay Romano | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/a-consumption-tax-the-price-isnt-right-481483.html | A Consumption Tax? The Price Isn't Right | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/the-nation-when-killing-a-juvenile-was-routine.html | The Nation; When Killing a Juvenile Was Routine | False | By Stuart Banner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/ebays-joy-ride-going-once.html | EBay's Joy Ride Going Once | False | By Gary Rivlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music/music-classical-recordings-a-spiky-opera-inspired-by-crows-outside-a.html | MUSIC: CLASSICAL RECORDINGS; A Spiky Opera Inspired by Crows Outside a Window | False | By Anne Midgette | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/arts/paperback-best-sellers-march-6-2005.html | PAPERBACK BEST SELLERS: March 6, 2005 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/pageoneplus/corrections-474983.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/music/the-most-expensive-album-never-made.html | The Most Expensive Album Never Made | False | By Jeff Leeds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/basketball/while-others-talk-of-rain-the-knicks-see-only-sunshine.html | While Others Talk of Rain, the Knicks See Only Sunshine | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/magazine/letters.html | Letters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/international/middleeast/hezbollah-declares-full-support-for-syria.html | Hezbollah Declares Full Support for Syria | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/a-bridge-to-japan-built-on-casks-of-sake.html | A Bridge to Japan, Built on Casks of Sake | False | By Rachel Dodes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/yourmoney/from-sara-lee-to-charities.html | From Sara Lee to Charities | False | By Robert Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/world/congo-tribal-killings-create-a-new-wave-of-refugees.html | Congo Tribal Killings Create a New Wave of Refugees | False | By Marc Lacey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/thecity/in-a-slouchy-part-of-town-suspicions-of-a-swank-interloper.html | In a Slouchy Part of Town, Suspicions of a Swank Interlopor | False | By Jake Mooney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-failings-of-prison-health-care-481572.html | The Failings of Prison Health Care | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/reading-file-a-few-simple-rules-for-how-to-fix-the-female.html | READING FILE; A Few Simple Rules for How to Fix the Female Action Film | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/business/openers-suits-maybe-call-it-rocky.html | OPENERS; SUITS; MAYBE CALL IT ROCKY? | False | By Alina Tugend | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/a-debate-filled-with-faith.html | A Debate Filled With Faith | False | By Jane Gordon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-failings-of-prison-health-care-481556.html | The Failings of Prison Health Care | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/college-basketball-481882.html | COLLEGE BASKETBALL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/cast-of-shadows-copycat-killer.html | 'Cast of Shadows': Copycat Killer | False | By Mark Schone | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/dining/up-down-or-sideways.html | Up, Down or 'Sideways' | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/the-poorest-countries-476749.html | The Poorest Countries | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/books/review/paperback-row.html | Paperback Row | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/sports/tennis/victory-in-doubles-gives-croatia-a-lead-over-us.html | Victory in Doubles Gives Croatia a Lead Over U.S. | False | By Sandra Harwitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/automobiles/2005-chevrolet-corvette-of-speed-style-vision-and-missed.html | 2005 Chevrolet Corvette: Of Speed, Style, Vision and Missed Opportunities | False | By Jeff Sabatini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/travel/whats-over-inroom-fax-machines.html | WHAT'S OVER; IN-ROOM FAX MACHINES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/us/defying-experts-insurers-join-medicare-drug-plan.html | Defying Experts, Insurers Join Medicare Drug Plan | False | By Robert Pear | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/weekinreview/reading-file-freedom-of-speech-not-on-my-campus.html | READING FILE; Freedom of Speech? Not on My Campus | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/whats-it-all-about-eddy.html | What's It All About, Eddy? | False | By Tammy La Gorce | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/fashion/weddings/belinda-birnbaum-dan-vogl.html | Belinda Birnbaum, Dan Vogl | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/arts/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/arts/new-york-city-ballet-a-new-line-461725.html | NEW YORK CITY BALLET; A New Line | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/nyregion/for-a-boy-ravaged-by-war-a-haven-on-staten-island.html | For a Boy Ravaged by War, a Haven on Staten Island | False | By Maureen Seaberg Erturk | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/opinion/arms-sales-begin-at-home.html | Arms Sales Begin at Home | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-memorials-leavy-esther.html | Paid Notice: Memorials LEAVY, ESTHER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-06 | 2005-03-06 | https://www.nytimes.com/2005/03/06/classified/paid-notice-deaths-goodrich-charles-h-md.html | Paid Notice: Deaths GOODRICH, CHARLES H., M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/worldbusiness/romes-new-kiosks-rile-some-vendors.html | Rome's new kiosks rile some vendors | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/politics/clash-on-judicial-nominees-could-spill-into-lawmaking.html | Clash on Judicial Nominees Could Spill Into Lawmaking | False | By Carl Hulse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/europe/hostage-was-warned-about-gis-she-says.html | Hostage was warned about GIs, she says | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/style/at-valentino-the-succession-question.html | At Valentino, the succession question | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/cult-of-stewart-bounces-back-in-the-magazine.html | Cult of Stewart Bounces Back in the Magazine | False | By Constance L. Hays | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/politics/on-social-security-lieberman-the-centrist-ruffles-democratic.html | On Social Security, Lieberman the Centrist Ruffles Democratic Feathers | False | By David D. Kirkpatrick and Carl Hulse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/civil-unions-in-connecticut.html | Civil Unions in Connecticut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/television/in-this-ring-every-contender-is-a-champion.html | In This Ring, Every Contender Is a Champion | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/a-flood-of-magazines-for-those-awash-in-cash.html | A Flood of Magazines for Those Awash in Cash | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/in-05-buffett-says-hes-still-betting-against-the-dollar.html | In '05, Buffett Says He's Still Betting Against the Dollar | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/endangered-aid-workers-485918.html | Endangered Aid Workers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/the-only-game-in-the-mind-of-a-mayor.html | The Only Game in the Mind of a Mayor | False | By Joyce Purnick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/capital-one-plans-to-buy-hibernia.html | Capital One Plans to Buy Hibernia | False | By Jennifer A. Kingson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/books/a-kindly-comic-willing-to-tell-all.html | A Kindly Comic Willing to Tell All | False | By Janet Maslin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/horse-racing-the-derby-dartboard.html | HORSE RACING; The Derby Dartboard | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-adler-paul.html | Paid Notice: Deaths ADLER, PAUL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/business/israeli-police-make-arrests-in-bank-inquiry.html | Israeli Police Make Arrests in Bank Inquiry | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/middleeast/hezbollah-backs-syria-challenging-lebanese-opposition.html | Hezbollah Backs Syria, Challenging Lebanese Opposition | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/women-in-the-sciences-the-paths-they-took-486515.html | Women in the Sciences: The Paths They Took | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-brown-jeanne-lerner.html | Paid Notice: Deaths BROWN, JEANNE LERNER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/roundup-els-defeats-jimnez-with-eagle-on-18th.html | Roundup: Els defeats Jiml'ÃCnez with eagle on 18th | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/infospace-papers-document-collapse.html | InfoSpace Papers Document Collapse | False | By David Cay Johnston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/cancer-and-gene-testing-the-dark-knowledge-that-can-save-lives.html | Cancer and gene testing: The dark knowledge that can save lives | False | Jessica Queller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/africa/syrian-troops-pullback-by-end-of-march.html | Syrian troops pullback by end of March | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/aids-drugs-threatened.html | AIDS drugs threatened | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/men-they-cant-sell-magazines-either.html | Men! They Can't Sell Magazines, Either | False | By Lia Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/new-jerseys-overture-to-the-jets-puts-bloomberg-on-his-guard.html | New Jersey's Overture to the Jets Puts Bloomberg on His Guard | False | By Mike McIntire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/pageoneplus/corrections-487619.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/baseball/yankees-split-squad-faces-undivided-attention-against-the.html | Yankees' Split Squad Faces Undivided Attention Against the Red Sox | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-cutler-jay.html | Paid Notice: Deaths CUTLER, JAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-finberg-barbara.html | Paid Notice: Deaths FINBERG, BARBARA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/ncaabasketball/secondhalf-cooldown-ends-hofstras-hopes.html | Second-Half Cooldown Ends Hofstra's Hopes | False | By Dave Curtis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-schneeweiss.html | Paid Notice: Deaths SCHNEEWEISS, ESTHER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/science/hans-bethe-father-of-nuclear-astrophysics-dies-at-98.html | Hans Bethe, Father of Nuclear Astrophysics, Dies at 98 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/with-chastity-as-a-sword-women-take-up-arms.html | With Chastity as a Sword, Women Take Up Arms | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/middleeast/many-missteps-tied-to-delay-in-armor-for-troops-in-iraq.html | Many Missteps Tied to Delay in Armor for Troops in Iraq | False | By Michael Moss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/disney-selling-science-magazine-to-concentrate-on-family.html | Disney Selling Science Magazine to Concentrate on Family Titles | False | By Tania Ralli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/health/sports-briefing-cycling-frenchman-awaits-ruling.html | SPORTS BRIEFING: CYCLING; FRENCHMAN AWAITS RULING | False | By Samuel Abt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/home-of-punkrock-battles-for-its-home.html | Home of Punk-Rock Battles for Its Home | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/queens-man-leaving-plane-is-held-in-girlfriends-death.html | Queens Man Leaving Plane Is Held in Girlfriend's Death | False | By Michael Wilson and Janon Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/movies/arts-briefly-diesel-tops-the-be-cool-gang.html | Arts, Briefly; Diesel Tops the 'Be Cool' Gang | False | By Catherine Billey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/eu-ministers-to-address-patents.html | EU ministers to address patents | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/atms-pick-up-web-site-tricks.html | A.T.M.'s Pick Up Web Site Tricks | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/worldbusiness/oscar-propels-spanish-film-and-its-director.html | Oscar propels Spanish film and its director | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/theater/reviews/strike-a-pose-and-make-it-defiant.html | Strike a Pose (and Make It Defiant) | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/books/literary-novelists-address-911-finally.html | Literary Novelists Address 9/11, Finally | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/asia/china-sees-taiwan-in-positive-light.html | China sees Taiwan in 'positive' light | False | By Joseph Kahn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-barbasch-mark-l-md.html | Paid Notice: Deaths BARBASCH, MARK L., M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/automobiles/geneva-is-not-stuck-in-neutral.html | Geneva Is Not Stuck in Neutral | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/aon-inquiry-suggests-problems-in-home-and-auto-insurance.html | Aon Inquiry Suggests Problems in Home and Auto Insurance | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/martha-stewart-returns-and-tries-to-brush-up-her-image.html | Martha Stewart Returns and Tries to Brush Up Her Image | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-tepfer-naomi-flax.html | Paid Notice: Deaths TEPFER, NAOMI FLAX | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/style/siren-call-of-the-silver-screen.html | Siren call of the silver screen | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/international/europe/italy-mourns-officer-killed-by-us-troops.html | Italy Mourns Officer Killed by U.S. Troops | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/cunning-creations-between-truth-and-fiction.html | Cunning creations between truth and fiction | False | By Michael Kimmelman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/politics/bush-picks-critic-of-un-to-serve-as-ambassador-to-it.html | Bush Picks Critic of U.N. to Serve as Ambassador-to-It | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/basketball/knicks-offense-makes-up-for-defensive-woes.html | Knicks' Offense Makes Up for Defensive Woes | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/baseball/reyes-unbridled-cant-keep-himself-in-check.html | Reyes, Unbridled, Can't Keep Himself in Check | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/women-in-the-sciences-the-paths-they-took-486507.html | Women in the Sciences: The Paths They Took | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/hope-in-the-land-of-dashed-hopes.html | Hope in the Land of Dashed Hopes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/british-military-contractor-to-buy-american-supplier.html | British Military Contractor to Buy American Supplier | False | By Andrew Ross Sorkin and Tim Weiner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/international/middleeast/at-least-18-die-in-series-of-insurgent-attacks-in.html | At Least 18 Die in Series of Insurgent Attacks in Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/bushs-abortion-misstep.html | Bush's abortion misstep | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/ncaabasketball/tar-heels-reclaim-some-lost-luster-in-acc.html | Tar Heels Reclaim Some Lost Luster in A.C.C. | False | By Viv Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-memorials-winston-zena.html | Paid Notice: Memorials WINSTON, ZENA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/us/donors-influence-on-schwarzenegger-is-an-issue.html | Donors' Influence on Schwarzenegger Is an Issue | False | By Dean E. Murphy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/insight-buyout-offer-is-expected-today.html | Insight Buyout Offer Is Expected Today | False | By Andrew Ross Sorkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/style/beautiful-broken-bride.html | Beautiful, broken bride | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-goldenson-isabelle.html | Paid Notice: Deaths GOLDENSON, ISABELLE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/in-rural-areas-the-heat-is-on-over-practice-of-trash-burning.html | In Rural Areas, the Heat Is on Over Practice of Trash Burning | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/arts-briefly-91160492908.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/arts-briefly-tnt-tops-cable-ratings.html | Arts, Briefly; TNT Tops Cable Ratings | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/asia/taiwan-police-say-who-shot-president-but-suspect-is-dead.html | Taiwan Police Say Who Shot President, but Suspect Is Dead | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/movies/most-wanted-drilling-downmovie-soundtracks-we-love-him-so.html | MOST WANTED: DRILLING DOWN/MOVIE SOUNDTRACKS; We Love Him So | False | By Cate Doty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/after-mapping-the-human-genome-analyzing-the-citys-air.html | After Mapping the Human Genome, Analyzing the City's Air | False | By Anthony Depalma | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/economic-calendar.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/birds-and-glass-buildings-485896.html | Birds and Glass Buildings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/arts-briefly-russian-officials-say-looted-war-art-can-stay.html | Arts, Briefly; Russian Officials Say Looted War Art Can Stay | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/asia/pakistanis-pursue-qaeda-forces-in-offensive-on-afghan-border.html | Pakistanis Pursue Qaeda Forces in Offensive on Afghan Border | False | By Carlotta Gall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/the-movie-midas.html | The Movie Midas | False | By Ross Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/metro-briefing-new-york-mayor-doubles-reward-to-find-killers.html | Metro Briefing | New York: Mayor Doubles Reward To Find Killers | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/national/university-of-colorado-president-resigns-amid-controversy.html | University of Colorado President Resigns Amid Controversy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/but-seriously-my-fellow-americans.html | But Seriously, My Fellow Americans... | False | By Hart Seely | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/movies/arts-briefly-toronto-festival-update.html | Arts, Briefly; Toronto Festival Update | False | By Colin Campbell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/sergiu-comissiona-76-busy-conductor-is-dead.html | Sergiu Comissiona, 76, Busy Conductor, Is Dead | False | By James R. Oestreich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/style/giving-elegance-a-sporty-spin.html | Giving elegance a sporty spin | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-aronson-marilyn-r.html | Paid Notice: Deaths ARONSON, MARILYN R. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/the-digital-doctor-is-in-the-inbox-486566.html | The Digital Doctor Is In (the In-Box) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/technology/the-media-business-advertising-addenda-cingular-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cingular Awards Media Services Account | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/from-colombia-a-man-of-heart-and-mind.html | From Colombia, a Man of Heart and Mind | False | By Jon Pareles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/interpublic-chief-learns-the-game.html | Interpublic Chief Learns the Game | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/worldbusiness/china-says-it-wont-sell-dollars.html | China Says It Won't Sell Dollars | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/the-little-guys-are-ok.html | The Little Guys Are O.K. | False | By Bruce Gardner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/us/polls-show-los-angeles-mayor-facing-dead-heat-in-primary.html | Polls Show Los Angeles Mayor Facing Dead Heat in Primary | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/radio-tags-can-find-stray-bags-but-can-airlines-afford-them.html | Radio Tags Can Find Stray Bags, but Can Airlines Afford Them? | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/africa/unpaid-aid-pledges-endanger-sudan-peace-pact-un-says.html | Unpaid Aid Pledges Endanger Sudan Peace Pact, U.N. Says | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/worldbusiness/on-advertising-bank-seeking-business-from-saudi-women.html | On Advertising Bank seeking business from Saudi women | False | By Eric Pfanner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/europe/us-killing-of-italian-officer-stokes-anger-against-war.html | U.S. Killing of Italian Officer Stokes Anger Against War | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/asia/china-doubts-us-data-on-north-korean-nuclear-work.html | China Doubts U.S. Data on North Korean Nuclear Work | False | By Joseph Kahn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/dance-review-fuzzy-critters-flirting-bugs-and-other-bodily-allusions.html | DANCE REVIEW; Fuzzy Critters, Flirting Bugs And Other Bodily Allusions | False | By Jack Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/the-unkindest-cut.html | The Unkindest Cut | False | By Nicolette Hahn Niman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-gootnick-louis.html | Paid Notice: Deaths GOOTNICK, LOUIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/the-digital-doctor-is-in-the-inbox-486582.html | The Digital Doctor Is In (the In-Box) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/clear-skies-rip.html | Clear Skies, R.I.P. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/wireless-software-company-seeks-to-change-texting-world.html | Wireless: Software company seeks to change texting world | False | By Eric Sylvers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/americas/for-the-us-the-drug-war-is-still-an-uphill-battle.html | For the U.S., the drug war is still an uphill battle | False | By Joel Brinkley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/international/europe/a-wave-of-disobedience.html | A Wave of Disobedience | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-maisel-melvin-l.html | Paid Notice: Deaths MAISEL, MELVIN L | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/alpine-skiing-for-maier-a-victory-for-the-books.html | Alpine Skiing: For Maier, a victory for the books | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/metro-briefing-new-york-queens-man-is-arrested-in-fraud.html | Metro Briefing \| New York: Queens: Man Is Arrested In Fraud | False | By Patrick O'Gilfoil Healy (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/americas/senate-vote-on-minimum-wage-nears.html | Senate vote on minimum wage nears | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/style/the-rewards-of-collaboration.html | The rewards of collaboration | False | By Oliver Horton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/middleeast/iraqi-policemen-detain-suspects-during-raids.html | Iraqi Policemen Detain Suspects During Raids | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/ncaabasketball/rutgers-runs-at-two-speeds-against-st-johns-fast-and.html | Rutgers Runs at Two Speeds Against St. John's: Fast and Very Fast | False | By Frank Litsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-dobsevage-alvin-philip.html | Paid Notice: Deaths DOBSEVAGE, ALVIN PHILIP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/health/aspirin-therapy-benefits-women-but-not-in-the-way-it-aids-men.html | Aspirin Therapy Benefits Women, but Not in the Way It Aids Men | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/on-ebay-email-phishers-find-a-wellstocked-pond.html | On EBay, E-Mail Phishers Find a Well-Stocked Pond | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/americas/greenspanunder-fire-for-support-of-tax-cuts.html | Greenspanunder fire for support of tax cuts | False | By Brian Knowlton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-roose-roslyn-vlosky.html | Paid Notice: Deaths ROOSE, ROSLYN VLOSKY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/americas/white-house-letter-with-hollywood-help-bush-keeps-up-on-films.html | White House Letter: With Hollywood help, Bush keeps up on films | False | Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/college/hans-bethe-father-of-nuclear-astrophysics-dies-at-98.html | Hans Bethe, Father of Nuclear Astrophysics, Dies at 98 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/middleeast/us-checkpoints-raise-ire-in-iraq.html | U.S. Checkpoints Raise Ire in Iraq | False | By John F. Burns | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/football/giants-have-a-job-opening-and-burress-is-stopping-by.html | Giants Have a Job Opening, and Burress Is Stopping By | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-shudofsky-noam.html | Paid Notice: Deaths SHUDOFSKY, NOAM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/worldbusiness/ads-for-saudi-bank-focus-on-women.html | Ads for Saudi Bank Focus on Women | False | By Eric Pfanner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/us/movies/white-house-letter-even-bush-no-movie-buff-enjoys-getting-big.html | White House Letter; Even Bush, No Movie Buff, Enjoys Getting Big Picture | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/ncaabasketball/struggles-aside-georgia-tech-prepares-to-make-another.html | Struggles Aside, Georgia Tech Prepares to Make Another Run | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/style/developing-chanelsmenswearoptions.html | Developing Chanelsmenswearoptions | False | Bruno Pavlovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/finding-wide-open-skies-in-the-space-of-a-single-song.html | Finding Wide Open Skies in the Space of a Single Song | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/international/americas/bolivia-leader-offers-to-quit-amid-crisis-over.html | Bolivia Leader Offers to Quit Amid Crisis Over Control of Resources | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/international/americas/133-killed-in-dominican-republic-prison-fire.html | 133 Killed in Dominican Republic Prison Fire | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/tennis/ljubicic-does-everything-as-croatia-beats-the-us.html | Ljubicic Does Everything as Croatia Beats the U.S. | False | By Sandra Harwitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/behind-repeat-offenders-release-prosecutions-helping-hand.html | Behind Repeat Offender's Release, Prosecution's Helping Hand | False | By Jim Dwyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/ncaabasketball/with-perfect-record-in-reach-illinois-stumbles.html | With Perfect Record in Reach, Illinois Stumbles | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/women-in-the-sciences-the-paths-they-took-486493.html | Women in the Sciences: The Paths They Took | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/design/edward-czerwinski-advocate-of-east-european-artists-dies-at-75.html | Edward Czerwinski, Advocate of East European Artists, Dies at 75 | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/international/africa/moroccan-marchers-support-pows.html | Moroccan Marchers Support P.O.W.'s | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/othersports/stock-cars-give-mexicans-a-rush.html | Stock Cars Give Mexicans a Rush | False | By James C. McKinley Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/boeing-board-ousts-chief-citing-relationship-with-executive.html | Boeing Board Ousts Chief, Citing Relationship With Executive | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/dance/all-dressed-up-and-stuck-in-a-dispiriting-underworld.html | All Dressed Up and Stuck in a Dispiriting Underworld | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/corrections-487627.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/baseball/steroids-game-over-congress-comes-to-bat.html | Steroids Game Over, Congress Comes to Bat | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/pfizer-stirs-concern-with-plans-to-sell-heart-drugs-only-as-pair.html | Pfizer Stirs Concern With Plans to Sell Heart Drugs Only as Pair | False | By Alex Berenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/fashion/in-paris-tweed-tangles-with-tulle.html | In Paris, Tweed Tangles With Tulle | False | By Cathy Horyn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/taking-combinations-of-four-up-to-the-umpteenth-power.html | Taking Combinations of Four Up to the Umpteenth Power | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-odonnell-john-logan.html | Paid Notice: Deaths O'DONNELL, JOHN LOGAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/lots-of-neon-yes-but-try-to-buy-a-table-lamp.html | Lots of Neon, Yes, but Try to Buy a Table Lamp | False | By Thomas J. Lueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/europe/communists-of-moldova-appear-to-win-even-if-theyre-weaker.html | Communists of Moldova Appear to Win, Even if They're Weaker | False | By C.j. Chivers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/theater/reviews/tickling-a-modern-audience-with-an-ancient-comedy.html | Tickling a Modern Audience With an Ancient Comedy | False | By Anne Midgette | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/asia/asian-vehicles-top-rankings.html | Asian vehicles top rankings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/the-digital-doctor-is-in-the-inbox-486574.html | The Digital Doctor Is In (the In-Box) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/cycling-despite-mutinous-waves-full-speed-ahead-for-new-protour.html | Cycling Despite mutinous waves, full speed ahead for new ProTour | False | Samuel Abt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/data-support-broader-use-of-heart-stents.html | Data Support Broader Use of Heart Stents | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/the-drunken-sophomore-485853.html | The Drunken Sophomore | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/automobiles/inspired-career-leads-back-to-the-inspiration.html | Inspired Career Leads Back to the Inspiration | False | By Phil Patton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/baseball/the-red-sox-series-sequel-is-standing-room-only.html | The Red Sox Series Sequel Is Standing Room Only | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/worldbusiness/beijing-says-it-will-not-sell-dollars.html | Beijing says it will not sell dollars | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/paytv-ipo-highlights-turnaround.html | Pay-TV IPO highlights turnaround | False | By Andreas Tzortzis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-schacter-ralph.html | Paid Notice: Deaths SCHACTER, RALPH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-foote-helen-v.html | Paid Notice: Deaths FOOTE, HELEN V. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/bridge-25-college-teams-compete-and-8-qualify-for-final-in-july.html | Bridge: 25 College Teams Compete, And 8 Qualify for Final in July | False | By Phillip Alder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/europe/a-killing-in-belfast-is-turning-backers-against-a-defiant-ira.html | A Killing in Belfast Is Turning Backers Against a Defiant I.R.A. | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/pageoneplus/corrections-487635.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/asia/in-afghanistan-a-holy-war-against-opium.html | In Afghanistan, a 'holy war' against opium | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/new-cds.html | New CD's | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-bromberg-aron-a.html | Paid Notice: Deaths BROMBERG, ARON A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/worldbusiness/pacific-northwest-feels-pain-from-ban-on-canadian.html | Pacific Northwest Feels Pain From Ban on Canadian Cattle | False | By Alexei Barrionuevo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/dear-diary.html | Dear Diary | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/davis-cup-tennis-safin-leads-an-advance-by-russia.html | Davis Cup Tennis: Safin leads an advance by Russia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/movies/morris-engel-86-a-pioneer-in-independent-film-dies.html | Morris Engel, 86, a Pioneer in Independent Film, Dies | False | By Dave Kehr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/americas/political-fight-over-retirement-system-intensifies.html | Political fight over retirement system intensifies | False | By Anne E. Kornblut and Sam Roberts | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/politics/in-haggling-over-social-security-even-the-middle-is-perilous.html | In Haggling Over Social Security, Even the Middle Is Perilous | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/the-show-isnt-finished-but-a-trouper-isnt-daunted.html | The Show Isn't Finished, but a Trouper Isn't Daunted | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/design/at-the-fair-despite-snow-and-weak-dollar.html | At the Fair Despite Snow and Weak Dollar | False | By Carol Vogel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/africa/un-official-says-pledges-for-sudan-go-unpaid.html | UN official says pledges for Sudan go unpaid | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/music/bryn-terfels-first-wotan-as-horns-and-hounds-bay.html | Bryn Terfel's First Wotan as Horns and Hounds Bay | False | By Paul Griffiths | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/soccer-no-breathing-space-at-the-top-of-serie-a.html | Soccer: No breathing space at the top of Serie A | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-latorella-hon-charles-a-jr.html | Paid Notice: Deaths LATORELLA, HON. CHARLES A. JR. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/poguesposts/considering-a-music-player.html | Considering a Music Player | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/technology/metro-briefing-new-york-mta-raises-money-in-fashion.html | Metro Briefing | New York: M.T.A. Raises Money In Fashion Auction | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/patent-theft-and-china-all-relative.html | Patent theft and China: All relative? | False | By Howard W. French | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/washington/media-white-house-approves-pass-for-blogger.html | MEDIA; White House Approves Pass For Blogger | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/worldbusiness/french-rescuer-of-nissan-model-of-foreign-leadership.html | French Rescuer of Nissan: Model of Foreign Leadership | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/travel/hotelroom-fax-machines-cede-place-to-cellphones.html | Hotel-room fax machines cede place to cellphones | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/connecticut-takes-steps-toward-gay-civil-unions.html | Connecticut Takes Steps Toward Gay Civil Unions | False | By William Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/baseball/close-doesnt-always-count-in-winning-games.html | Close Doesn't Always Count in Winning Games | False | By Benedict Carey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/television/a-hefty-star-tips-the-scales-in-favor-of-comedy.html | A Hefty Star Tips the Scales in Favor of Comedy | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/new-math-at-walmart-485926.html | New Math at Wal-Mart | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/international/middleeast/syria-is-moving-but-not-withdrawing-troops-in.html | Syria Is Moving, but Not Withdrawing, Troops in Lebanon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/american-songbook-review-the-show-isnt-finished-but-a-trouper-isnt.html | AMERICAN SONGBOOK REVIEW; The Show Isn't Finished, But a Trouper Isn't Daunted | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/the-digital-doctor-is-in-the-inbox-486558.html | The Digital Doctor Is In (the In-Box) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/golf/alls-right-in-the-world-woods-is-back-at-no-1.html | All's Right in the World: Woods Is Back at No. 1 | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/technology/at-a-suits-core-are-bloggers-reporters-too.html | At a Suit's Core: Are Bloggers Reporters, Too? | False | By Jonathan Glater | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-kresch-rebecca-m-pugh.html | Paid Notice: Deaths KRESCH, REBECCA M. PUGH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/worldbusiness/a-career-of-crossing-cultures-for-sonys-new-boss.html | A Career of Crossing Cultures for Sony's New Boss | False | By Bill Carter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/othersports/declans-moon-shows-no-weaknesses-on-road-to-derby.html | Declan's Moon Shows No Weaknesses on Road to Derby | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/europe/mayor-tugs-sprawling-london-up.html | Mayor tugs sprawling London up | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/golf/a-smile-a-twinkle-in-the-eyes-an-exhale-for-the-tours-best.html | A Smile, a Twinkle in the Eyes, an Exhale for the Tour's Best | False | By Dave Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-jones-william.html | Paid Notice: Deaths JONES, WILLIAM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/classified/paid-notice-deaths-engel-morris.html | Paid Notice: Deaths ENGEL, MORRIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/formula-one-italian-leads-a-renault-triumph-in-australia.html | Formula One: Italian leads a Renault triumph in Australia | False | Brad Spurgeon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/sports/in-the-arena-speed-skating-has-a-star-to-wish-upon.html | In the Arena: Speed skating has a star to wish upon | False | Christopher Clarey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/nyregion/in-this-race-competition-is-a-show-of-unity.html | In This Race, Competition Is a Show of Unity | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/so-wheres-my-cruise-485969.html | So, Where's My Cruise? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/french-rescuer-of-nissan-model-of-foreign-leadership.html | French Rescuer of Nissan: Model of Foreign Leadership | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/europe/in-housing-subsidies-now-a-topic-of-scandal-france-has-set-pace.html | In housing subsidies, now a topic of scandal, France has set pace | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/worldbusiness/shakeup-at-sony-puts-westerner-in-leaders-role.html | Shakeup at Sony Puts Westerner in Leader's Role | False | By Andrew Ross Sorkin and Saul Hansell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/opinion/health-care-in-americas-prisons-485934.html | Health Care In America's Prisons | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/business/most-new-small-cars-get-lowest-rating-in-crash-test.html | Most New Small Cars Get Lowest Rating in Crash Test | False | By Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/arts/arts-briefly-timeout-for-rosenberg.html | Arts, Briefly; Timeout for Rosenberg | False | By Joe Brescia | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-07 | 2005-03-07 | https://www.nytimes.com/2005/03/07/world/asia/china-slaps-at-us-on-north-korea.html | China slaps at U.S. on North Korea | False | By Joseph Kahn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly-new-york-press-editor-quits-over-article.html | Arts, Briefly; New York Press Editor Quits Over Article | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/giving-wolfowitz-his-due.html | Giving Wolfowitz His Due | False | By David Brooks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/world-briefing-europe-estonian-and-lithuanian-leaders-shun-ve-day.html | World Briefing | Europe: Estonian and Lithuanian Leaders Shun V-E Day Celebration In Moscow | False | By Steven Lee Myers (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/sharpton-diet-2-meals-a-day-and-3-workouts-a-week.html | Sharpton Diet: 2 Meals a Day and 3 Workouts a Week | False | By Michael Slackman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/mrs-bush-husband-in-tow-discusses-problems-of-youth.html | Mrs. Bush, Husband in Tow, Discusses Problems of Youth | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/people-lauryn-hill-art-linkletter-tanya-tucker.html | People: Lauryn Hill, Art Linkletter, Tanya Tucker | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/boeing-chief-ousted-over-personal-relationship.html | Boeing chief ousted over 'personal relationship' | False | By Don Phillips and Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/fashion/chanels-frequent-buyer-rewards.html | Chanel's Frequent Buyer Rewards | False | By Eric Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-stein-bob.html | Paid Notice: Deaths STEIN, BOB | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly-91125536342.html | Arts, Briefly | False | Compiled By Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/cycling-armstrong-mellow.html | Cycling Armstrong mellow | False | By Samuel Abt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/slithery-medical-symbolism-worm-or-snake-one-or-two.html | Slithery Medical Symbolism: Worm or Snake? One or Two? | False | By Donald G. McNeil Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/theater/reviews/top-100-tv-atrocious-moments-repeats-nightly.html | 'Top 100 TV-atrocious Moments' (Repeats Nightly) | False | By Jason Zinoman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/report-says-medicaid-overpays-for-drugs.html | Report Says Medicaid Overpays for Drugs | False | By Robert Pear | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/does-it-matter-what-the-gates-cost-493244.html | Does It Matter What 'The Gates' Cost? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-gebbia-bertha.html | Paid Notice: Deaths GEBBIA, BERTHA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/theater/reviews/connecting-the-politics-of-art-and-nationalism.html | Connecting the Politics of Art and Nationalism | False | By Phoebe Hoban | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/pageonephus/corrections-493422.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/europe/improving-pope-may-leave-hospital-before-holy-week.html | Improving Pope May Leave Hospital Before Holy Week | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/international/americas/bolivian-leader-finds-his-resignation-may-be-accepted.html | Bolivian Leader Finds His Resignation May Be Accepted | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/us-eroding-inmates-trust-at-cuba-base-lawyers-say.html | U.S. Eroding Inmates' Trust at Cuba Base, Lawyers Say | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/travel/britains-high-priestess-of-historic-gardens.html | Britain's high priestess of historic gardens | False | By Mitchell Owens | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/a-nonstop-traveler-who-makes-all-the-stops-he-can.html | A Nonstop Traveler Who Makes All the Stops He Can | False | By Christopher Hudson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/basketball/rose-and-taylor-look-up-despite-a-step-down.html | Rose and Taylor Look Up Despite a Step Down | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/europe/communist-party-wins-parliamentary-majority-in-moldova.html | Communist Party wins parliamentary majority in Moldova | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/kashmirs-real-story-a-river-runs-through-it.html | Kashmir's real story? A river runs through it | False | By Philip Bowring | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/meanwhile-the-red-guides-stars-and-stripes.html | Meanwhile: The Red Guide's stars and stripes | False | By Fran&#231;Ois Simon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-marke-sylvia-b.html | Paid Notice: Deaths MARKE, SYLVIA B. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-wright-teresa.html | Paid Notice: Deaths WRIGHT, TERESA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-stone-brandon.html | Paid Notice: Deaths STONE, BRANDON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/roundup-cricket-soccer-nfl.html | Roundup: Cricket, Soccer, NFL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/baseball/it-happens-every-spring-summer-fall-yanksred-sox.html | It Happens Every Spring, Summer, Fall: Yanks-Red Sox | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/world-briefing-europe-turkey-europeans-condemn-force-at-women.html | World Briefing | Europe: Turkey: Europeans Condemn Force At Women's Demonstration | False | By Graham Bowley (INTERNATIONAL HERALD TRIBUNE) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/media/postprison-martha-stewart-vows-to-make-life-better.html | Post-Prison Martha Stewart Vows 'to Make Life Better' | False | By Constance L. Hays | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/as-businesses-step-up-spending-some-see-a-justright-economy.html | As Businesses Step Up Spending, Some See a Just-Right Economy | False | By Edmund L. Andrews and Eduardo Porter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/us/terror-suspects-buying-firearms-report-finds.html | Terror Suspects Buying Firearms, Report Finds | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/science/doctors-under-the-microscope-493740.html | Doctors Under the Microscope | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/funds-in-brief-asset-management-fuels-profit-at-close.html | Funds in brief: Asset management fuels profit at Close Brothers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/science/may-cause-laughter.html | May Cause Laughter | False | By John Schwartz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/international/middleeast/hezbollah-leads-huge-prosyrian-protest-in-central.html | Hezbollah Leads Huge Pro-Syrian Protest in Central Beirut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/ipo-in-germany-signals-paytv-firms-rebound.html | IPO in Germany signals pay-TV firm's rebound | False | By Andreas Tzortzis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/a-fight-for-full-disclosure-of-the-possible-pain.html | A Fight for Full Disclosure of the Possible Pain | False | By Jane E. Brody | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/veterans-its-time-to-fight-again-493295.html | Veterans, It's Time to Fight Again | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/the-media-business-advertising-hoping-to-show-it-can-police-itself.html | THE MEDIA BUSINESS: ADVERTISING; Hoping to show it can police itself, the liquor industry takes the wraps off its review board. | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/boeings-road-to-redemption-paved-with-affairs-great-and-small.html | Boeing's Road to Redemption Paved With Affairs Great and Small | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/world-briefing-middle-east-west-bank-israeli-officers-attacked-at.html | World Briefing | Middle East: West Bank: Israeli Officers Attacked At Shrine | False | By Greg Myre (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-glick-dr-robert.html | Paid Notice: Deaths GLICK, DR. ROBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-gerritse-ann.html | Paid Notice: Deaths GERRITSE, ANN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/reactions-go-on-laugh-your-heart-out.html | Reactions: Go On, Laugh Your Heart Out | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/at-sony-diplomacy-trumps-technology.html | At Sony, Diplomacy Trumps Technology | False | By Lorne Manly and Andrew Ross Sorkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/technology/fitting-the-worlds-biggest-travel-guide-in-a-pocket.html | Fitting the World's Biggest Travel Guide in a Pocket | False | By Susan Stellin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/veterans-its-time-to-fight-again-493317.html | Veterans, It's Time to Fight Again | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/patterns-checking-mirrors-in-ivied-halls.html | Patterns: Checking Mirrors in Ivied Halls | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-gelb-noemi-b.html | Paid Notice: Deaths GELB, NOEMI B. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/cancer-drug-called-success-another-is-short-of-objective.html | Cancer Drug Called Success; Another Is Short of Objective | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-pierce-elizabeth-neall-gay.html | Paid Notice: Deaths PIERCE, ELIZABETH NEALL GAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/faa-accuses-british-airways-of-recklessness.html | F.A.A. Accuses British Airways of Recklessness | False | By Don Phillips | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/a-struggle-with-memories-of-torture-down-the-street.html | A Struggle With Memories of Torture Down the Street | False | By Larry Rohter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-shabasson-leonard.html | Paid Notice: Deaths SHABASSON, LEONARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-dressler-dr-hilda-ratner.html | Paid Notice: Deaths DRESSLER, DR. HILDA RATNER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/does-it-matter-what-the-gates-cost-493279.html | Does It Matter What 'The Gates' Cost? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/television/savage-crafters-start-your-glue-guns.html | Savage Crafters, Start Your Glue Guns! | False | By Randy Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-fiedler-margaret-ann-shipley-schaffner-flute.html | Paid Notice: Deaths FIEDLER, MARGARET ANN SHIPLEY SCHAFFNER FLUTE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/international/middleeast/report-shows-israeli-support-for-west-bank.html | Report Shows Israeli Support for West Bank Settlements | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-stewart-jack-phd.html | Paid Notice: Deaths STEWART, JACK, PH.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly-toronto-rap-for-ja-rule.html | Arts, Briefly; Toronto Rap for Ja Rule | False | By Colin Campbell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-mandelbaum-sylvia.html | Paid Notice: Deaths MANDELBAUM, SYLVIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/television/a-sightless-detective-who-can-see-what-hes-up-against.html | A Sightless Detective Who Can See What He's Up Against | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/bolshoi-closes-for-reconstruction.html | Bolshoi closes for reconstruction | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/science/in-a-vast-hungry-wave-owls-are-moving-south.html | In a Vast Hungry Wave, Owls Are Moving South | False | By E. Vernon Laux | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/unexpected-persian-sounds.html | Unexpected Persian Sounds | False | By Jon Pareles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/africa/insurgents-step-up-attacks-against-iraqi-forces.html | Insurgents step up attacks against Iraqi forces | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/pageoneplus/corrections-493392.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/bolivian-chief-angling-for-support-offers-resignation.html | Bolivian Chief, Angling for Support, Offers Resignation | False | By Juan Forero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/stocks-wall-street-focuses-on-deals-not-mischief.html | Stocks: Wall Street focuses on deals, not mischief | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/europe/moldova-voting-was-fair-almost.html | Moldova Voting Was Fair (Almost) | False | By C.j. Chivers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/cricket-passion-and-politics-mix-as-india-faces-pakistan.html | Cricket: Passion and politics mix as India faces Pakistan | False | Huw Richards | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-gaylord-virginia.html | Paid Notice: Deaths GAYLORD, VIRGINIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/design/9-arrests-in-new-theft-of-works-by-munch.html | 9 Arrests in New Theft of Works by Munch | False | By Walter Gibbs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/spending-plan-helps-the-state-mta-is-telling-legislators.html | Spending Plan Helps the State, M.T.A. Is Telling Legislators | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/national/national-briefings.html | National Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/profundity-in-25-minutes-492620.html | Profundity in 25 Minutes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/music-and-movie-units-to-stay-under-new-chief-for.html | Music and Movie Units to Stay Under New Chief for Foreseeable Future | False | By Laura M. Holson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/technology/eu-backs-software-patent-law.html | EU backs software patent law | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/an-executive-who-could-not-bring-the-company-into.html | An Executive Who Could Not Bring the Company Into Focus With His Vision | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/the-filibuster-and-its-discontents-2-letters.html | The Filibuster and Its Discontents (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/just-outside-a-familiar-beaten-path.html | Just Outside a Familiar Beaten Path | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/asia/philippine-journalists-decry-plan-to-curb-them.html | Philippine journalists decry plan to curb them | False | By Carlos H. Conde | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-kaplan-roslyn.html | Paid Notice: Deaths KAPLAN, ROSLYN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/science/coming-to-terms-with-abuse-493830.html | Coming to Terms With Abuse | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/does-it-matter-what-the-gates-cost-493252.html | Does It Matter What 'The Gates' Cost? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-comissiona-sergiu.html | Paid Notice: Deaths COMISSIONA, SERGIU | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/asia/beijings-legal-brio.html | Beijing's legal brio | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-book-rabbi-henry.html | Paid Notice: Deaths BOOK, RABBI HENRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/class-requirement-crossing-lines-on-the-middle-east.html | Class Requirement: Crossing Lines on the Middle East | False | By David Gonzalez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-tyson-patricia-hale.html | Paid Notice: Deaths TYSON, PATRICIA HALE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-genet-eileen-greenhouse.html | Paid Notice: Deaths GENET, EILEEN GREENHOUSE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/albanys-open-budget-meetings-arent-the-whole-story.html | Albany's Open Budget Meetings Aren't the Whole Story | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly-lincoln-center-festival.html | Arts, Briefly; Lincoln Center Festival | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/young-pianist-at-the-ready-to-believe-in-his-success.html | Young Pianist at the Ready to Believe in His Success | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/justices-72-reject-secrecy-at-tax-court.html | Justices, 7-2, Reject Secrecy at Tax Court | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/a-band-of-fury-in-songs-and-stunts.html | A Band of Fury, in Songs and Stunts | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/a-darwinian-look-at-a-wailing-baby.html | A Darwinian Look at a Wailing Baby | False | By Carl Zimmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/obtaining-armor-for-war-493082.html | Obtaining Armor for War | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/hollywoods-party-gimmick-of-the-day.html | Hollywood's party gimmick of the day | False | By Strawberry Saroyan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/hedge-funds-derailed-deutsche-brse-lse-bid.html | Hedge funds derailed Deutsche Bä'sä',rse LSE bid | False | By Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/science/doctors-under-the-microscope-493791.html | Doctors Under the Microscope | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/boeing-chief-ousted-over-relationship.html | Boeing chief ousted over relationship | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/washington/world/rebel-attacks-down-sharply-in-afghanistan-us-general-says.html | Rebel Attacks Down Sharply in Afghanistan, U.S. General Says | False | By Carlotta Gall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/19-accused-of-uniting-in-a-string-of-robberies.html | 19 Accused of Uniting in a String of Robberies | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/high-school-standards-492655.html | High School Standards | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/another-hearing-for-a-prizewinning-piece-and-another-round-of-debate.html | Another Hearing for a Prize-Winning Piece and Another Round of Debate | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/behavior-what-else-his-ring-finger-says.html | Behavior: What Else His Ring Finger Says | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/cable-dispute-to-hit-sports-fans.html | Cable Dispute to Hit Sports Fans | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/justices-revisiting-issue-rule-on-judges-role-in-sentences.html | Justices, Revisiting Issue, Rule on Judges' Role in Sentences | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/company-news-metlife-facing-inquiry-from-another-attorney-general.html | COMPANY NEWS; METLIFE FACING INQUIRY FROM ANOTHER ATTORNEY GENERAL | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-crifasi-frank-j.html | Paid Notice: Deaths CRIFASI, FRANK J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/africa/an-iraqi-way-of-life-is-back-from-the-dead.html | An Iraqi way of life is back from the dead | False | By James Glanz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/science/doctors-under-the-microscope-493775.html | Doctors Under the Microscope | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/international/middleeast/bush-vows-to-stay-course-on-promoting-democracy.html | Bush Vows to Stay Course on Promoting Democracy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/vintage-new-york.html | Vintage New York | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/tennis-finalists-fall-at-first-hurdle.html | Tennis: Finalists fall at first hurdle | False | By Christopher Clarey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/westchester-hospital-says-it-must-have-government-money-to-survive.html | Westchester Hospital Says It Must Have Government Money to Survive | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/pagoneplus/corrections-493481.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/middleeast/protests-in-beirut-grow-as-assad-gives-no-date-for-pullout.html | Protests in Beirut Grow as Assad Gives No Date for Pullout | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/group-opens-2-million-drive-for-bush-social-security-plan.html | Group Opens $2 Million Drive for Bush Social Security Plan | False | By Glen Justice | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/television/as-an-anchor-leaves-a-reporter-reemerges.html | As an Anchor Leaves, a Reporter Re-emerges | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/baseball/rivera-does-it-like-a-veteran-taking-things-slow-and-easy.html | Rivera Does It Like a Veteran, Taking Things Slow and Easy | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-feldhun-bernice-ruth.html | Paid Notice: Deaths FELDHUN, BERNICE RUTH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/world-briefing-americas-canada-judges-are-too-soft-on-drug-growers.html | World Briefing | Americas: Canada: Judges Are Too Soft On Drug Growers, Minister Says | False | By Colin Campbell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/a-late-replacement-in-command-all-along.html | A Late Replacement in Command All Along | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/europe/too-little-being-done-on-land-mines-report-says.html | Too little being done on land mines, report says | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/books/a-son-learns-to-look-at-life-his-invisible-father-as-a-lens.html | A Son Learns to Look at Life, His Invisible Father as a Lens | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/science/earth/young-women-get-serious-in-a-laboratory-of-ice.html | Young Women Get Serious in a Laboratory of Ice | False | By Margaret Wertheim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/jury-deadlocks-on-shooting-by-an-officer.html | Jury Deadlocks on Shooting by an Officer | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/asia/4-new-human-cases-of-avian-flu-are-reported-in-vietnam.html | 4 New Human Cases of Avian Flu Are Reported in Vietnam | False | By Lawrence K. Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/policy/aspirin-does-not-prevent-heart-attacks-in-women-study-finds.html | Aspirin Does Not Prevent Heart Attacks in Women, Study Finds | False | By Mary Duenwald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/model-of-foreign-leadership-ghosn.html | Model of foreign leadership: Ghosn | False | By James Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/us/national-briefing-new-england-massachusetts-archdiocese-settles-suit.html | National Briefing | New England: Massachusetts: Archdiocese Settles Suit | False | By Katie Zezima (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/baseball/strawberrys-renewal-quality-time-with-mets.html | Strawberry's Renewal: Quality Time With Mets | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/israeli-money-investigation-may-reach-across-europe.html | Israeli money investigation may reach across Europe | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/western-chief-most-japanese-are-unfazed.html | Western Chief? Most Japanese Are Unfazed | False | By James Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-goldenson-isabelle.html | Paid Notice: Deaths GOLDENSON, ISABELLE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/bankruptcy-bill-is-arena-for-abortion-fight.html | Bankruptcy Bill Is Arena for Abortion Fight | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/politics-puts-nassau-budget-in-jeopardy.html | Politics Puts Nassau Budget in Jeopardy | False | By Bruce Lambert | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/policy/an-insurrection-on-the-mighty-ship-of-health-care.html | An Insurrection on the Mighty Ship of Health Care | False | By Kent Sepkowitz, M.d. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/international/middleeast/us-opens-inquiry-into-killing-of-italian-in-iraq.html | U.S. Opens Inquiry Into Killing of Italian in Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-rosenbaum-aaron.html | Paid Notice: Deaths ROSENBAUM, AARON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/golf/woods-wins-as-the-big-4-flex-muscles.html | Golf| Woods wins as the big 4 flex muscles | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/senate-rejects-2-proposals-to-raise-minimum-wage.html | Senate Rejects 2 Proposals to Raise Minimum Wage | False | By Stephen Labaton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/dance/if-the-funny-pages-could-dance.html | If the Funny Pages Could Dance | False | By Gia Kourlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/china-says-bank-listings-at-hand.html | China says bank listings at hand | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/briefs-shell-finalizes-overstatement.html | Briefs: Shell finalizes overstatement | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/africa/prosyrian-protesters-gather-in-beirut.html | Pro-Syrian protesters gather in Beirut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/asia/beijing-leaders-speak-of-force-to-keep-taiwan-chinese.html | Beijing Leaders Speak of Force to Keep Taiwan 'Chinese' | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/army-s-violent-abuses-worsen-nepals-crisis.html | Army's violent abuses worsen Nepal's crisis | False | Siman Zafiri | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/splits-emerge-as-eu-tries-to-change-rules-onfiscal.html | Splits emerge as EU tries to change rules onfiscal discipline | False | By Graham Bowley and Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-adler-paul.html | Paid Notice: Deaths ADLER, PAUL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-lupino-richard.html | Paid Notice: Deaths LUPINO, RICHARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/science/the-hunt-for-einsteins-successor-493732.html | The Hunt for Einstein's Successor | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/iran-us-must-assume-a-big-role-in-talks.html | Iran: U.S. must assume a big role in talks | False | Ray Takeyh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/eu-handed-victory-on-shipyards.html | EU handed victory on shipyards | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/longer-range-for-small-jets.html | Longer Range for Small Jets | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/the-filibuster-and-its-discontents-493236.html | The Filibuster And Its Discontents | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/new-owners-to-return-daiei-to-grocery-roots.html | New owners to return Daiei to grocery roots | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/science/hans-bethe-prober-of-sunlight-and-atomic-energy-dies-at-98.html | Hans Bethe, Prober of Sunlight and Atomic Energy, Dies at 98 | False | By William J. Broad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/football/ailing-burress-delays-visit-and-the-giants-sign-three.html | Ailing Burress Delays Visit, and the Giants Sign Three | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/chief-of-riggs-bank-resigns-citing-its-pending-merger-with-pnc.html | Chief of Riggs Bank Resigns, Citing Its Pending Merger With PNC | False | By Jenny Anderson and Eric Dash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/rules-of-engagement.html | Rules of Engagement | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/pagoneplus/corrections-493376.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/i-shopped-them-all.html | I Shopped Them All | False | By Letitia Baldrige | 2006-07-24 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/technology/poguesposts/a-spyware-turnaround.html | A Spyware Turnaround? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-roose-roslyn-vlosky.html | Paid Notice: Deaths ROOSE, ROSLYN VLOSKY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/colicky-baby-read-this-before-calling-an-exorcist.html | Colicky Baby? Read This Before Calling an Exorcist | False | By Sandra Blakeslee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-wax-ethel-oshinsky.html | Paid Notice: Deaths WAX, ETHEL OSHINSKY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/bushs-remarks-on-us-foreign-policy.html | Bush's Remarks on U.S. Foreign Policy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/the-claim-hormones-in-milk-cause-early-puberty.html | The Claim: Hormones in Milk Cause Early Puberty | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/new-man-at-top-crossing-oceans-to-confront-internal.html | New Man at Top Crossing Oceans to Confront Internal Borders | False | By Saul Hansell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/international/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/international/europe/royals-have-a-right-to-a-civil-wedding-british-official.html | Royals Have a Right to a Civil Wedding, British Official Decides | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/the-debt-peonage-society.html | The Debt-Peonage Society | False | By Paul Krugman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/mccain-allies-want-reform-and-money.html | McCain Allies Want Reform (and Money) | False | By Carl Hulse and Anne E. Kornblut | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/metro-briefing-new-york-manhattan-accused-of-defacing-gates.html | Metro Briefing | New York: Manhattan: Accused Of Defacing 'Gates' | False | By Nicholas Confessore (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/africa/in-zimbabwe-stirrings-of-democratic-hope.html | In Zimbabwe, stirrings of democratic hope | False | By John Donnelly | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/technology/tech-brief-mobilcom-and-freenet-to-merge.html | Tech Brief: Mobilcom and Freenet to merge | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/bharti-turns-to-rural-india.html | Bharti turns to rural India | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/metro-briefing-new-york-bronx-man-is-beaten-and-is-hit-by-car.html | Metro Briefing | New York: Bronx: Man Is Beaten, And Is Hit By Car | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/hans-bethe-98-helped-create-atom-bomb.html | Hans Bethe, 98; helped create atom bomb | False | By William J. Broad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/study-finds-more-obesity-and-less-exercising-among-new-york-citys.html | Study Finds More Obesity and Less Exercising Among New York City's Women Than Its Men | False | By Marc Santora | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-mcinerney-roseanne-keane.html | Paid Notice: Deaths MCINERNEY, ROSEANNE KEANE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/women-in-academia-492604.html | Women in Academia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/metro-briefing-new-jersey-trenton-welfare-gains-are-assailed.html | Metro Briefing | New Jersey: Trenton: Welfare Gains Are Assailed | False | By Leslie Kaufman (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/bill-tightening-bankruptcy-law-nears-senate-passage.html | Bill Tightening Bankruptcy Law Nears Senate Passage | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/us/state-taxpayers-providing-relief-to-military-families.html | State Taxpayers Providing Relief to Military Families | False | By Shaila Dewan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/music/the-passion-of-a-romantic-strikes-a-chord.html | The Passion of a Romantic Strikes a Chord | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/does-it-matter-what-the-gates-cost-493260.html | Does It Matter What 'The Gates' Cost? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/at-heart-of-social-security-debate-a-misunderstanding.html | At Heart of Social Security Debate, a Misunderstanding | False | By David E. Rosenbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/international/europe/russian-forces-kill-leader-of-chechnya-separatists.html | Russian Forces Kill Leader of Chechnya Separatists | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/travel/unusual-bounty-in-death-valley.html | Unusual bounty in Death Valley | False | By Finn-Olaf Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/europe/harold-brooksbaker-71-us-royal-watcher-dies.html | Harold Brooks-Baker, 71, U.S. Royal Watcher, Dies | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/its-time-for-the-us-and-india-to-go-steady.html | It's time for the U.S. and India to go steady | False | Stanley A. Weiss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/for-canny-gold-buyers-its-time-to-mine.html | For canny gold buyers, it's time to mine | False | By Barbara Wall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/africa-foreign-aid-sabotages-reform.html | Africa: Foreign aid sabotages reform | False | Andrew M. Mwenda | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/obituary-aubelin-jolicoeur-80-mr-haiti-and-muse-of-graham.html | Obituary: Aubelin Jolicoeur, 80, 'Mr. Haiti' and muse of Graham Greene | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/new-york-is-last-state-to-seek-money-for-voting-technology.html | New York Is Last State to Seek Money for Voting Technology | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/baseball/interleague-battle-for-los-angeles.html | Interleague Battle for Los Angeles | False | By Selena Roberts | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly-investigating-la-scala.html | Arts, Briefly; Investigating La Scala | False | By Jason Horowitz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/gang-fight-and-fire-in-dominican-prison-kill-133-inmates.html | Gang Fight and Fire in Dominican Prison Kill 133 Inmates | False | By Jean-Michel Caroit | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/pagoneplus/corrections-493457.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-hulka-helen.html | Paid Notice: Deaths HULKA, HELEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/standing-up-to-the-credit-card-industry.html | Standing Up to the Credit Card Industry | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/obtaining-armor-for-war-493112.html | Obtaining Armor for War | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/us/boys-brother-links-jackson-to-sex-acts.html | Boy's Brother Links Jackson to Sex Acts | False | By Nick Madigan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/clinton-to-return-to-hospital.html | Clinton to return to hospital | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/theater/teresa-wright-stage-and-film-star-dies-at-86.html | Teresa Wright, Stage and Film Star, Dies at 86 | False | By Douglas Martin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/science/the-heart-of-a-snake-and-thats-good.html | The Heart of a Snake (and That's Good) | False | By Henry Fountain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/soccer/the-legacy-of-rinus-michels.html | The Legacy of Rinus Michels | False | By Jack Bell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/does-it-matter-what-the-gates-cost-4-letters.html | Does It Matter What 'The Gates' Cost? (4 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/international/asia/british-development-worker-killed-in-kabul.html | British Development Worker Killed in Kabul | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/pagoneplus/corrections-493430.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/sweet-and-sour-tones-for-the-record-books.html | Sweet and Sour Tones for the Record Books | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/obtaining-armor-for-war-2-letters.html | Obtaining Armor for War (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/crashing-the-gates.html | Crashing the Gates | False | By Peter Mehlman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/the-filibuster-and-its-discontents-493210.html | The Filibuster And Its Discontents | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/veterans-its-time-to-fight-again-493309.html | Veterans, It's Time to Fight Again | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/international/europe/kosovos-leader-resigns-amid-war-crimes-charges.html | Kosovo's Leader Resigns Amid War Crimes Charges | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/college-basketball-niagaras-dreams-live-on.html | COLLEGE BASKETBALL; Niagara's Dreams Live On | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/middleeast/next-step-in-rebuilding-iraq-bring-power-to-the-people.html | Next Step in Rebuilding Iraq: Bring Power to the People | False | By James Glanz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/parks-aide-and-developers-are-accused-in-eaglets-death.html | Parks Aide and Developers Are Accused in Eaglet's Death | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/technology/poguesposts/more-on-spyware-in-the-islands.html | More on Spyware in the Islands | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/americas/oas-to-reopen-inquiry-into-massacre-in-el-salvador-in-1981.html | O.A.S. to Reopen Inquiry Into Massacre in El Salvador in 1981 | False | By Ian Urbina | 2006-07-25 | TX 6-187-981 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-jacobs-norman.html | Paid Notice: Deaths JACOBS, NORMAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/ncaabasketball/uconn-and-rutgers-will-meet-for-the-championship.html | UConn and Rutgers Will Meet for the Championship | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-ratner-hilda-md.html | Paid Notice: Deaths RATNER, HILDA, MD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/us/university-president-resigns-at-colorado-amid-turmoil.html | University President Resigns at Colorado Amid Turmoil | False | By Kirk Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/middleeast/more-than-a-dozen-killed-by-rebels-in-central-iraq.html | More Than a Dozen Killed by Rebels in Central Iraq | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-fisher-max.html | Paid Notice: Deaths FISHER, MAX | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-taylor-deborah.html | Paid Notice: Deaths TAYLOR, DEBORAH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/movies/arts-briefly-new-leader-for-sag.html | Arts, Briefly; New Leader for SAG | False | By Catherine Billey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/letters-continental-rift.html | Letters: Continental rift | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/media/the-media-business-advertising-addenda-wrigleys-twins-back-with-a.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wrigley's Twins, Back With a Wink | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/at-least-shes-not-on-the-bench.html | At Least, She's Not on the Bench | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/torture-by-proxy.html | Torture by Proxy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/front_page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/report-on-staten-island-ferry-crash-assails-citys-oversight.html | Report on Staten Island Ferry Crash Assails City's Oversight | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/obituaries/bd-finberg-carnegie-aide-dies-at-76.html | B.D. Finberg, Carnegie Aide, Dies at 76 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-finberg-barbara-d.html | Paid Notice: Deaths FINBERG, BARBARA D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/talks-set-in-offshore-oil-dispute.html | Talks set in offshore oil dispute | False | By Donald Greenlees | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/pageoneplus/corrections-493350.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/an-elevator-named-marty-no-really.html | An Elevator Named Marty - No, Really | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/world-briefing-europe-britain-lords-reject-antiterror-plan.html | World Briefing | Europe: Britain: Lords Reject Anti-Terror Plan | False | By Alan Cowell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/israel-freezes-some-assets-of-a-bank-under-inquiry.html | Israel Freezes Some Assets of a Bank Under Inquiry | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/health/testing-gel-for-safer-sex-shows-promise.html | Testing Gel for Safer Sex Shows Promise | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/currencies-asian-central-bankers-stand-by-the-dollar.html | Currencies: Asian central bankers stand by the dollar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/golf/the-golf-face-that-launched-a-thousand-shots.html | The Golf Face That Launched a Thousand Shots | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/in-canada-phone-books-are-the-desire-of-a-publisher.html | In Canada, Phone Books Are the Desire of a Publisher | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/world-business-briefing-asia-thailand-economic-growth-slows.html | World Business Briefing | Asia: Thailand: Economic Growth Slows | False | By Wayne Arnold (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/boeing-chief-is-ousted-after-admitting-affair.html | Boeing Chief Is Ousted After Admitting Affair | False | By Leslie Wayne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/the-mayor-gains-an-ally-on-stadium.html | The Mayor Gains an Ally on Stadium | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/dance/from-denver-a-melange-of-rhythms-and-styles.html | From Denver, a Mélange of Rhythms and Styles | False | By Jack Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/prison-health-care-492663.html | Prison Health Care | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-barbasch-mark-l-md.html | Paid Notice: Deaths BARBASCH, MARK L., M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/arts/arts-briefly-it-girls-lack-oomph.html | Arts, Briefly; 'It' Girls Lack Oomph | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/international/europe/ira-says-it-offered-to-shoot-killers-of-belfast-man.html | I.R.A. Says It Offered to Shoot Killers of Belfast Man | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/region/railroad-to-pay-overviolations-at-crossings.html | Railroad to Pay OverViolations at Crossings | False | By Walt Bogdanich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/world/asia/oilrich-islands-split-malaysia-and-indonesia.html | Oil-rich islands split Malaysia and Indonesia | False | By Donald Greenlees | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/worldbusiness/shareholders-sink-german-bid-for-london-exchange.html | Shareholders Sink German Bid for London Exchange | False | By Mark Landler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/business/whats-chic-in-top-hotels-is-finding-its-way-home.html | What's Chic in Top Hotels Is Finding Its Way Home | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/utility-to-spend-500-million-on-cleanup.html | Utility to Spend $500 Million on Cleanup | False | By Michael Janofsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/politics/bush-nominates-weapons-expert-as-envoy-to-un.html | Bush Nominates Weapons Expert as Envoy to U.N. | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-wolfe-hugh-kenneth-esq.html | Paid Notice: Deaths WOLFE, HUGH KENNETH, ESQ. | False | | 2006-07-25 | TX 6-187-905 | | | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/baseball/all-jackson-has-from-bid-to-buy-the-as-is-questions-about.html | All Jackson Has From Bid to Buy the A's Is Questions About Selig's Fairness | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/sports/othersports/in-horse-racing-an-odd-couple-seek-the-reins.html | In Horse Racing, an Odd Couple Seek the Reins | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/science/a-world-without-males-not-just-science-fiction-for-insects.html | A World Without Males? Not Just Science Fiction for Insects | False | By James Gorman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/unraveling-cotton-subsidies.html | Unraveling cotton subsidies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/witness-in-fundraising-case-is-expected-to-admit-to-fraud.html | Witness in Fund-Raising Case Is Expected to Admit to Fraud | False | By Ian Urbina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/fashion/shows/adieu-to-paris-with-lanvin-and-saint-laurent.html | Adieu to Paris With Lanvin and Saint Laurent | False | By Cathy Horyn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/travel/3-big-protests-to-disrupttransportation-in-france.html | 3 big protests to disrupttransportation in France | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/veterans-its-time-to-fight-again-493287.html | Veterans, It's Time to Fight Again | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/national/bill-clinton-to-have-surgery-to-remove-scar-tissue-in-chest.html | Bill Clinton to Have Surgery To Remove Scar Tissue in Chest | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/cablevision-says-no-to-prostadium-ads-and-jets-say-that-isnt-fair.html | Cablevision Says No to Pro-Stadium Ads, and Jets Say That Isn't Fair | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/opinion/science/the-hunt-for-einsteins-successor-493716.html | The Hunt for Einstein's Successor | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/science/earth/for-iraqs-great-marshes-a-hesitant-comeback.html | For Iraq's Great Marshes, a Hesitant Comeback | False | By James Glanz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/classified/paid-notice-deaths-spitzer-dorothy.html | Paid Notice: Deaths SPITZER, DOROTHY | False | | 2006-07-25 | TX 6-187-905 | | | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/movies/wheres-jane-fonda-on-yet-another-journey.html | Where's Jane Fonda? On Yet Another Journey | False | By Caryn James | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/baby-sitter-is-charged-with-murder-of-a-19monthold-brooklyn-boy.html | Baby Sitter Is Charged With Murder of a 19-Month-Old Brooklyn Boy | False | By Michael Wilson and Ann Farmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-08 | 2005-03-08 | https://www.nytimes.com/2005/03/08/nyregion/the-politics-of-parking-on-sundays.html | The Politics of Parking on Sundays | False | By Clyde Haberman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-jersey-trenton-jobless-rate-falls.html | Metro Briefing | New Jersey: Trenton: Jobless Rate Falls | False | By Ronald Smothers (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-howard-sylvia-shneider.html | Paid Notice: Deaths HOWARD, SYLVIA SHNEIDER | False | | 2006-07-25 | TX 6-187-905 | | | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/africa/new-investigation-set-in-shooting-of-italians.html | New investigation set in shooting of Italians | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/pageonep/us/corrections-503533.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/wary-vw-outlook-dismays-investors.html | Wary VW outlook dismays investors | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | | | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/education/want-to-be-an-intel-finalist-you-need-the-right-mentor.html | Want to Be an Intel Finalist? You Need the Right Mentor | False | By Michael Winerip | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/rocky-would-have-made-them-take-the-stairs.html | Rocky Would Have Made Them Take the Stairs | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-tucker-william-d-jr.html | Paid Notice: Deaths TUCKER, WILLIAM D., JR. | False | | 2006-07-25 | TX 6-187-905 | | | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/delta-to-quit-selling-food-cost-cuts-hit-pillows-too.html | Delta to Quit Selling Food; Cost Cuts Hit Pillows, Too | False | By Micheline Maynard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/for-this-coin-its-three-heads-and-one-tail-501212.html | For This Coin, It's Three Heads and One Tail | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/concerns-grow-about-role-of-interest-groups-in-elections.html | Concerns Grow About Role of Interest Groups in Elections | False | By Glen Justice | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/data-lacking-on-irans-arms-us-panel-says.html | Data Lacking on Iran's Arms, U.S. Panel Says | False | By Douglas Jehl and Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/us/front-page/donations-tied-to-house-leader.html | DONATIONS TIED TO HOUSE LEADER | False | By Philip Shenon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/international/europe/bitter-political-duel-in-britain-over-new-antiterror.html | Bitter Political Duel in Britain Over New Anti-Terror Legislation | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/briefing-asia-afghanistan-british-adviser-shot-dead-in-kabul.html | World Briefing | Asia: Afghanistan: British Adviser Shot Dead In Kabul | False | By Carlotta Gall (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/royals-told-they-haveright-to-a-civil-wedding.html | Royals told they haveright to a civil wedding | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/the-world-according-to-bolton.html | The World According to Bolton | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/education/conquering-the-shame-and-the-fear-then-the-syllables.html | Conquering the Shame and the Fear, Then the Syllables | False | By Melanie D.G. Kaplan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/americas/mob-leaders-arrested-after-fbi-infiltration.html | Mob leaders arrested after FBI infiltration | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/ncaabasketball/bill-would-ask-ncaa-to-forgo-alcohol-ads.html | Bill Would Ask N.C.A.A. to Forgo Alcohol Ads | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/currencies-ecb-hint-on-rate-rise-pushes-dollar-lower.html | Currencies: ECB hint on rate rise pushes dollar lower | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/spain-arrests-moroccanin-march-11-bombings.html | Spain arrests Moroccanin March 11 bombings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/books/arts/arts-briefly-a-glimpse-of-harry-potter.html | Arts, Briefly; A Glimpse of Harry Potter | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/oracle-says-it-plans-to-counter-saps-bid-for-software-maker.html | Oracle Says It Plans to Counter SAP's Bid for Software Maker | False | By Gary Rivlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/international/prosyrian-prime-minister-set-to-return-in-lebanon.html | Pro-Syrian Prime Minister Set to Return in Lebanon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/obituaries/bildad-kaggia-early-kenya-leader-dies-at-82.html | Bildad Kaggia, Early Kenya Leader, Dies at 82 | False | By Agence France-Presse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/senate-approval-is-seen-for-un-nominee.html | Senate Approval Is Seen for U.N. Nominee | False | By Steven R. Weisman and Carl Hulse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/pageoneplus/corrections-503541.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/so-much-for-squeaky-clean-cookies.html | So Much for Squeaky Clean Cookies | False | By Kim Severson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/basketball/as-carter-struggles-so-struggle-the-nets.html | As Carter Struggles, So Struggle the Nets | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/us/supremacist-sent-code-from-jail-lawyer-says.html | Supremacist Sent Code From Jail, Lawyer Says | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/asia/taipei-calls-legislation-malicious-and-crude.html | Taipei calls legislation 'malicious' and 'crude' | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/homegrown-osamas.html | Homegrown Osamas | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-mckay-john-f-jack.html | Paid Notice: Deaths MCKAY, JOHN F. (JACK) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/americas/after-prison-horror-dominican-republic-plans-a-study.html | After Prison Horror, Dominican Republic Plans a Study | False | By Randal C. Archibold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-bellard-justice-william-t.html | Paid Notice: Deaths BELLARD, JUSTICE WILLIAM T | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/let-the-war-crimes-tribunal-do-its-work.html | Let the war crimes tribunal do its work | False | By Borut Grgic | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/who-gets-credit-for-rising-debts-501662.html | Who Gets Credit For Rising Debts? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worker-tied-to-exchief-at-boeing-is-identified.html | Worker Tied to Ex-Chief at Boeing Is Identified | False | By Leslie Wayne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/son-of-the-company-founder-is-named-chief-at-qualcomm.html | Son of the Company Founder Is Named Chief at Qualcomm | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/is-utopia-too-good-to-be-true.html | Is Utopia Too Good to Be True? | False | By Peter Applebome | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/international/middleeast/day-after-report-author-says-israeli-democracy-is.html | Day After Report, Author Says Israeli Democracy Is at Risk | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/who-gets-credit-for-rising-debts-501620.html | Who Gets Credit For Rising Debts? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/people-prince-charles-youssou-ndour-sarah-jessica-parker.html | People: Prince Charles, Youssou N'Dour, Sarah Jessica Parker | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/othersports/for-2012-games-ioc-will-always-have-paris.html | For 2012 Games, I.O.C. Will Always Have Paris | False | By Lynn Zinser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/pagoneplus/corrections-503517.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/world-briefing-europe-britain-prince-cleared-for-civil-ceremony.html | World Briefing | Europe: Britain: Prince Cleared For Civil Ceremony | False | By Alan Cowell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/leader-quits-in-kosovo-and-faces-un-charges.html | Leader quits in Kosovo and faces UN charges | False | By Marlise Simons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/a-woman-for-white-house-chef.html | A Woman for White House Chef? | False | By Kim Severson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/prosyria-party-in-beirut-holds-a-huge-protest.html | Pro-Syria Party in Beirut Holds a Huge Protest | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-tokieda-george-z.html | Paid Notice: Deaths TOKIEDA, GEORGE Z. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/free-trade-proposal-splits-bolivian-city.html | Free Trade Proposal Splits Bolivian City | False | By Juan Forero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/reporters-privilege-and-the-supreme-court.html | Reporters' privilege and the Supreme Court | False | Ronald Sokol | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/fbi-ends-a-faltering-effort-to-overhaul-computer-software.html | F.B.I. Ends a Faltering Effort to Overhaul Computer Software | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/when-change-rains-down-grab-a-hat.html | When Change Rains Down, Grab a Hat | False | By Dan Barry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/surging-prices-for-commodities-reflect-global-growth.html | Surging Prices for Commodities Reflect Global Growth | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/asia/briton-dies-in-kabul-shooting.html | Briton dies in Kabul shooting | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/world-briefing-asia-steps-to-a-tsunami-warning-system.html | World Briefing | Asia: Steps To A Tsunami Warning System | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/a-recipe-for-a-second-chance.html | A Recipe for a Second Chance | False | By Ginia Bellafante | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/reviews/defying-trends-with-meat-and-potatoes.html | Defying Trends With Meat and Potatoes | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/europe/in-us-visit-french-envoy-seeks-support-on-arms-issue.html | In U.S. Visit, French Envoy Seeks Support on Arms Issue | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/city-reports-a-drop-in-claims-by-families-in-need-of-shelter.html | City Reports a Drop in Claims by Families in Need of Shelter | False | By Leslie Kaufman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/us/far-from-hollywood-a-boxer-whose-dreams-died-in-the-ring.html | Far From Hollywood, a Boxer Whose Dreams Died in the Ring | False | By Rick Lyman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/food-stuff-aquavit-restaurant-puts-its-spirit-in-a-bottle.html | FOOD STUFF; Aquavit Restaurant Puts Its Spirit In a Bottle | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/asia/indonesians-protest-malay-claim.html | Indonesians protest Malay claim | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled By Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/life-and-death-at-a-checkpoint-501387.html | Life and Death at a Checkpoint | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/atomic-agency-agrees-to-share-data-on-tsunamis.html | Atomic agency agrees to share data on tsunamis | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/food-stuff-safe-in-the-oven-and-safe-in-the-hand.html | FOOD STUFF; Safe in the Oven And Safe in the Hand | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/othersports/new-chief-for-new-york-marathon.html | New Chief for New York Marathon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/carmakers-suspected-of-floating-eu-competition-rules.html | Carmakers suspected of flouting EU competition rules | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/television/new-gag-for-leno-keeping-mouth-shut.html | New Gag for Leno: Keeping Mouth Shut | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-rosenbaum-aaron.html | Paid Notice: Deaths ROSENBAUM, AARON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/virtues-of-opticalscan-voting.html | Virtues of Optical-Scan Voting | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/eu-falls-out-over-budgetary-rules.html | EU falls out over budgetary rules | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/reviews/for-a-french-second-act-a-wardrobe-change.html | For a French Second Act, a Wardrobe Change | False | By Dana Bowen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/fringes-vs-basics-in-silicon-valley.html | Fringes vs. Basics in Silicon Valley | False | By Matt Richtel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/out-of-service.html | Out of Service | False | By Tim Clark and Carl Kay | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/who-gets-credit-for-rising-debts-501603.html | Who Gets Credit For Rising Debts? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/design/invading-genres-breach-the-art-worlds-porous-borders.html | Invading Genres Breach the Art World's Porous Borders | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/africa/most-syrian-troops-hold-position-in-lebanon.html | Most Syrian troops hold position in Lebanon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/movies/new-film-lets-germans-laugh-with-not-at-jews.html | New Film Lets Germans Laugh With (Not at) Jews | False | By Kirsten Grieshaber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/pageoneplus/corrections-496529.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/not-without-dispute-boston-tries-to-mend-a-tear.html | Not Without Dispute, Boston Tries to Mend a Tear | False | By Terry Pristin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/commercialfree-pbs-499773.html | Commercial-Free PBS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/music/on-the-sunny-side-of-the-samba.html | On the Sunny Side of the Samba | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/a-halal-slaughterhouse-provides-nourishment-for-a-farflung-culture.html | A Halal Slaughterhouse Provides Nourishment for a Far-Flung Culture | False | By Andrea Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/priorats-return-was-worth-the-wait.html | Priorat's Return Was Worth the Wait | False | By Eric Asimov | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/a-wine-long-in-flavor-meets-a-platter-of-short-ribs.html | A Wine Long in Flavor Meets a Platter of Short Ribs | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-york-queens-shooting-suspect-arraigned.html | Metro Briefing | New York: Queens: Shooting Suspect Arraigned | False | By Corey Kilgannon (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/school-safety-chief-is-focus-of-complaint.html | School Safety Chief Is Focus of Complaint | False | By Michael Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/ncaabasketball/uconn-finds-the-straightaway-and-floors-it.html | UConn Finds the Straightaway and Floors It | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-ganis-jesse-j.html | Paid Notice: Deaths GANIS, JESSE J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/a-prairie-renaissance-499781.html | A Prairie Renaissance | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/television/in-a-slice-of-the-60s-hold-the-nostalgia.html | In a Slice of the 60's, Hold the Nostalgia | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/pageoneplus/corrections-503495.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-engel-morris.html | Paid Notice: Deaths ENGEL, MORRIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/britain-wants-to-tighten-rules-on-arms-to-china.html | Britain wants to tighten rules on arms to China | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-genet-eileen.html | Paid Notice: Deaths GENET, EILEEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/middleeast/us-scholar-barred-by-iran-suspends-amity-bid.html | U.S. Scholar, Barred by Iran, Suspends Amity Bid | False | By Douglas Jehl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/media/george-atkinson-dies-at-69-pioneer-in-renting-of-videos.html | George Atkinson Dies at 69; Pioneer in Renting of Videos | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/premiere-prices-ipout-top-level.html | Premiere prices IPOut top level | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/letters-russia-and-chechnya.html | Letters: Russia and Chechnya | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/design/wrecking-ball-dashes-hopes-for-a-lapidus-work.html | Wrecking Ball Dashes Hopes for a Lapidus Work | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/briefsle-monde-staff-votes-on-plan.html | Briefs:Le Monde staff votes on plan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/no-messages-just-love-of-dance.html | No messages, just love of dance | False | By David Barboza | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-feist-kathe.html | Paid Notice: Deaths FEIST, KATHE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-levine-murray.html | Paid Notice: Deaths LEVINE, MURRAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/us/a-rare-complication-a-lowrisk-operation.html | A Rare Complication, a Low-Risk Operation | False | By Lawrence K. Altman and Denise Grady | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-gordon-alice.html | Paid Notice: Deaths GORDON, ALICE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/africa/report-on-west-bank-assails-sharon.html | Report on West Bank assails Sharon | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/world-briefing-africa-south-africa-pretoria-renames-itself-tshwane.html | World Briefing | Africa: South Africa: Pretoria Renames Itself Tshwane | False | By Michael Wines (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/middleeast/lebanese-find-a-new-identity-in-peaceful-protests.html | Lebanese Find a New Identity in Peaceful Protests | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/garden/sara-stein-garden-advocate-for-the-use-of-native-plants-dies-at-69.html | Sara Stein, Garden Advocate for the Use of Native Plants, Dies at 69 | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/football/tice-in-scalpingscheme-inquiry.html | Tice in Scalping-Scheme Inquiry | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/international/middleeast/lebanese-lawmakers-bring-back-prosyrian-prime.html | Lebanese Lawmakers Bring Back Pro-Syrian Prime Minister | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/pageoneplus/corrections-503525.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/japan-takes-aim-at-intel-over-sales-practices.html | Japan takes aim at Intel over sales practices | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/travel/punta-del-este-back-in-the-light.html | Punta del Este, back in the light | False | By Larry Rohter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/doctors-journal-says-computing-is-no-panacea.html | Doctors' Journal Says Computing Is No Panacea | False | By Steve Lohr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/name-recognition-is-easy-when-names-are-the-same.html | Name Recognition Is Easy When Names Are the Same | False | By Jonathan P. Hicks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/international/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-sobell-claudia-j.html | Paid Notice: Deaths SOBELL, CLAUDIA J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/japan-says-intel-violated-antimonopoly-law.html | Japan Says Intel Violated Antimonopoly Law | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/kosovo-chief-resigns-and-surrenders-to-hague-tribunal.html | Kosovo Chief Resigns and Surrenders to Hague Tribunal | False | By Marlise Simons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/media/mcdonalds-says-its-time-to-exercise.html | McDonald's Says It's Time to Exercise | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/a-witness-remembers-brief-glamour-but-lasting-mayhem.html | A Witness Remembers Brief Glamour, but Lasting Mayhem | False | By William Glaberson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/africa/ousted-lebanese-pm-could-return.html | Ousted Lebanese PM could return | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/crews-restoring-newark-fields-tainted-by-pool-of-gasoline.html | Crews Restoring Newark Fields Tainted by Pool of Gasoline | False | By Tina Kelley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/eu-software-patent-lawgains-initial-approval.html | EU software patent lawgains initial approval | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/well-leave-the-lights-on-and-a-milkbone.html | We'll Leave the Lights On, and a Milkbone | False | By John Holusha | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/a-triumphant-walkre-in-london.html | A triumphant 'Walkü'3Ã're' in London | False | By Paul Griffiths | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/hostage-rescue-had-us-permission-says-berlusconi.html | Hostage rescue had U.S. permission, says Berlusconi | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-york-brooklyn-lawyer-accused-of-stealing.html | Metro Briefing | New York: Brooklyn: Lawyer Accused Of Stealing | False | By Thomas J. Lueck (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-frankel-robert-sidney-md.html | Paid Notice: Deaths FRANKEL, ROBERT SIDNEY, MD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/lexisnexis-says-thieves-may-have-taken-data-on-consumers.html | LexisNexis Says Thieves May Have Taken Data on Consumers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/for-this-coin-its-three-heads-and-one-tail-501220.html | For This Coin, It's Three Heads and One Tail | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/middleeast/israeli-report-condemns-support-for-settlement-outposts.html | Israeli Report Condemns Support for Settlement Outposts | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/international/italian-leader-presses-washington-on-agents-killing-in-iraq.html | Italian Leader Presses Washington on Agent's Killing in Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/books/arts/arts-briefly-literary-laurels.html | Arts, Briefly; Literary Laurels | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/international/middleeast/violence-continues-to-ripple-through-iraq.html | Violence Continues to Ripple Through Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-swint-ann-brede.html | Paid Notice: Deaths SWINT, ANN BREDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/movies/smalltown-lawman-and-his-beat.html | Small-Town Lawman and His Beat | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/life-and-death-at-a-checkpoint-501301.html | Life and Death at a Checkpoint | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/college-basketball-second-chances-pay-off.html | COLLEGE BASKETBALL; Second Chances Pay Off | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/locations-snack-palaces.html | Locations: Snack Palaces | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/theater/reviews/paying-the-proper-respect-to-the-lowly-arts.html | Paying the Proper Respect to the Lowly Arts | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/food-stuff-four-little-shiso-wraps-all-in-a-row-and-each-with.html | FOOD STUFF; Four Little Shiso Wraps, All in a Row and Each With a Glow | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/pcguysposts/when-snoopers-watch-your-fingers.html | When Snoopers Watch Your Fingers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/life-and-death-at-a-checkpoint-501352.html | Life and Death at a Checkpoint | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/with-buses-idled-many-in-westchester-find-traveling-a-hardship.html | With Buses Idled, Many in Westchester Find Traveling a Hardship | False | By Marek Fuchs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/music/celebrating-the-generous-life.html | Celebrating the Generous Life | False | By Jon Pareles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-bowen-jeanne-m.html | Paid Notice: Deaths BOWEN, JEANNE M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/republicans-seek-to-stir-up-a-grassroots-drive-for-bushs-judicial.html | Republicans Seek to Stir Up a Grass-Roots Drive for Bush's Judicial Nominees | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/listening-to-bird-still-flying.html | Listening to Bird, still flying | False | By Mike Zwerin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-paine-ellen-sis-lea.html | Paid Notice: Deaths PAINE, ELLEN (SIS) LEA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/radioshack-names-finance-chief.html | RadioShack Names Finance Chief | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/americas/france-seeks-supporton-china-arms-issue.html | France seeks supporton China arms issue | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/roundup-olympics-horse-racing-cycling-college-football-nfl.html | Roundup: Olympics, Horse Racing, Cycling, College Football, NFL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/baseball/grass-is-back-turf-is-dying-baseball-lives.html | Grass Is Back, Turf Is Dying, Baseball Lives | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/mumbai-to-midtown-chaat-hits-the-spot.html | Mumbai to Midtown, Chaat Hits the Spot | False | By Julia Moskin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-katz-rosalie.html | Paid Notice: Deaths KATZ, ROSALIE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-gaylord-virginia.html | Paid Notice: Deaths GAYLORD, VIRGINIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-york-brooklyn-fire-claims-fifth-victim.html | Metro Briefing | New York: Brooklyn: Fire Claims Fifth Victim | False | By Andy Newman (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/us/jacksons-lawyer-disputes-testimony-of-accusers-brother.html | Jackson's Lawyer Disputes Testimony of Accuser's Brother | False | By Nick Madigan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-jersey-teterboro-airport-buffer-planned.html | Metro Briefing | New Jersey: Teterboro: Airport Buffer Planned | False | By Patrick McGeehan (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/bhp-makes-an-offer-to-mining-rival-wmc.html | BHP makes an offer to mining rival WMC | False | By Wayne Arnold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-addeo-richard.html | Paid Notice: Deaths ADDEO, RICHARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/science/world-briefing-middle-east-egypt-a-tut-mystery-is-solved.html | World Briefing | Middle East: Egypt: A Tut Mystery Is Solved | False | By John Noble Wilford (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/a-reign-of-terror-spreads-in-bangladesh.html | A reign of terror spreads in Bangladesh | False | Nazli Kibria | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/prison-lessons-2-letters.html | Prison 'Lessons' (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/billiton-bid-tops-swiss-rivals-for-wmc-australian.html | Billiton Bid Tops Swiss Rival's for WMC, Australian Mining Company | False | By Wayne Arnold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/for-this-coin-its-three-heads-and-one-tail-3-letters.html | For This Coin, It's Three Heads and One Tail (3 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/news-analysis-the-eus-growing-pains.html | News Analysis: The EU's growing pains | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/americas/bolivian-president-to-keep-post-after-a-crucial-vote-in.html | Bolivian President to Keep Post After a Crucial Vote in Congress | False | By Juan Forero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/us-issues-final-report-onsi-ferry-crash.html | U.S. Issues Final Report onS.I. Ferry Crash | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/bankruptcy-bill-set-for-passage-victory-for-bush.html | Bankruptcy Bill Set for Passage; Victory for Bush | False | By Stephen Labaton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/basketball/knicks-take-a-step-back-but-continue-their-surge.html | Knicks Take a Step Back, but Continue Their Surge | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/the-chef-andrew-feinberg-for-pizza-royalty-pasta-stars-at.html | THE CHEF: ANDREW FEINBERG; For Pizza Royalty, Pasta Stars at Lunch | False | By Melissa Clark | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/ncaabasketball/an-improbable-rally-keeps-wagner-in-play.html | An Improbable Rally Keeps Wagner in Play | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/soccer/the-fire-burns-on-as-zidane-returns.html | Soccer: The fire burns on as Zidane returns | False | By Rob Hughes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/prison-lessons-501450.html | Prison 'Lessons' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-hunter-rita.html | Paid Notice: Deaths HUNTER, RITA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-herson-morris.html | Paid Notice: Deaths HERSON, MORRIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/basketball/for-thomas-it-could-be-a-lot-worse.html | For Thomas, It Could Be a Lot Worse | False | By William C. Rhoden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/corrections-503509.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/us/col-mary-a-hallaren-dies-at-97-led-wacs-into-regular-army.html | Col. Mary A. Hallaren Dies at 97; Led Wacs Into Regular Army | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/tech-brief-siemens-is-stepping-up-cost-cutting.html | Tech Brief: Siemens is stepping up cost cutting | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/life-and-death-at-a-checkpoint-501370.html | Life and Death at a Checkpoint | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/for-this-coin-its-three-heads-and-one-tail-501239.html | For This Coin, It's Three Heads and One Tail | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/banks-see-online-gain-via-updated-cash-sites.html | Banks see online gain via updated cash sites | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-comissona-sergiu.html | Paid Notice: Deaths COMISSONA, SERGIU | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/americas/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/basketball/cable-dispute-pulls-plug-on-knicks-games-for-now.html | Cable Dispute Pulls Plug on Knicks Games, for Now | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/suspect-denies-confession-in-murder-of-deliveryman.html | Suspect Denies Confession in Murder of Deliveryman | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/middleeast/bush-presses-syria-to-leave-lebanon-soon.html | Bush Presses Syria to Leave Lebanon Soon | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/theater/reviews/behind-the-plain-lives-of-two-farmers-a-past-thats-anything-but.html | Behind the Plain Lives of Two Farmers, a Past That's Anything But | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/jurors-cite-lingering-questions-in-mistrial.html | Jurors Cite Lingering Questions in Mistrial | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/education/metro-briefing-new-york-albany-2-elected-to-board-of-regents.html | Metro Briefing | New York: Albany: 2 Elected To Board Of Regents | False | By Michael Cooper (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/americas/bush-wants-syria-out-of-lebanon-by-may-vote.html | Bush wants Syria out of Lebanon by May vote | False | By Brian Knowlton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/us/trial-starts-in-nations-deadliest-human-smuggling-case.html | Trial Starts in Nation's Deadliest Human Smuggling Case | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/senate-panel-deals-bushs-energy-bill-a-setback.html | Senate Panel Deals Bush's Energy Bill a Setback | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/life-and-death-at-a-checkpoint-501310.html | Life and Death at a Checkpoint | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/prison-lessons-501433.html | Prison 'Lessons' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/russians-kill-chechen-separatist-leader-in-his-hideout.html | Russians Kill Chechen Separatist Leader in His Hide-Out | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-fisher-max.html | Paid Notice: Deaths FISHER, MAX | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/alcohol-and-the-grip-of-a-monster.html | Alcohol and the grip of a monster | False | By Matt Wolf | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-maisel-melvin.html | Paid Notice: Deaths MAISEL, MELVIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/the-workplace-facetoface-or-comforts-of-hearth.html | The Workplace: Face-to-face or comforts of hearth? | False | By Thomas Fuller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/the-minimalist-a-rich-consoling-cobbler.html | THE MINIMALIST; A Rich, Consoling Cobbler | False | By Mark Bittman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/health/world/world-briefing-united-nations-cloning-ban-victory-for-us.html | World Briefing | United Nations: Cloning Ban Victory For U.S. | False | By Warren Hoge (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/ira-avowal-on-a-killing-ignites-storm.html | I.R.A. Avowal on a Killing Ignites Storm | False | By Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-memorials-stein-irene-rottikov.html | Paid Notice: Memorials STEIN, IRENE ROTTIKOV | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/ba-names-walsh-ashead-of-aer-lingus-as-its-chief.html | BA names Walsh, ex-head of Aer Lingus, as its chief | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/new-microsoft-products-aim-to-take-ground-from-phones.html | New Microsoft Products Aim to Take Ground From Phones | False | By John Markoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/the-reality-behind-easongate.html | The reality behind 'Easongate' | False | David Schlesinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/asias-main-electronics-fair-in-germany.html | Asia's main electronics fair, in Germany | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/new-jersey-prosecutor-finds-hes-the-one-investigated.html | New Jersey Prosecutor Finds He's the One Investigated | False | By Leslie Eaton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/asia/timber-stocks-are-at-risk-group-warns.html | Timber stocks are at risk, group warns | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/minnesota-official-voices-suspicions-about-insurance-broker.html | Minnesota Official Voices Suspicions About Insurance Broker | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/in-wind-snow-cold-and-frustration-a-dangerous-storm.html | In Wind, Snow, Cold and Frustration, a Dangerous Storm | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/a-hollywood-school-for-starlets.html | A Hollywood school for starlets | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/style/dining/food-stuff-purees-to-warm-the-heart-of-any-chilichallenged.html | FOOD STUFF; Purêé's Ã©es to Warm the Heart of Any Chili-Challenged Cook | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/travel/continental-questioned-in-concorde-inquiry.html | Continental questioned in Concorde inquiry | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/middleast/for-bush-a-taste-of-vindication-in-mideast.html | For Bush, a Taste of Vindication in Mideast | False | By Todd S. Purdum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/four-little-shiso-wraps-all-in-a-row.html | Four Little Shiso Wraps, All in a Row | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/drug-to-fight-cholesterol-is-promising-in-high-doses.html | Drug to Fight Cholesterol Is Promising in High Doses | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/life-and-death-at-a-checkpoint-501336.html | Life and Death at a Checkpoint | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/africa/strain-of-polio-from-west-africa-stirs-fears-in-ethiopia-un.html | Strain of Polio From West Africa Stirs Fears in Ethiopia, U.N. Says | False | By Donald G. McNeil Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/terror-suspects-right-to-bear-arms.html | Terror Suspects' Right to Bear Arms | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/music/the-definition-of-phat-big-band-with-young-fans.html | The Definition of 'Phat': Big Band With Young Fans | False | By Mireya Navarro | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/baristas-face-off-in-espresso-duels.html | Baristas Face Off in Espresso Duels | False | By Richard Reynolds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/media/cablevisions-founder-is-given-deadline-on-voom.html | Cablevision's Founder Is Given Deadline on Voom | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/theater/arts/arts-briefly-the-royal-show.html | Arts, Briefly; The Royal Show | False | By Pam Kent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/technology/technology-briefing-telecommunications-aol-to-start.html | Technology Briefing | Telecommunications: AOL To Start Phone Service | False | By Ken Belson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/the-sacred-art-of-pizza-making-and-secrets-to-perfect-pies.html | The Sacred Art of Pizza Making, and Secrets to Perfect Pies | False | By Ed Levine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/metro-briefing-new-york-bronx-exofficial-guilty-of-corruption.html | Metro Briefing | New York: Bronx Ex-Official Guilty Of Corruption | False | By Janon Fisher (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/mixed-reviews-for-2-of-pfizers-top-drugs.html | Mixed Reviews for 2 of Pfizer's Top Drugs | False | By Alex Berenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-goldenberg-bebe.html | Paid Notice: Deaths GOLDENBERG, BEBE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world-business-briefing-americas-brazil-budget-airline-posts-profit | World Business Briefing | Americas: Brazil: Budget Airline Posts Profit | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/reviews-set-for-mexicans-on-death-row.html | Reviews Set for Mexicans on Death Row | False | By Brian Knowlton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/gucci-replaces-its-designer-for-womens-wear.html | Gucci Replaces Its Designer for Women's Wear | False | By Eric Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/glossary-speaking-of-chaats.html | Glossary: Speaking of Chaats | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/baseball/sosa-reflects-on-what-might-have-been.html | Sosa Reflects on What Might Have Been | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/can-hezbollah-go-straight.html | Can Hezbollah Go Straight? | False | By Michael Young | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/mbia-will-restate-results-for-7-years-over-improper-accounting.html | MBIA Will Restate Results for 7 Years Over Improper Accounting | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/meanwhile-yours-sincerely-if-thats-all-right-with-you.html | Meanwhile: Yours sincerely (if that's all right with you) | False | C.J. Moore | 2006-07-25 | TX 6-187-905 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/national/la-mayoral-race-heads-to-a-runoff.html | L.A. Mayoral Race Heads to a Runoff | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/technology/siemens-to-cut-more-costs-at-mobile-phone-division.html | Siemens to cut more costs at mobile phone division | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/soccer-mourinho-keeps-up-pressure-on-referees.html | Soccer: Mourinho keeps up pressure on referees | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/kosovos-new-chance.html | Kosovo's New Chance | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/the-media-business-advertising-addenda-mitsubishi-selects-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mitsubishi Selects BBDO Worldwide | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/books/the-rain-forest-in-all-its-endangered-variety.html | The Rain Forest, in All Its Endangered Variety | False | By William Grimes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/baseball/johnson-not-perfect-but-he-is-perfecting.html | Johnson Not Perfect, but He Is Perfecting | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/charlesss-civil-wedding-legal.html | Charles's civil wedding legal | False | By Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/world-briefing-middle-east-conference-on-threatened-jordan-river.html | World Briefing | Middle East: Conference On Threatened Jordan River | False | By Steven Erlanger (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/education/metro-briefing-new-york-bronx-8-arrested-in-school-fight.html | Metro Briefing | New York: Bronx: 8 Arrested In School Fight | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-memorials-erskine-marilyn.html | Paid Notice: Memorials ERSKINE, MARILYN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/who-gets-credit-for-rising-debts-501581.html | Who Gets Credit For Rising Debts? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-karpf-winifred.html | Paid Notice: Deaths KARPF, WINIFRED | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/russians-kill-leader-of-chechen-rebels.html | Russians kill leader of Chechen rebels | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/opinion/who-gets-credit-for-rising-debts-4-letters.html | Who Gets Credit for Rising Debts? (4 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/business/worldbusiness/former-chief-of-aer-lingus-to-get-british-airs-top.html | Former Chief of Aer Lingus to Get British Air's Top Post | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-sohn-fannie-ament-simanowitz.html | Paid Notice: Deaths SOHN, FANNIE AMENT (SIMANOWITZ) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/ncaabasketball/two-dreams-come-true-as-niagara-pushes-ahead.html | Two Dreams Come True as Niagara Pushes Ahead | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/nyregion/a-stadium-fence-straddler-seeks-cash-from-both-sides.html | A Stadium Fence Straddler Seeks Cash From Both Sides | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-tyson-patricia-hale.html | Paid Notice: Deaths TYSON, PATRICIA HALE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/othersports/miller-could-end-world-cup-title-drought.html | Miller Could End World Cup Title Drought | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/classified/paid-notice-deaths-gebbia-bertha.html | Paid Notice: Deaths GEBBIA, BERTHA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/italian-disputes-us-version-of-fatal-shots-fired-at.html | Italian Disputes U.S. Version of Fatal Shots Fired at Journalist's Car | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/arts-briefly-a-thankyou-for-st-louis.html | Arts, Briefly; A Thank-You for St. Louis | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/europe/ira-offered-to-shoot-attackers-of-slain-catholic.html | IRA offered to shoot attackers of slain Catholic | False | By Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/world/asia/taiwan-bitter-at-china-law-on-secession.html | Taiwan Bitter at China Law on Secession | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/dining/new-york-menus-read-em-and-weep.html | New York Menus: Read 'Em and Weep | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/football/harrison-may-try-throwing-penalty-flags-instead-of.html | Harrison May Try Throwing Penalty Flags Instead of Collecting Them | False | By Clifton Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/senate-gearing-up-for-fight-over-oil-drilling-in-alaska.html | Senate Gearing Up for Fight Over Oil Drilling in Alaska | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/design/sheik-a-major-collector-loses-art-post-in-qatar.html | Sheik, a Major Collector, Loses Art Post in Qatar | False | By Alan Riding | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/politics/clinton-faces-surgery-to-remove-scar-tissue-after-heart-bypass.html | Clinton Faces Surgery to Remove Scar Tissue After Heart Bypass | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/sports/ncaabasketball/10-minutes-can-last-a-lifetime.html | 10 Minutes Can Last a Lifetime | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-09 | 2005-03-09 | https://www.nytimes.com/2005/03/09/arts/arts-briefly-tv-tough-guys.html | Arts, Briefly; TV Tough Guys | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-adlman-gerry.html | Paid Notice: Deaths ADLMAN, GERRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/putting-last-things-first.html | Putting Last Things First | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/progress-in-kosovo-508713.html | Progress in Kosovo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/transit-bill-may-reduce-states-aid.html | Transit Bill May Reduce State's Aid | False | By Ian Urbina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/science/physicist-is-awarded-the-templeton-prize-in-spiritual-matters.html | Physicist Is Awarded the Templeton Prize in Spiritual Matters | False | By Dennis Overbye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/media/2-frontrunners-seen-for-nomination-to-lead-fcc.html | 2 Front-Runners Seen for Nomination to Lead F.C.C. | False | By Stephen Labaton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/signing-off-rathers-wish-for-viewers-is-still-courage.html | Signing Off, Rather's Wish for Viewers Is Still 'Courage' | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/corrections-509175.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/worldbusiness/noranda-to-acquire-the-rest-of-falconbridge-talks-with-chinese-suitor-are-ended.html | Noranda to Acquire the Rest of Falconbridge; Talks With Chinese Suitor Are Ended | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-thompson-elbert-p.html | Paid Notice: Deaths THOMPSON, ELBERT P. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/us-clears-ibm-sale-of-pc-unit-to-lenovo.html | U.S. clears IBM sale of PC unit to Lenovo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-feinberg-belle.html | Paid Notice: Deaths FEINBERG, BELLE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/search-engines-build-a-better-mousetrap.html | Search Engines Build a Better Mousetrap | False | By Tim Gnatek | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/africa/rogue-scientist-sold-iran-nuclear-centrifuges.html | Rogue scientist sold Iran nuclear centrifuges | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/college-basketball-marching-toward-ncaa-tournament.html | COLLEGE BASKETBALL; Marching Toward N.C.A.A. Tournament | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/canada-offers-wood-deal.html | Canada Offers Wood Deal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/a-notebooks-bells-and-whistles-include-a-display-that.html | A Notebook's Bells and Whistles Include a Display That Mimics 3-D | False | By Seáñ Captain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/new-york.html | New York | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/worldbusiness/weak-dollar-pumps-up-oil-prices.html | Weak dollar pumps up oil prices | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/baseball/documents-subpoenaed-from-major-league-baseball.html | Documents Subpoenaed From Major League Baseball | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/meditate-on-this-a-nationwide-chain-of-yoga-studios.html | Meditate on This: A Nationwide Chain of Yoga Studios | False | By Alicia Ault | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/offstage-drama-at-la-scala-disrupts-the-season.html | Offstage Drama at La Scala Disrupts the Season | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/style/home and garden/currents-who-knew-wood-stains-with-summer-and-its.html | CURRENTS: WHO KNEW?; Wood Stains With Summer And Its Fresh Colors in Mind | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/asia/pact-for-tsunami-alerts.html | Pact for tsunami alerts | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/basketball/nets-pull-back-from-brink-thanks-to-kidds-3point-play.html | Nets Pull Back From Brink Thanks to Kidd's 3-Point Play | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/conducting-in-new-york-aiming-for-the-cosmos.html | Conducting in New York, Aiming for the Cosmos | False | By Alan Riding | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/asia/will-beijing-flout-hong-kongs-law.html | Will Beijing flout Hong Kong's law? | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/need-some-new-luster-try-rosie-odonnells-method-create-it-by-the.html | Need Some New Luster? Try Rosie O'Donnell's Method: Create It by the Blogful | False | By David Carr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/put-the-guidebook-away-and-listen-while-you-look.html | Put the Guidebook Away and Listen While You Look | False | By Ivan Berger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/our-man-at-the-un-is-not-a-fan-509388.html | Our Man at the U.N. Is Not a Fan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/education/william-g-craig-90-leader-of-colleges-in-california-and-vermont.html | William G. Craig, 90, Leader of Colleges in California and Vermont, Dies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/when-the-outlets-out-a-way-to-recharge-ravenous-devices.html | When the Outlet's Out, a Way to Recharge Ravenous Devices | False | By Michel Marriott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/us/front-page/air-pollution-bill-fails.html | Air Pollution Bill Fails | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-cook-raymond.html | Paid Notice: Deaths COOK, RAYMOND | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/region/pageoneplus/corrections-510017.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/asia/letter-from-japan-a-lasting-anger-at-japan.html | Letter from Japan: A lasting anger at Japan | False | Norimitsu Onishi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/africa/news-analysis-few-expect-a-civil-war-in-lebanon.html | News Analysis: Few expect a civil war in Lebanon | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-tucker-william-d-jr.html | Paid Notice: Deaths TUCKER, WILLIAM D., JR. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/little-house-on-the-parquet.html | Little House on the Parquet | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/theater/trude-rittmann-an-arranger-of-broadway-favorites-dies-at-96.html | Trude Rittmann, an Arranger of Broadway Favorites, Dies at 96 | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-comissiona-maestro-sergiu.html | Paid Notice: Deaths COMISSIONA, MAESTRO SERGIU | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/poguesposts/audiobooks-on-ipod-shuffles.html | Audiobooks on IPod Shuffles | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/international/middleeast/israelis-kill-militant-raising-questions-about.html | Israelis Kill Militant, Raising Questions About Truce | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-matthews-james-s.html | Paid Notice: Deaths MATTHEWS, JAMES S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/international/worldspecial3/chechen-separatists-appoint-replacement-for.html | Chechen Separatists Appoint Replacement for Slain Leader | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/middleeast/young-west-bank-settlers-pondering-their-future.html | Young West Bank Settlers Pondering Their Future | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/pussy-willow-survivor.html | Pussy Willow: Survivor | False | By Leslie Land | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/africa/africa-makes-fine-films-of-course-projector-may-fail.html | Africa Makes Fine Films. Of Course, Projector May Fail. | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/asia/builders-swoop-in-after-wave.html | Builders swoop in after wave | False | By Seth Mydans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/the-keepsakes-of-a-kept-man.html | The Keepsakes of a Kept Man | False | By Mitchell Owens | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/worldbusiness/german-jobless-summit.html | German jobless summit | False | By Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/a-gullible-clearinghouse-and-the-art-of-signage.html | A Gullible Clearinghouse and the Art of Signage | False | By Lisa Napoli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/flash-drive-puts-music-under-your-thumb.html | Flash Drive Puts Music Under Your Thumb | False | By Thomas J. Fitzgerald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/metro-briefing-new-york-brooklyn-claim-filed-in-snowbank-death.html | Metro Briefing | New York: Brooklyn: Claim Filed in Snowbank Death | False | By Andy Newman (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/executive-unexpectedly-resigns-from-biogen.html | Executive Unexpectedly Resigns From Biogen | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/agent-orange-case-for-millions-of-vietnamese-is-dismissed.html | Agent Orange Case for Millions of Vietnamese Is Dismissed | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/berlusconi-demands-account-of-iraq-death.html | Berlusconi demands account of Iraq death | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/us-called-ready-to-see-hezbollah-in-lebanon-role.html | U.S. Called Ready to See Hezbollah in Lebanon Role | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/television/a-frontrow-seat-to-a-behindthescenes-job.html | A Front-Row Seat to a Behind-the-Scenes Job | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/americas/colombian-rebel-is-extradited-to-the-us.html | Colombian Rebel Is Extradited to the U.S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/countdown-at-morgan-stanley.html | Countdown at Morgan Stanley | False | By Landon Thomas Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/ferrer-adviser-is-being-paid-to-lobby-the-legislature-against.html | Ferrer Adviser Is Being Paid to Lobby the Legislature Against Paper Ballots | False | By Michael Slackman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/corrections-509906.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/baseball/putting-yankees-behind-boone-looks-forward.html | Putting Yankees Behind, Boone Looks Forward | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/us/los-angeles-mayor-faces-new-runoff-with-old-rival.html | Los Angeles Mayor Faces New Runoff With Old Rival | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/techbrief-vodafone-may-buy-in-east-europe.html | TechBrief: Vodafone may buy in East Europe | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/death-behind-bars.html | Death Behind Bars | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/baseball/congress-and-baseball-begin-battle-over-steroids.html | Congress and Baseball Begin Battle Over Steroids | False | By Duff Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/technology/arts-briefly-doctor-who-whodunit.html | Arts, Briefly; 'Doctor Who' Whodunit | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/africa/prosyrian-lebanese-premier-reappointed.html | Pro-Syrian Lebanese premier reappointed | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/people-fred-durst-quentin-tarantino-jay-leno.html | People: Fred Durst, Quentin Tarantino, Jay Leno | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/we-shopped-until-alasthey-dropped-509639.html | We Shopped Until, Alas, They Dropped | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/skiing-downhill-racers-comeback.html | Skiing Downhill racer's comeback | False | Christopher Clarey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/a-new-mood-in-congress-to-relax-corporate-scrutiny.html | A New Mood in Congress to Relax Corporate Scrutiny | False | By Stephen Labaton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/worldbusiness/australia-weighs-googlelike-auction-for-telstra.html | Australia weighs Google-like auction for Telstra | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/national/evidence-links-man-who-killed-himself-to-chicago-murders.html | Evidence Links Man Who Killed Himself to Chicago Murders | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/system-follows-the-paperless-trail-to-reduce-outdated.html | System Follows the Paperless Trail to Reduce Outdated Documents | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-barrack-ilene.html | Paid Notice: Deaths BARRACK, ILENE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/middleeast/israeli-investigator-says-financing-of-outposts-was.html | Israeli Investigator Says Financing of Outposts Was Illegal | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/othersports/being-ironman-not-champion-is-miller-s-goal.html | Being Ironman, Not Champion, Is Miller's Goal | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/college/william-g-craig-90-leader-of-colleges-in-california-and-vermont-dies.html | William G. Craig, 90, Leader of Colleges in California and Vermont, Dies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/technology/clinton-seeks-uniform-ratings-in-entertainment-for.html | Clinton Seeks Uniform Ratings In Entertainment for Children | False | By Raymond Hernandez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/dance/a-study-of-what-works-in-french-ballet.html | A Study of What Works in French Ballet | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/health/soothing-the-unsoothable-the-colicky-infant.html | Soothing the unsoothable: The colicky infant | False | By Sandra Blakeslee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/baseball/fear-drives-rivera-to-bring-family-here.html | Fear Drives Rivera to Bring Family Here | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/4-foreign-banks-settle-worldcom-bond-case.html | 4 Foreign Banks Settle WorldCom Bond Case | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/meanwhile-a-recipe-that-rescues-hanoi-s-street-kids.html | Meanwhile: A recipe that rescues Hanoi's street kids | False | Paul Spencer Sochaczewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/embers-of-sept-11-in-fiction.html | Embers of Sept. 11, in fiction | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/africa/lebanese-strife-may-bring-greater-unity.html | Lebanese strife may bring greater unity | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/we-shopped-until-alasthey-dropped-509671.html | We Shopped Until, Alas, They Dropped | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/media/cbs-producer-sues-over-job.html | CBS Producer Sues Over Job | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/parttime-pay-for-fulltime-service.html | Part-Time Pay for Full-Time Service | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/attuned-to-the-songs-of-elephants-and-old-brick.html | Attuned to the Songs of Elephants and Old Brick | False | By Joseph Giovannini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/are-investors-finally-begin-to-notice-the-price-of-oil.html | Are Investors Finally Begin to Notice the Price of Oil? | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/transit-chief-bets-ridership-won-t-suffer-if-fares-rise.html | Transit Chief Bets Ridership Won't Suffer if Fares Rise | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/style/home-and-garden/currents-restaurants-to-protect-their-projects-young.html | CURRENTS: RESTAURANTS; To Protect Their Projects, Young Architects Try DIY | False | By Eva Hagberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/they-ve-got-your-back-for-a-price.html | They've Got Your Back (for a Price) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/national/nationalspecial3/yemeni-sheik-convicted-of-plotting-to-fund-terror.html | Yemeni Sheik Convicted of Plotting to Fund Terror Groups | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/we-shopped-until-alasthey-dropped-509523.html | We Shopped Until, Alas, They Dropped | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/americas/bush-to-stay-on-diplomacyoffensive.html | Bush to stay on diplomacy offensive | False | By David Stout | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/camcorders-size-small-offer-a-fit.html | Camcorders (Size Small) Offer a Fit | False | By David Pogue | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/dealer-stabbed-undercover-officer-police-say.html | Dealer Stabbed Undercover Officer, Police Say | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/a-new-techie-mantra-start-up-then-sign-on.html | A New Techie Mantra: Start Up, Then Sign On | False | By Roy Furchgott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/jane-fondas-life-turning-another-page.html | Jane Fonda's life, turning another page | False | By Caryn James | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-bellard-justice-william-t.html | Paid Notice: Deaths BELLARD, JUSTICE WILLIAM T | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/undercover-operation-leads-to-mob-arrests.html | Undercover Operation Leads to Mob Arrests | False | By Julia Preston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/us-sends-formal-complaint-to-ba.html | U.S. sends formal complaint to BA | False | By Don Phillips | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/towering-ambition-gets-loose-in-the-yard.html | Towering Ambition Gets Loose in the Yard | False | By William L. Hamilton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/a-defense-thats-offensively-weak.html | A Defense That's Offensively Weak | False | By Maureen Dowd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/we-shopped-until-alasthey-dropped-509582.html | We Shopped Until, Alas,They Dropped | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/football/coles-completes-a-uturn-and-is-back-with-the-jets.html | Coles Completes a U-Turn and Is Back With the Jets | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/a-tease-of-spring-then-the-cold-shoulder-its-march.html | A Tease of Spring, Then the Cold Shoulder? It's March | False | By James Barron | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/germanys-lead-in-technology-spending-falters.html | Germany's lead in technology spending falters | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/blair-rejects-demands-for-milder-laws-to-control-terror.html | Blair Rejects Demands for Milder Laws to Control Terror Suspects | False | By Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/pilots-that-fly-under-radar-of-the-council.html | Pilots That Fly Under Radar of the Council | False | By Joyce Purnick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/style/home-and-garden/currents-decoration-a-soft-landing-for-toile-but-look-closely.html | CURRENTS: DECORATION; A Soft Landing for Toile, But Look Closely, Earthlings | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/asia/how-long-hong-kongs-next-chief-will-serve-is-talk-of-the-town.html | How Long Hong Kong's Next Chief Will Serve Is Talk of the Town | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/plan-to-reimburse-private-costs-for-combat-gear-falls-behind.html | Plan to Reimburse Private Costs for Combat Gear Falls Behind | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/our-man-at-the-un-is-not-a-fan-5-letters.html | Our Man at the U.N. Is Not a Fan (5 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/republicans-weigh-voter-response-to-retirement-plan.html | Republicans Weigh Voter Response to Retirement Plan | False | By Robin Toner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/world-briefing-africa-sudan-rehabilitation-costs.html | World Briefing | Africa: Sudan: Rehabilitation Costs | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-taffel-mildred-gottlieb.html | Paid Notice: Deaths TAFFEL, MILDRED (GOTTLIEB) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-bonem-margaret.html | Paid Notice: Deaths BONEM, MARGARET | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/health/vietnam-confirms-bird-flu-carriers.html | Vietnam confirms bird flu carriers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/world-business-briefing-europe-france-profit-rises-at-eads.html | World Business Briefing | Europe: France: Profit Rises At EADS | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/epa-announces-new-emissions-regulations-for-eastern-us.html | E.P.A. Announces New Emissions Regulations for Eastern U.S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/television/richard-lupino-75-tv-and-stage-actor-is-dead.html | Richard Lupino, 75, TV and Stage Actor, Is Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/technology/arts-briefly-the-met-operas-new-web.html | Arts, Briefly; The Met Opera's New Web | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-bethe-hans-albrecht.html | Paid Notice: Deaths BETHE, HANS ALBRECHT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-ferwerda-block-patricia.html | Paid Notice: Deaths FERWERDA, BLOCK, PATRICIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/five-years-after-nasdaq-hit-its-peak-some-lessons-learned.html | Five Years After Nasdaq Hit Its Peak, Some Lessons Learned | False | By Hal R. Varian | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/bush-makes-renewed-push-for-strategy-on-energy.html | Bush Makes Renewed Push for Strategy on Energy | False | By David E. Sanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/gop-senators-balk-at-tax-cuts-in-bushs-budget.html | G.O.P. Senators Balk at Tax Cuts in Bush's Budget | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/science/space/stars-on-diet-weight-is-limited-to-150-suns-researchers-find.html | Stars on Diet: Weight Is Limited to 150 Suns, Researchers Find | False | By Warren E. Leary | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/personal-device-reduces-bumps-in-tracking-speed-and.html | Personal Device Reduces Bumps in Tracking Speed and Distance | False | By Tim Gnatek | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/books/chapters/denial-and-deception.html | 'Denial and Deception' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/metro-briefing-new-york-albany-constitutional-convention-urged.html | Metro Briefing | New York: Albany : Constitutional Convention Urged | False | By Michael Cooper (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/us/evangelical-leaders-swing-influence-behind-effort-to-combat-global.html | Evangelical Leaders Swing Influence Behind Effort to Combat Global Warming | False | By Laurie Goodstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/washington/the-conflict-in-iraq-detainee-treatment-new-interrogation-rules.html | THE CONFLICT IN IRAQ: DETAINEE TREATMENT; New Interrogation Rules Set for Detainees in Iraq | False | By Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/world-briefing-europe-the-hague-kosovar-arrives-at-prison.html | World Briefing | Europe: The Hague: Kosovar Arrives At Prison | False | By Marlise Simons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/changing-the-game-playstation-goes-mobile.html | Changing the Game, PlayStation Goes Mobile | False | By Michel Marriott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/health/laughter-as-good-exercise.html | Laughter as good exercise | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/that-red-carpet-doesnt-roll-itself-out-you-know.html | That Red Carpet Doesn't Roll Itself Out, You Know | False | By Jennifer Steinhauer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/the-beirut-tea-party.html | The Beirut Tea Party | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/ncaabasketball/say-goodbye-to-the-big-east-we-used-to-know.html | Say Goodbye to the Big East We Used to Know | False | By George Vecsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/another-data-broker-reports-a-breach.html | Another Data Broker Reports a Breach | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-pierce-elizabeth-neall-gay.html | Paid Notice: Deaths PIERCE, ELIZABETH NEALL GAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-flynn-robert-hugh.html | Paid Notice: Deaths FLYNN, ROBERT HUGH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/eu-warns-croatia-to-help-in-arrest.html | EU warns Croatia to help in arrest | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/hockey/rangers-goalie-has-a-difficult-decision.html | Rangers' Goalie Has a Difficult Decision | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/waterbury-corruption-case-is-moving-forward-again.html | Waterbury Corruption Case Is Moving Forward Again | False | By Stacey Stowe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/worldbusiness/samsung-is-now-what-sony-once-was.html | Samsung Is Now What Sony Once Was | False | By James Brooke and Saul Hansell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/us-says-it-has-withdrawn-from-world-judicial-body.html | U.S. Says It Has Withdrawn From World Judicial Body | False | By Adam Liptak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/design/don-celender-art-professor-and-artist-is-dead-at-73.html | Don Celender, Art Professor and Artist, Is Dead at 73 | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/well-be-at-the-playground-pitching-the-kid.html | We'll Be at the Playground Pitching the Kid | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/crosswords/bridge/spring-tourney-starting-today-but-without-a-previous.html | Spring Tourney Starting Today, But Without a Previous Champ | False | By Phillip Alder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/a-computer-is-also-a-screen-wil-wheaton-discovers.html | A Computer Is Also a Screen, Wil Wheaton Discovers | False | By John Schwartz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/our-man-at-the-un-is-not-a-fan-509434.html | Our Man at the U.N. Is Not a Fan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/senate-committee-holds-hearing-on-prisoner-abuse.html | Senate Committee Holds Hearing on Prisoner Abuse | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/ncaabasketball/two-teams-on-bubble-keep-their-hopes-alive.html | Two Teams on Bubble Keep Their Hopes Alive | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/middleeast/lebanese-assembly-reelects-pro-syria-premier-who-quit.html | Lebanese Assembly Re-elects Pro-Syria Premier Who Quit | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/after-shooting-2-rappers-make-donations-and-peace.html | After Shooting, 2 Rappers Make Donations, and Peace | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/worldbusiness/in-japan-a-fund-reserved-for-women.html | In Japan, a fund reserved for women | False | By Miki Tanikawa | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-memorials-alpern-william.html | Paid Notice: Memorials ALPERN, WILLIAM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/americas/jackson-witness-recants.html | Jackson witness recants | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/this-is-the-risk-that-jack-took.html | This Is the Risk That Jack Took | False | By Motoko Rich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/media/jeep-and-paramount-hope-to-learn-from-lara-croft.html | Jeep and Paramount Hope to Learn From 'Lara Croft' | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/world-briefing-europe-bosnia-war-crimes-court-opens.html | World Briefing | Europe: Bosnia: War Crimes Court Opens | False | By Marlise Simons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/metro-briefing-new-york-staten-island-worker-hurt-at-ferry.html | Metro Briefing | New York: Staten Island: Worker Hurt At Ferry Terminal | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/arts-briefly-it-wasnt-the-whiskey.html | Arts, Briefly; It Wasn't the Whiskey | False | By David Carr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-rosenbaum-aaron.html | Paid Notice: Deaths ROSENBAUM, AARON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-ganis-jesse-j.html | Paid Notice: Deaths GANIS, JESSE J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/world-business-briefing-europe-britain-auto-concern-to-be-acquired.html | World Business Briefing | Europe: Britain: Auto Concern To Be Acquired | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/roundup-sehwag-attacks-pakistan-bowling.html | Roundup: Sehwag attacks Pakistan bowling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/bill-clinton-checks-into-hospital-for-chest-surgery.html | Bill Clinton Checks Into Hospital for Chest Surgery | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/pataki-and-gop-senators-seek-their-own-budget-deal.html | Pataki and G.O.P. Senators Seek Their Own Budget Deal | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/ncaafootball/glenn-davis-mr-outside-of-army-backfield-dies-at-80.html | Glenn Davis, Mr. Outside of Army Backfield, Dies at 80 | False | By Richard Goldstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/five-years-later-and-still-floating.html | Five Years Later and Still Floating | False | By James Grant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/health/when-torment-is-babys-destiny-euthanasia-is-defended.html | When Torment Is Baby's Destiny, Euthanasia Is Defended | False | By John Schwartz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/clinton-is-recovering-from-successful-surgery.html | Clinton Is Recovering From Successful Surgery | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-memorials-mazzia-valentino-db.html | Paid Notice: Memorials MAZZIA, VALENTINO. D.B. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/metro-briefing-new-york-albany-senate-votes-to-restore-execution.html | Metro Briefing | New York: Albany: Senate Votes To Restore Execution | False | By Michael Cooper (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/in-best-of-possible-worlds-house-could-be-smaller.html | In Best of Possible Worlds, House Could Be Smaller | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/africa/iraqis-find-35-bodies-some-beheaded.html | Iraqis find 35 bodies, some beheaded | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/health/false-diagnosis.html | False Diagnosis | False | By Bernard Black, Charles Silver, David Hyman and William Sage | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-sussman-estelle.html | Paid Notice: Deaths SUSSMAN, ESTELLE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/arts-briefly-blind-sleuth-falls-short.html | Arts, Briefly; Blind Sleuth Falls Short | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/singapore-ranks-first-for-tech-readiness.html | Singapore ranks first for tech readiness | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/showdown-in-britain-over-antiterror-laws.html | Showdown in Britain over antiterror laws | False | By Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/ferrer-promoting-mayoralty-as-a-national-democratic-goal.html | Ferrer Promoting Mayoralty as a National Democratic Goal | False | By Diane Cardwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/americas/bolivia-leader-says-he-now-has-wide-popular-support.html | Bolivia Leader Says He Now Has Wide Popular Support | False | By Juan Forero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/pillow-in-your-dreams.html | Pillow! In Your Dreams | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/world-briefing-africa-south-africa-miners-rescued-after-quakes.html | World Briefing | Africa: South Africa: Miners Rescued After Quakes | False | By Michael Wines (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/the-un-bolton-is-a-force-for-good.html | The UN: Bolton is a force for good | False | Nile Gardiner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/design/john-laub-57-scenic-painter-of-landscapes-in-the-northeast-dies.html | John Laub, 57, Scenic Painter of Landscapes in the Northeast, Dies | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/editors-note.html | Editors' Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/5-students-arrested-on-steroid-charges.html | 5 Students Arrested on Steroid Charges | False | By Avi Salzman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-bates-muriel.html | Paid Notice: Deaths BATES, MURIEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/worldbusiness/ripplewood-to-list-shares-of-japan-fund-in-brussels.html | Ripplewood to list shares of Japan fund in Brussels | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/serving-two-masters.html | Serving Two Masters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/soccer-a-dramatic-night-of-spirit-and-goals.html | Soccer: A dramatic night of spirit and goals | False | Rob Hughes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/media/interpublic-wins-300-million-intel-marketing-account.html | Interpublic Wins $300 Million Intel Marketing Account | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/former-kosovo-leader-heads-for-hague-to-face-charges.html | Former Kosovo leader heads for Hague to face charges | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/what-wolfowitz-has-wrought-509736.html | What Wolfowitz Has Wrought | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/doctor-in-imclone-case-has-respect-in-field.html | Doctor in ImClone Case Has Respect in Field | False | By Lawrence K. Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/tape-machine-as-a-fly-on-the-wall-of-jazz.html | Tape Machine as a Fly on the Wall of Jazz | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/yushchenko-courts-the-germans.html | Yushchenko courts the Germans | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/us/jacksons-accuser-begins-his-trial-testimony.html | Jackson's Accuser Begins His Trial Testimony | False | By Nick Madigan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/pageoneplus/corrections-509949.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/european-arms.html | European arms | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-weiss-lester-jlw.html | Paid Notice: Deaths WEISS, LESTER J."L.J.W." | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/william-pfaff-after-the-checkpoint-shooting.html | William Pfaff: After the checkpoint shooting | False | William Pfaff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/making-an-easy-task-instant-messaging-even-easier.html | Making an Easy Task, Instant Messaging, Even Easier | False | By Howard Millman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/delay-says-he-was-aware-of-fundraising-methods.html | DeLay Says He Was Aware of Fund-Raising Methods | False | By Philip Shenon and David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/garden/calendar.html | Calendar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/style/home-and-garden/currents-auctions-clubby-finds-from-a-gramercy-moment.html | CURRENTS: AUCTIONS; Clubby Finds, From a Gramercy Moment | False | By Eve M. Kahn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/mp3-developer-yields-royalty-riches.html | MP3 developer yields royalty riches | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/young-and-impetuous-but-firmly-in-control.html | Young and Impetuous, but Firmly in Control | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/arts-briefly.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/othersports/xaverian-upsets-rice-on-3pointer.html | Xaverian Upsets Rice on 3-Pointer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/us/national-briefing-midwest-illinois-bus-driver-admits-dumping-waste.html | National Briefing | Midwest: Illinois: Bus Driver Admits Dumping Waste | False | By Gretchen Ruethling (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/books/the-straight-and-narrow-like-the-edge-of-a-knife.html | The Straight and Narrow (Like the Edge of a Knife) | False | By Janet Maslin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/italys-premier-again-insists-us-explain-agents-death.html | Italy's Premier Again Insists U.S. Explain Agent's Death | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/college-expels-student-who-advocated-corporal-punishment.html | College Expels Student Who Advocated Corporal Punishment | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/for-joey-gay-it-all-comes-down-to-this.html | For Joey Gay, it all comes down to this | False | By Jay Dixit | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/think-of-a-number-come-on-think.html | Think of a Number . . . Come On, Think! | False | By Rachel Metz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/filibusters-then-and-now-508802.html | Filibusters, Then and Now | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/national/judge-relents-in-threat-to-jail-a-tardy-jackson.html | Judge Relents in Threat to Jail a Tardy Jackson | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-bromberg-aron-a.html | Paid Notice: Deaths BROMBERG, ARON A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/poll-says-identity-theft-concerns-rose-after.html | Poll Says Identity Theft Concerns Rose After High-Profile Breaches | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/pageoneplus/corrections-509884.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/books/john-grishams-facts.html | John Grisham's Facts | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/arrest-highlights-risks-to-secrecy-in-stock-trading.html | Arrest Highlights Risks to Secrecy in Stock Trading | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/bosnian-court-to-try-cases-of-war-crimes.html | Bosnian court to try cases of war crimes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/health/clues-from-animals-on-why-babies-cry.html | Clues from animals on why babies cry | False | By Carl Zimmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/our-man-at-the-un-is-not-a-fan-509426.html | Our Man at the U.N. Is Not a Fan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/germny-to-curb-neonazis.html | Germany to curb neo-Nazis | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/does-europe-need-its-own-technology-institute.html | Does Europe need its own technology institute? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/books/lifes-many-mysteries-one-including-a-cd.html | Life's Many Mysteries, One Including a CD | False | By Janet Maslin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-katz-rosalie.html | Paid Notice: Deaths KATZ, ROSALIE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/new-rb-sounds-emanating-from-one-source.html | New R&B Sounds, Emanating From One Source | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/soccer-arsenal-wins-but-bayern-advances.html | Soccer: Arsenal wins, but Bayern advances | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/2-women-die-from-fires-in-the-bronx-and-queens.html | 2 Women Die From Fires in the Bronx and Queens | False | By Michael Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/miller-has-endorsements-from-2-unions-his-aides-say.html | Miller Has Endorsements From 2 Unions, His Aides Say | False | By Winnie Hu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/education/metro-briefing-new-york-manhattan-3-students-arrested-at.html | Metro Briefing | New York: Manhattan: 3 Students Arrested At Protest | False | By Karen W. Arenson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/world-business-briefing-americas-brazil-industrial-output-drops.html | World Business Briefing | Americas: Brazil: Industrial Output Drops | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/our-man-at-the-un-is-not-a-fan-509396.html | Our Man at the U.N. Is Not a Fan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/coach-files-a-complaint-against-louis-vuitton-in-japan.html | Coach Files a Complaint Against Louis Vuitton in Japan | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/politics/bushbacked-emissions-bill-fails-to-reach-senate-floor.html | Bush-Backed Emissions Bill Fails to Reach Senate Floor | False | By Michael Janofsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/pagetwo/corrections-510068.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/pagetwo/corrections-510033.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/worldbusiness/free-of-quota-china-textiles-flood-the-us.html | Free of Quota, China Textiles Flood the U.S. | False | By David Barboza and Elizabeth Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/music/monumental-compositions-and-boyhood-dalliances.html | Monumental Compositions and Boyhood Dalliances | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/asia/china-promises-to-improve-judicial-system.html | China promises to improve judicial system | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/worldbusiness/for-labor-a-walmart-store-closing-in-canada-is-a.html | For Labor, a Wal-Mart Store Closing in Canada Is a Call to Arms | False | By Clifford Krauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/basketball/mets-stewart-needs-the-touch-when-its-too-hot-to-handle.html | Mets' Stewart Needs the Touch When It's Too Hot to Handle | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-addeo-richard.html | Paid Notice: Deaths ADDEO, RICHARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/nba-webber-struggles-as-76ers-lose.html | NBA: Webber struggles as 76ers lose | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/what-wolfowitz-has-wrought-509744.html | What Wolfowitz Has Wrought | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-levien-janice-currick.html | Paid Notice: Deaths LEVIEN, JANICE (CURRICK) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/basketball/old-players-adapting-to-knicks-new-cast.html | Old Players Adapting to Knicks' New Cast | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/us-envoy-to-ulster-urges-the-ira-to-disband.html | U.S. Envoy to Ulster Urges the I.R.A. to Disband | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/pagetwoplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/how-do-you-define-spyware.html | How Do You Define Spyware? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/middleeast/across-iraq-fresh-mass-graves-and-fatal-bomb-attacks.html | Across Iraq, Fresh Mass Graves and Fatal Bomb Attacks | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/world-briefing-americas-brazil-us-suspect-arrested.html | World Briefing | Americas: Brazil: U.S. Suspect Arrested | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/our-man-at-the-un-is-not-a-fan-509400.html | Our Man at the U.N. Is Not a Fan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/pagetwoplus/corrections-510041.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/britishseeklimits-on-china-arms.html | British seek limits on China arms | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-swint-ann-brede.html | Paid Notice: Deaths SWINT, ANN BREDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/what-wolfowitz-has-wrought-509728.html | What Wolfowitz Has Wrought | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/stadium-deal-falls-apart-for-new-jersey-and-the-giants.html | Stadium Deal Falls Apart for New Jersey and the Giants | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/international/asia/hong-kongs-embattled-leader-steps-down.html | Hong Kong's Embattled Leader Steps Down | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/travel/capital-to-be-hardest-hit-by-rail-strikes-thursday.html | Capital to be hardest hit by rail strikes Thursday | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/rebels-death-stirs-debate-on-strategy-for-chechnya.html | Rebel's Death Stirs Debate on Strategy for Chechnya | False | By C. J. Chivers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/style/home and garden/currents-stationery-calling-cards-but-up-to-date.html | CURRENTS: STATIONERY; Calling Cards, but Up to Date | False | By Raul A. Barreneche | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-keating.html | Paid Notice: Deaths KEATING, ROBERT R. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/television/four-wellgroomed-britons-trying-hard-to-be-naughty-boys.html | Four Well-Groomed Britons, Trying Hard to Be Naughty Boys | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/ioc-inspectors-dodge-strikes-as-they-tour-paris.html | IOC inspectors dodge strikes as they tour Paris | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/for-eggdyeing-legions-the-possibilities-abound.html | For Egg-Dyeing Legions, the Possibilities Abound | False | By Michelle Slatalla | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/boeings-interim-chief-plans-to-keep-to-a-steady-course.html | Boeing's Interim Chief Plans to Keep to a Steady Course | False | By Leslie Wayne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-wolf-lydia-brewster-hubbard.html | Paid Notice: Deaths WOLF, LYDIA BREWSTER HUBBARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/we-shopped-until-alasthey-dropped-509558.html | We Shopped Until, Alas, They Dropped | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/steroids-are-blamed-insuicide-of-young-athlete.html | Steroids Are Blamed inSuicide of Young Athlete | False | By Duff Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-oleet-mildred.html | Paid Notice: Deaths OLEET, MILDRED | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/ebbers-jury-asks-judge-for-guidance.html | Ebbers Jury Asks Judge for Guidance | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/africa/for-some-israelis-illegal-outposts-retain-their-appeal.html | For some Israelis, illegal outposts retain their appeal | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-frankel-robert-sidney-md.html | Paid Notice: Deaths FRANKEL, ROBERT SIDNEY, MD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/us/judge-tries-to-regain-balancein-a-family-shaken-by-killings.html | Judge Tries to Regain Balancein a Family Shaken by Killings | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/international/middleeast/40-killed-by-suicide-bombing-in-shiite-mosque-in-iraq.html | 40 Killed by Suicide Bombing in Shiite Mosque in Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/building-a-library-with-shelves-full-of-memories.html | Building a Library With Shelves Full of Memories | False | By Margaret Mason | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-finberg-barbara-d.html | Paid Notice: Deaths FINBERG, BARBARA D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/education/metro-briefing-new-york-manhattan-council-seeks-school.html | Metro Briefing | New York: Manhattan: Council Seeks School Money | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/new-system-enhances-images-in-crime-investigation.html | New System Enhances Images in Crime Investigation | False | By Aaron Ricadela | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/good-things-still-come-to-those-willing-to-wait.html | Good Things Still Come to Those Willing to Wait | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/2-are-charged-over-trading-in-imclone.html | 2 Are Charged Over Trading in ImClone | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/technology/technology-briefing-telecommunications-vodafone.html | Technology Briefing | Telecommunications: Vodafone Discussing Acquisition | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/opinion/you-call-this-equality-508780.html | You Call This Equality? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/technology/circuits/a-camera-gives-bothersome-dust-the-shakedown.html | A Camera Gives Bothersome Dust the Shakedown | False | By Michel Marriott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/classified/paid-notice-deaths-schwartz-sylvia.html | Paid Notice: Deaths SCHWARTZ, SYLVIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/pageonephus/corrections-509973.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/business/worldbusiness/coach-files-a-complaint-against-louis-vuitton.html | Coach Files a Complaint Against Louis Vuitton in Japan | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/europe/us-envoy-faults-the-ira.html | U.S. envoy faults the IRA | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/football/call-opened-nfl-inquiry-into-scalping.html | Call Opened N.F.L. Inquiry Into Scalping | False | By Bill Pennington | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/international/middleeast/bush-administration-advises-israel-to-be-quiet-on.html | Bush Administration Advises Israel to Be Quiet on Lebanese Politics | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/racial-test-gap-persists-state-figures-show.html | Racial Test Gap Persists, State Figures Show | False | By Elissa Gootman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/world/africa/author-of-west-bank-report-steps-up-criticism.html | Author of West Bank report steps up criticism | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/pageoneplus/corrections-510050.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/books/chapters/a-spy-s-journey-a-cia-memoir.html | 'A Spy's Journey: A CIA Memoir' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/arts-briefly-pop-charts-50-cents-big-splash.html | Arts, Briefly; Pop Charts: 50 Cent's Big Splash | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/arts-briefly-munch-theft-confessions.html | Arts, Briefly; Munch Theft Confessions | False | By Walter Gibbs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/washington/sale-of-ibm-unit-to-china-passes-us-security-muster.html | Sale of I.B.M. Unit to China Passes U.S. Security Muster | False | By Steve Lohr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/arts/dance/backed-by-bach-and-sinatra-a-repertoire-rich-in-allusions-and.html | Backed by Bach and Sinatra, a Repertoire Rich in Allusions and Emotions | False | By Jack Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/sports/ncaabasketball/fairleigh-dickinson-advances-to-the-final-65.html | Fairleigh Dickinson Advances to the Final 65 | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-10 | 2005-03-10 | https://www.nytimes.com/2005/03/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-europe-britain-parliament-strips-sinn-fein-of-funds.html | World Briefing | Europe: Britain: Parliament Strips Sinn Fein Of Funds | False | By Brian Lavery (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/technology/company-news-bt-group-will-acquire-radianz-a-data.html | COMPANY NEWS; BT GROUP WILL ACQUIRE RADIANZ, A DATA PROVIDER | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/james-biddle-75-a-leader-in-preserving-americas-past-dies.html | James Biddle, 75, a Leader in Preserving America's Past, Dies | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/technology/buyers-waive-hearing-on-software-deal.html | Buyers Waive Hearing on Software Deal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/baseball/subpoenaed-for-hearing-giambi-questions-committees-purpose.html | Subpoenaed for Hearing, Giambi Questions Committee's Purpose | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/health-insurers-and-fbi-say-doctors-scheme-cost-1-billion.html | Health Insurers and F.B.I. Say Doctors' Scheme Cost $1 Billion | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/trade-gap-widens-more-than-expected-in-january.html | Trade Gap Widens More Than Expected In January | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/bigger-eu-a-boon-to-east-europe-tech-firms.html | Bigger EU a boon to East Europe tech firms | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/bear-stearns-buys-stake-in-maker-of-premium-jeans.html | Bear Stearns Buys Stake in Maker of Premium Jeans | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pageoneplus/corrections-521086.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/bush-finds-some-republicans-need-wooing.html | Bush Finds Some Republicans Need Wooing | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/art-in-review-rb-kitaj.html | Art in Review; R.B. Kitaj | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/the-sat-essay-what-does-it-prove-519383.html | The SAT Essay: What Does It Prove? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/television/quick-gags-in-a-world-of-visual-oneliners.html | Quick Gags in a World of Visual One-Liners | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/epa-sets-rules-to-cut-power-plant-pollution.html | E.P.A. Sets Rules to Cut Power Plant Pollution | False | By Michael Janofsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/pilots-group-says-us-fails-in-aviation-security.html | Pilots group says U.S. fails in aviation security | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/health/metro-briefing-connecticut-arrests-in-drug-ring-aimed-at.html | Metro Briefing | Connecticut: Arrests In Drug Ring Aimed At Suburbs | False | By Avi Salzman (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/bush-is-still-wrong.html | Bush is still wrong | False | Robert Kuttner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/a-fine-rendition.html | A Fine Rendition | False | By Michael Scheuer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-deshayes-agnes.html | Paid Notice: Deaths DESHAYES, AGNES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/middleeast/israelis-kill-palestinian-militant-linked-to-tel-aviv.html | Israelis Kill Palestinian Militant Linked to Tel Aviv Bombing | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/technology/technology-briefing-hardware-advanced-micro-introduces.html | Technology Briefing | Hardware: Advanced Micro Introduces Turion 64 Chip | False | By Laurie J. Flynn (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/a-year-later-train-bombs-still-take-a-toll-in-spain.html | A year later, train bombs still take a toll in Spain | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/theyre-back-and-still-unworthy.html | They're Back, and Still Unworthy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |